Exhibit G109

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/world/a-nation-challenged-pakistan-musharraf-makes-debut-on-the-stump.html | A NATION CHALLENGED: PAKISTAN; Musharraf Makes Debut On the Stump | False | By Seth Mydans | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/world/paris-journal-a-french-surprise-yes-candidates-have-wives.html | Paris Journal; A French Surprise: Yes, Candidates Have Wives | False | By Suzanne Daley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/c-corrections-479683.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/market-place-possible-savior-returns-to-aol-as-its-growth-appears-weak.html | Market Place; Possible Savior Returns to AOL As Its Growth Appears Weak | False | By Seth Schiesel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/c-corrections-479691.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/a-survey-asks-companies-for-opinions-of-new-york.html | A Survey Asks Companies For Opinions of New York | False | By Jennifer Steinhauer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/tastings-restraining-an-intense-grape.html | TASTINGS; Restraining an Intense Grape | False | By Eric Asimov | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/world/in-mexico-greed-kills-fish-by-the-seaful.html | In Mexico, Greed Kills Fish by the Seaful | False | By Tim Weiner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/bulletin-board-priest-aspires-to-cuny-board.html | BULLETIN BOARD; Priest Aspires to CUNY Board | False | By Karen W. Arenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/opinion/l-pataki-s-drug-reform-467561.html | Pataki's Drug Reform | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/classified/paid-notice-deaths-arrigan-nicholas-joseph.html | Paid Notice: Deaths ARRIGAN, NICHOLAS JOSEPH | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/bulletin-board-columbia-names-dean.html | BULLETIN BOARD; Columbia Names Dean | False | By Karen W. Arenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/technology/technology-briefing.html | Technology Briefing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/world-business-briefing-asia-south-korea-securities-stake-to-be-acquired.html | World Business Briefing \| Asia: South Korea: Securities Stake To Be Acquired | False | By Don Kirk (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/ex-ford-chief-received-23-million-in-2001.html | Ex-Ford Chief Received $23 Million in 2001 | False | By Danny Hakim | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/world/world-briefing-africa-sudan-panel-to-investigate-abductions.html | World Briefing \| Africa: Sudan: Panel To Investigate Abductions | False | By Marc Lacey (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/metro-briefing-new-york-manhattan-port-authority-report-mixed.html | Metro Briefing \| New York: Manhattan: Port Authority Report Mixed | False | By Leslie Eaton (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/opinion/the-baby-bust.html | The Baby Bust | False | By Maureen Dowd | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/theater/theater-review-playing-spin-the-bottle-with-an-adult-twist.html | THEATER REVIEW; Playing Spin the Bottle (With an Adult Twist) | False | By D. J. R. Bruckner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/metro-briefing-connecticut-hartford-official-s-severance-package.html | Metro Briefing \| Connecticut: Hartford: Official's Severance Package | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/pro-basketball-ewing-s-quiet-night-does-not-stir-slumbering-knicks.html | PRO BASKETBALL; Ewing's Quiet Night Does Not Stir Slumbering Knicks | False | By Chris Broussard | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/world/world-briefing-europe-france-policeman-killed-in-road-rage.html | World Briefing \| Europe: France: Policeman Killed In 'Road Rage' | False | By Suzanne Daley (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/plus-pro-football-jets-awaiting-jackson-s-decision.html | PLUS: PRO FOOTBALL; Jets Awaiting Jackson's Decision | False | By Judy Battista | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/theater/first-ribaldry-then-rivalry-musical-lysistrata-tests-friendship-one-show-becomes.html | First Ribaldry, Then Rivalry; A Musical 'Lysistrata' Tests Friendship. One Show Becomes Two. | False | By Peter Marks | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/classified/paid-notice-deaths-evarts-m-richard.html | Paid Notice: Deaths EVARTS, M. RICHARD | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/classified/paid-notice-deaths-kroll-douglas.html | Paid Notice: Deaths KROLL, DOUGLAS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/opinion/l-a-path-to-change-in-the-church-478040.html | A Path to Change in the Church | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/media/hsbc-account-goes-to-lowe-partners.html | HSBC Account Goes to Lowe & Partners | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/us/release-of-papers-renews-pressure-on-cardinal-in-boston.html | Release of Papers Renews Pressure on Cardinal in Boston | False | By Pam Belluck With Daniel J. Wakin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/movies/arts-in-america-at-a-festival-documentaries-as-history.html | ARTS IN AMERICA; At a Festival, Documentaries as History | False | By Stephen Kinzer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/merrill-moves-to-shore-up-image-of-its-research-on-stocks.html | Merrill Moves to Shore Up Image of Its Research on Stocks | False | By Patrick McGeehan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/classified/paid-notice-deaths-wolin-robert-b.html | Paid Notice: Deaths WOLIN, ROBERT B. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/classified/paid-notice-deaths-greenstone-myron-a.html | Paid Notice: Deaths GREENSTONE, MYRON A. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/us/a-nation-challenged-immigration-congress-set-to-break-up-beleaguered-agency.html | A NATION CHALLENGED: IMMIGRATION; Congress Set to Break Up Beleaguered Agency | False | By Eric Schmitt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/us/campaign-finance-provision-muddies-fate-of-a-taxpayer-friendly-bill.html | Campaign Finance Provision Muddies Fate of a Taxpayer-Friendly Bill | False | By Alison Mitchell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/opinion/l-a-path-to-change-in-the-church-478032.html | A Path to Change in the Church | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/enron-s-many-strands-andersen-loses-ruling-on-grand-jury.html | ENRON'S MANY STRANDS; Andersen Loses Ruling on Grand Jury | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/coke-it-s-what-s-for-breakfast-and-not-just-down-south.html | Coke: It's What's for Breakfast (And Not Just Down South) | False | By Lucian K. Truscott Iv | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/metro-briefing-new-york-staten-island-old-cottage-destroyed.html | Metro Briefing | New York: Staten Island: Old Cottage Destroyed | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/us/bush-rallies-opponents-of-cloning.html | Bush Rallies Opponents Of Cloning | False | By Sheryl Gay Stolberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/quotation-of-the-day-474622.html | QUOTATION OF THE DAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/a-surge-in-asbestos-suits-many-by-healthy-plaintiffs.html | A Surge in Asbestos Suits, Many by Healthy Plaintiffs | False | By Alex Berenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/us/national-briefing-south-mississippi-veto-on-medicaid-budget.html | National Briefing | South: Mississippi: Veto On Medicaid Budget | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/minor-league-ballpark-planned-for-yonkers.html | Minor League Ballpark Planned for Yonkers | False | By Winnie Hu | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/media-business-advertising-cbs-prepares-sell-ads-for-next-season-s-early-show.html | THE MEDIA BUSINESS: ADVERTISING; As CBS prepares to sell ads for next season's 'Early Show,' the anchor's chair is empty. | False | By Bill Carter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/arts/music-review-schumann-via-argerich-both-ferocious-and-gentle.html | MUSIC REVIEW; Schumann, via Argerich, Both Ferocious and Gentle | False | By Anthony Tommasini | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/enron-s-many-strands-financial-deals-enron-offered-management-aid-to-companies.html | ENRON'S MANY STRANDS; FINANCIAL DEALS; Enron Offered Management Aid To Companies | False | By David Barboza | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/us/j-russell-elkinton-91-dies-shaper-of-a-medical-journal.html | J. Russell Elkinton, 91, Dies; Shaper of a Medical Journal | False | By Wolfgang Saxon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/world-business-briefing-europe-germany-number-of-unemployed-falls.html | World Business Briefing \| Europe: Germany: Number Of Unemployed Falls | False | By Petra Kappl (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/classified/paid-notice-deaths-muss-ruth.html | Paid Notice: Deaths MUSS, RUTH | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/world/world-briefing-americas-guatemala-request-to-save-children-ignored.html | World Briefing \| Americas: Guatemala: Request To Save Children Ignored | False | By David Gonzalez (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/opinion/1-a-path-to-change-in-the-church-478016.html | A Path to Change in the Church | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/classified/paid-notice-deaths-friedman-sylvia-f.html | Paid Notice: Deaths FRIEDMAN, SYLVIA F. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/editor-is-named-at-technology-magazine.html | Editor Is Named at Technology Magazine | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/the-chef-a-shower-of-springtime-flavors.html | THE CHEF; A Shower of Springtime Flavors | False | By Alain Ducasse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/opinion/is-america-abandoning-afghanistan.html | Is America Abandoning Afghanistan? | False | By Barnett R. Rubin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/metro-briefing-calendar-tonight-hearing-on-city-hospitals.html | Metro Briefing \| Calendar: Tonight: Hearing On City Hospitals | False | Compiled by Anthony Ramirez | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/bank-group-s-debut-adds-to-japan-s-woes.html | Bank Group's Debut Adds to Japan's Woes | False | By Ken Belson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/classified/paid-notice-deaths-baum-john-h.html | Paid Notice: Deaths BAUM, JOHN H. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/what-matadors-nibble-with-their-sherry.html | What Matadors Nibble With Their Sherry | False | By Florence Fabricant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/bush-accepts-some-dollars-and-roots-in-connecticut.html | Bush Accepts Some Dollars (And Roots) In Connecticut | False | By Elisabeth Bumiller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/food-stuff-what-matadors-nibble-with-their-sherry.html | FOOD STUFF; What Matadors Nibble With Their Sherry | False | By Florence Fabricant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/the-media-business-advertising-addenda-hsbc-account-goes-to-lowe-partners.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; HSBC Account Goes To Lowe & Partners | False | By Bill Carter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/international/middleeast/in-new-rebuff-to-us-sharon-presses-military-sweep.html | In New Rebuff to U.S., Sharon Presses Military Sweep | False | By James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/nyc-where-have-you-gone-live-girls.html | NYC; Where Have You Gone, Live Girls? | False | By Clyde Haberman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/a-nation-challenged-the-lawyer-a-persistent-defender-even-in-a-mets-cap.html | A NATION CHALLENGED: THE LAWYER; A Persistent Defender, Even in a Mets Cap | False | By Alan Feuer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/us/warning-about-priest-didn-t-prompt-inquiry-at-his-new-diocese.html | Warning About Priest Didn't Prompt Inquiry at His New Diocese | False | By Nick Madigan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/national/national-briefing-west.html | National Briefing West | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/pageoneplus/corrections.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/figure-skating-kwan-wins-sullivan-and-is-vague-on-2006.html | FIGURE SKATING; Kwan Wins Sullivan, And Is Vague on 2006 | False | By Frank Litsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/w-a-stewart-linguist-71-studied-ebonics.html | W. A. Stewart, Linguist, 71; Studied Ebonics | False | By Wolfgang Saxon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/opinion/IHT-1902inventors-accusations-in-our-pages100-75-and-50-years-ago.html | 1902:Inventors' Accusations : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/c-corrections-479624.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/pataki-will-stop-appearing-in-state-ads.html | Pataki Will Stop Appearing In State Ads | False | By RICHARD PÃ©rEZ-PEÃ±A | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/classified/paid-notice-deaths-armstrong-nancy.html | Paid Notice: Deaths ARMSTRONG, NANCY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/world/mideast-turmoil-gunfire-people-get-shot-all-the-time-this-time-a-cameraman.html | MIDEAST TURMOIL: GUNFIRE; People Get Shot All the Time. This Time a Cameraman. | False | By James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/readersopinions/warren-bass.html | Warren Bass | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/commercial-real-estate-orange-county-ny-shoppers-mecca-now-retail-for-locals.html | COMMERCIAL REAL ESTATE: ORANGE COUNTY, N.Y.; At a Shoppers' Mecca, Now, Retail for Locals | False | By Mervyn Rothstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/world/mideast-turmoil-world-reaction-israel-lags-in-pulling-critics-un-turn-up-heat.html | MIDEAST TURMOIL: WORLD REACTION; As Israel Lags In Pulling Out, Critics at U.N. Turn Up Heat | False | By Barbara Crossette | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/opinion/l-need-water-try-grass-468401.html | Need Water? Try Grass | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/conflict-takes-toll-on-jewish-and-arab-families-in-the-city.html | Conflict Takes Toll on Jewish and Arab Families in the City | False | By Susan Sachs | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/nation-challenged-fraud-25-people-charged-schemes-obtain-9-11-charity-funds.html | A NATION CHALLENGED: FRAUD; 25 People Charged in Schemes To Obtain 9/11 Charity Funds | False | By Robert F. Worth | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/classified/paid-notice-deaths-belden-mary-cluett.html | Paid Notice: Deaths BELDEN, MARY CLUETT | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/IHT-cricket-south-asian-diaspora-invigorates-a-sport.html | Cricket : South Asian diaspora invigorates a sport | False | By Huw Richards, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/classified/paid-notice-deaths-boehm-peggy-pauline.html | Paid Notice: Deaths BOEHM, PEGGY (PAULINE) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/world-business-briefing-asia-thailand-pipeline-decision-is-delayed.html | World Business Briefing | Asia: Thailand: Pipeline Decision Is Delayed | False | By Wayne Arnold (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/classified/paid-notice-deaths-usdan-suzanne.html | Paid Notice: Deaths USDAN, SUZANNE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/food-stuff-a-pan-for-all-seasons.html | FOOD STUFF; A Pan for All Seasons | False | By Florence Fabricant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/opinion/IHT-1952town-slips-away-in-our-pags100-75-and-50-years-ago.html | 1952/Town Slips Away : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/a-common-product-s-troubled-history.html | A Common Product's Troubled History | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/classified/paid-notice-deaths-weinman-david.html | Paid Notice: Deaths WEINMAN, DAVID | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/metro-briefing-new-york-the-bronx-arrest-in-killing-of-detective.html | Metro Briefing | New York: The Bronx: Arrest In Killing Of Detective | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/classified/paid-notice-memorials-arkin-tessie.html | Paid Notice: Memorials ARKIN, TESSIE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/news-summary-479390.html | NEWS SUMMARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/the-minimalist-adding-spring-to-lamb-stew.html | THE MINIMALIST; Adding Spring to Lamb Stew | False | By Mark Bittman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/technology-briefing-internet-warning-on-domain-name-fraud.html | Technology Briefing \| Internet: Warning On Domain Name Fraud | False | By Susan Stellin (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/transit-hub-and-freedom-park-part-of-blueprint-for-rebuilding.html | Transit Hub and 'Freedom Park' Part of Blueprint for Rebuilding | False | By Edward Wyatt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/classified/paid-notice-deaths-gruss-philip.html | Paid Notice: Deaths GRUSS, PHILIP | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/arts/dance-review-the-man-who-is-beheld-in-lights-and-balloons.html | DANCE REVIEW; The Man Who Is Beheld In Lights and Balloons | False | By Jack Anderson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/world/mideast-turmoil-the-israelis-us-call-for-pullback-roils-eager-reservists.html | MIDEAST TURMOIL: THE ISRAELIS; U.S. Call for Pullback Roils Eager Reservists | False | By Joel Brinkley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/world/world-briefing-europe-turkey-banned-legislator-appeals-to-europe.html | World Briefing \| Europe: Turkey: Banned Legislator Appeals To Europe | False | By Douglas Frantz (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/yacht-racing-starting-out-from-new-york-and-going-round-the-world.html | YACHT RACING; Starting Out From New York And Going Round the World | False | By Herb McCormick | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/opinion/IHT-the-middle-east-letters-to-the-editor-93015223568.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/five-shot-to-death-officer-is-a-suspect.html | Five Shot to Death; Officer Is a Suspect | False | By Tina Kelley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/commercial-real-estate-what-s-in-a-name-for-ritz-carlton-about-25.html | COMMERCIAL REAL ESTATE; What's in a Name? For Ritz-Carlton, About 25% | False | By David W. Dunlap | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/public-lives-philanthropist-pampers-the-bereaved-and-her-feet.html | PUBLIC LIVES; Philanthropist Pampers the Bereaved, and Her Feet | False | By Lynda Richardson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/worldbusiness/IHT-ibm-fuels-techsector-pessimism.html | IBM fuels tech-sector pessimism | False | By Nicola Clark, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/c-corrections-479640.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/classified/paid-notice-deaths-baker-trude.html | Paid Notice: Deaths BAKER, TRUDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/bulletin-board-opera-as-a-holocaust-memorial.html | BULLETIN BOARD; Opera as a Holocaust Memorial | False | By Stephanie Rosenbloom | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/arts/rock-review-striving-to-sound-entropic-while-celebrating-chaos.html | ROCK REVIEW; Striving to Sound Entropic While Celebrating Chaos | False | By Kelefa Sanneh | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/company-briefs-479233.html | COMPANY BRIEFS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/us/lawsuit-in-california-asks-whose-tribe-is-it-anyway.html | Lawsuit in California Asks, Whose Tribe Is It, Anyway? | False | By Timothy Egan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/baseball/a-hard-day-for-valentine-and-the-mets.html | A Hard Day for Valentine and the Mets | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/metro-briefing-new-york-brooklyn-correction-officer-killed.html | Metro Briefing \| New York: Brooklyn: Correction Officer Killed | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/boldface-names-475106.html | BOLDFACE NAMES | False | By Glenn Collins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/baseball/an-interview-in-the-cheap-seats.html | An Interview in the Cheap Seats | False | By Jack Curry | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/study-faults-small-schools-on-social-studies.html | Study Faults Small Schools on Social Studies | False | By Anemona Hartocollis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/arts/christa-gaehde-79-expert-in-conservation-of-artworks.html | Christa Gaehde, 79, Expert In Conservation of Artworks | False | By Paul Lewis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/our-towns-smiling-and-singing-nassau-s-blues.html | Our Towns; Smiling And Singing Nassau's Blues | False | By Matthew Purdy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/baseball-yanks-show-different-way-to-win.html | BASEBALL; Yanks Show Different Way to Win | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/world/angola-s-fragile-peace-rests-on-a-new-guerrilla-leader.html | Angola's Fragile Peace Rests On a New Guerrilla Leader | False | By Rachel L. Swarns | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/technology/email-with-attachments-sent-to-potential-global-bidders.html | Email (With Attachments) Sent to Potential Global Bidders | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/golf-notebook-woods-likes-his-game-and-his-chances-to-win.html | GOLF: NOTEBOOK; Woods Likes His Game And His Chances To Win | False | By Clifton Brown | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/world/mideast-turmoil-demonstrations-least-2-killed-egypt-yemen-protests-mount.html | MIDEAST TURMOIL: DEMONSTRATIONS; At Least 2 Killed in Egypt and Yemen as Protests Mount | False | By Tim Golden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/restaurants-where-the-end-of-the-meal-is-the-beginning.html | RESTAURANTS; Where the End of the Meal Is the Beginning | False | By William Grimes | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/metro-briefing-new-york-manhattan-mayor-s-first-hundred-days.html | Metro Briefing | New York: Manhattan: Mayor's First Hundred Days | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/theater/critic-s-notebook-even-the-doughboy-gets-burned-at-this-bake-off.html | CRITIC'S NOTEBOOK; Even the Doughboy Gets Burned at This Bake-Off | False | By Bruce Weber | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/classified/paid-notice-memorials-denby-jerry.html | Paid Notice: Memorials DENBY, JERRY | | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/30-million-grant-to-help-small-school-program.html | $30 Million Grant to Help Small-School Program | False | By Yilu Zhao | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/opinion/l-va-health-care-easing-the-costs-467570.html | V.A. Health Care: Easing the Costs | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/classified/paid-notice-deaths-gorman-jack.html | Paid Notice: Deaths GORMAN, JACK | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/enron-s-many-strands-the-accountants-a-guilty-plea-from-andersen-s-enron-auditor.html | ENRON'S MANY STRANDS: THE ACCOUNTANTS; A Guilty Plea From Andersen's Enron Auditor | False | By Kurt Eichenwald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/opinion/when-israel-and-the-us-dont-see-eye-to-eye.html | When Israel and the U.S. Don't See Eye to Eye | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/priest-named-in-abuse-files-worked-in-prosecutor-s-office.html | Priest Named in Abuse Files Worked in Prosecutor's Office | False | By Dean E. Murphy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/oil-field-hopes-to-become-world-power.html | Oil Field Hopes to Become World Power | False | By Birgit Brauer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/world/mideast-turmoil-bethlehem-palestinians-say-israelis-sow-hatred-in-the-raids.html | MIDEAST TURMOIL: BETHLEHEM; Palestinians Say Israelis Sow Hatred In the Raids | False | By David Rohde | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/technology-briefing-software-mentor-graphics-wins-a-round.html | Technology Briefing | Software: Mentor Graphics Wins a Round | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/opinion/the-missing-energy-strategy.html | The Missing Energy Strategy | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/world/mideast-turmoil-regional-ties-with-a-word-israeli-turkish-strain-surfaces.html | MIDEAST TURMOIL: REGIONAL TIES; With a Word, Israeli-Turkish Strain Surfaces | False | By Douglas Frantz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/food-stuff-a-sultry-chanteuse-among-tomatoes.html | FOOD STUFF; A Sultry Chanteuse Among Tomatoes | False | By Florence Fabricant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/7-companies-join-to-offer-discounts-on-drugs-to-the-elderly.html | 7 Companies Join to Offer Discounts on Drugs to the Elderly | False | By Melody Petersen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/the-media-business-advertising-addenda-accounts-479039.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bill Carter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/online-sales-of-used-books-draw-protest.html | Online Sales Of Used Books Draw Protest | False | By David D. Kirkpatrick | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/wine-talk-travels-in-the-land-of-vino.html | WINE TALK; Travels in the Land of Vino | False | By Frank J. Prial | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/us/national-briefing-mid-atlantic-maryland-battle-over-schools.html | National Briefing | Mid-Atlantic: Maryland: Battle Over Schools | False | By Gary Gately (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/world/world-briefing-europe-yugoslavia-restructuring-plan-advances.html | World Briefing | Europe: Yugoslavia: Restructuring Plan Advances | False | By Ian Fisher (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/classified/paid-notice-deaths-bowie-barbara-jean.html | Paid Notice: Deaths BOWIE, BARBARA JEAN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/IHT--stoiber-and-jospin-companions-in-political-discomfort.html | : Stoiber and Jospin, companions in political discomfort | False | By John Vinocur, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/nortel-expects-to-report-loss-as-sales-fall-short-of-forecasts.html | Nortel Expects to Report Loss as Sales Fall Short of Forecasts | False | By Kenneth N. Gilpin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/inside-477745.html | INSIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/travel/five-nights-for-the-price-of-four.html | Five Nights for the Price of Four | False | By Joseph Siano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/lessons-schools-accountability-and-a-sheaf-of-fuzzy-math.html | LESSONS; Schools, Accountability And a Sheaf of Fuzzy Math | False | By Richard Rothstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/a-nation-challenged-indictment-indictment-says-lawyer-helped-a-terror-group.html | A NATION CHALLENGED: INDICTMENT; Indictment Says Lawyer Helped A Terror Group | False | By Benjamin Weiser and Robert F. Worth | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/world-business-briefing-asia-japan-steel-concern-expects-a-loss.html | World Business Briefing | Asia: Japan: Steel Concern Expects a Loss | False | By Ken Belson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/golf-duval-shops-for-a-green-jacket-to-add-to-his-golf-wardrobe.html | GOLF; Duval Shops for a Green Jacket To Add to His Golf Wardrobe | False | By Clifton Brown | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/world/mideast-turmoil-detainees-freed-palestinians-tell-of-roundup-in-grim-detail.html | MIDEAST TURMOIL: DETAINEES; Freed Palestinians Tell Of Roundup in Grim Detail | False | By Joel Greenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/food-stuff-for-drinking-a-bellini-with-cellini.html | FOOD STUFF; For Drinking a Bellini With Cellini | False | By Florence Fabricant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/arts/the-pop-life-he-found-a-following-and-then-lost-his-way.html | THE POP LIFE; He Found a Following, And Then Lost His Way | False | By Neil Strauss | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/world/world-briefing-europe-russia-death-penalty-has-powerful-foes.html | World Briefing | Europe: Russia: Death Penalty Has Powerful Foes | False | By Michael Wines (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/football/other-runners-on-the-radar.html | Other Runners on the Radar | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/international/former-israel-prime-minister-calls-arafat-terrorist-chieftain.html | Former Israel Prime Minister Calls Arafat 'Terrorist Chieftain' | False | By David Stout | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/world/nation-challenged-afghanistan-disorders-endanger-return-afghan-refugees-pakistan.html | A NATION CHALLENGED: AFGHANISTAN; Disorders Endanger Return of Afghan Refugees From Pakistan and Iran | False | By Dexter Filkins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/classified/paid-notice-deaths-deutsch-harry.html | Paid Notice: Deaths DEUTSCH, HARRY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/inquiry-opened-into-expenses-of-a-former-housing-official.html | Inquiry Opened Into Expenses Of a Former Housing Official | False | By Michael Cooper | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/c-corrections-479675.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/state-panel-calls-for-teacher-pay-raise-and-longer-day.html | State Panel Calls for Teacher Pay Raise and Longer Day | False | By Steven Greenhouse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/business-digest-477877.html | BUSINESS DIGEST | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/world/world-briefing-americas-costa-rica-loser-in-election-attacked.html | World Briefing \| Americas: Costa Rica: Loser In Election Attacked | False | By David Gonzalez (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/tarrytown-immerses-latinos-and-the-native-born.html | Tarrytown Immerses Latinos and the Native-Born | False | By Marek Fuchs | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/baseball/ventura-impresses-the-press.html | Ventura Impresses the Press | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/horse-racing-wood-has-names-but-will-one-be-the-top-horse.html | HORSE RACING; Wood Has Names, but Will One Be the Top Horse? | False | By Joe Drape | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/pro-basketball-nets-win-their-division.html | PRO BASKETBALL; Nets Win Their Division | False | By Liz Robbins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/us/national-briefing-education-harvard-names-dean.html | National Briefing \| Education: Harvard Names Dean | False | By Jacques Steinberg (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/blue-skies-shining-on-city-restaurants.html | Blue Skies Shining On City Restaurants | False | By Marian Burros | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/ruling-cited-as-basis-to-ask-for-death-in-rabbi-s-retrial.html | Ruling Cited as Basis to Ask For Death in Rabbi's Retrial | False | By Laura Mansnerus | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/IHT-iht-insight-oil-growth-boomerangs-on-houston.html | IHT Insight: Oil growth boomerangs on Houston | False | By Brian Knowlton, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/enron-s-many-strands-examiner-granted-in-enron-bankruptcy.html | ENRON'S MANY STRANDS; Examiner Granted in Enron Bankruptcy | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/classified/paid-notice-deaths-gefen-marilyn.html | Paid Notice: Deaths GEFEN, MARILYN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/spanish-judge-to-study-bank-s-offshore-accounts.html | Spanish Judge to Study Bank's Offshore Accounts | False | By Emma Daly | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/rukeyser-will-return-to-tv-in-cnbc-wall-street-program.html | Rukeyser Will Return to TV In CNBC Wall Street Program | False | By Jim Rutenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/national/national-briefing-washington.html | National Briefing Washington | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/opinion/l-a-path-to-change-in-the-church-477990.html | A Path to Change in the Church | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/mayor-signals-compromise-on-schools.html | Mayor Signals Compromise On Schools | False | By Abby Goodnough | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/and-to-think-that-i-ate-it-on-clinton-street.html | And to Think That I Ate It on Clinton Street | False | By Eric Asimov | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/classified/paid-notice-deaths-southam-chester-milton.html | Paid Notice: Deaths SOUTHAM, CHESTER MILTON | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/opinion/life-under-siege.html | Life Under Siege | False | By Allegra Pacheco | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/opinion/l-a-path-to-change-in-the-church-477982.html | A Path to Change in the Church | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/classified/paid-notice-deaths-kuhn-george-e.html | Paid Notice: Deaths KUHN, GEORGE E. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/c-corrections-479667.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/us/virginia-gop-director-accused-of-wiretapping.html | Virginia G.O.P. Director Accused of Wiretapping | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/islanders-shoot-fans-score-hockey-offers-a-respite-from-gloom-on-long-island.html | Islanders Shoot, Fans Score; Hockey Offers a Respite From Gloom on Long Island | False | By Elissa Gootman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/us/los-angeles-panel-denies-police-chief-second-term.html | Los Angeles Panel Denies Police Chief Second Term | False | By James Sterngold | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/national/white-house-urges-senate-to-allow-drilling-in-alaska.html | White House Urges Senate to Allow Drilling in Alaska | False | By David E. Rosenbaum and David E. Sanger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/world/with-splendor-and-feeling-britain-buries-queen-mother.html | With Splendor And Feeling, Britain Buries Queen Mother | False | By Warren Hoge | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/classified/paid-notice-deaths-mantell-dorothy-nee-fishman.html | Paid Notice: Deaths MANTELL, DOROTHY (NEE FISHMAN) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/opinion/IHT-1927roaring-trade-in-our-pages100-75-and-50-years-ago.html | 1927:Roaring Trade : IN OUR PAGES:100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/classified/paid-notice-deaths-fleischman-inge.html | Paid Notice: Deaths FLEISCHMAN, INGE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/opinion/l-when-israel-and-the-us-don-t-see-eye-to-eye-478121.html | When Israel and the U.S. Don't See Eye to Eye | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/police-commissioner-closing-controversial-street-crime-unit.html | Police Commissioner Closing Controversial Street Crime Unit | False | By William K. Rashbaum and Al Baker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/classified/paid-notice-deaths-glueck-louis.html | Paid Notice: Deaths GLUECK, LOUIS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/us/national-briefing-washington-financing-for-roman-god.html | National Briefing | Washington: Financing For Roman God | False | By Richard W. Stevenson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/baseball-for-mets-no-runs-two-hits-don-t-ask.html | BASEBALL; For Mets, No Runs, Two Hits, Don't Ask | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/company-news-instinet-says-chief-executive-will-leave.html | COMPANY NEWS; INSTINET SAYS CHIEF EXECUTIVE WILL LEAVE | False | By Andrew Zipern (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/baseball-mets-notebook-piazza-is-bedeviled-by-bat-and-bad-back.html | BASEBALL: METS NOTEBOOK; Piazza Is Bedeviled By Bat and Bad Back | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/worldbusiness/IHT-a-bond-fund-with-a-safety-net-around-the-markets.html | A bond fund with a safety net : AROUND THE MARKETS | False | By Mitchell Martin, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/baseball-yankees-notebook-williams-chips-away-at-slump.html | BASEBALL: YANKEES NOTEBOOK; Williams Chips Away At Slump | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/us/report-finds-fault-in-airline-maintenance-system.html | Report Finds Fault in Airline Maintenance System | False | By Matthew L. Wald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/c-corrections-479616.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/a-star-is-born-all-sweet-and-tart.html | A Star Is Born, All Sweet and Tart | False | By Melissa Clark | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/us/house-gop-softens-bush-welfare-plan.html | House G.O.P. Softens Bush Welfare Plan | False | By Robert Pear | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/offer-of-governors-island-inspires-a-host-of-ideas-for-city-use.html | Offer of Governors Island Inspires a Host of Ideas for City Use | False | By Diane Cardwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/world/mideast-turmoil-occupation-least-8-killed-suicide-bombing-bus-israel.html | MIDEAST TURMOIL: THE OCCUPATION; AT LEAST 8 KILLED IN SUICIDE BOMBING ON A BUS IN ISRAEL | False | By Serge Schmemann and Joel Brinkley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/us/osprey-ready-for-new-tests-next-month-pentagon-says.html | Osprey Ready For New Tests Next Month, Pentagon Says | False | By James Dao | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/world/world-briefing-united-nations-denmark-criticized-on-immigration.html | World Briefing | United Nations: Denmark Criticized On Immigration | False | By Barbara Crossette (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/us/a-candidate-tries-to-keep-his-troubles-behind-him.html | A Candidate Tries to Keep His Troubles Behind Him | False | By Michael Janofsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/classified/paid-notice-deaths-weber-william-d.html | Paid Notice: Deaths WEBER, WILLIAM D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/national/national-briefing-midatlantic.html | National Briefing Mid-Atlantic | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/a-chef-invents-a-lobster-dish-and-pots-start-boiling-all-over.html | A Chef Invents a Lobster Dish, And Pots Start Boiling All Over | False | By Florence Fabricant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/world/senegalese-loner-works-to-build-africa-his-way.html | Senegalese Loner Works to Build Africa, His Way | False | By Norimitsu Onishi | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/bush-weighs-in-on-debate-over-stock-option-rules.html | Bush Weighs In on Debate Over Stock-Option Rules | False | By Stephen Labaton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/c-corrections-465771.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/technology-briefing-hardware-comdisco-sells-pacific-rim-holdings.html | Technology Briefing | Hardware: Comdisco Sells Pacific Rim Holdings | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/opinion/IHT-increments-arent-enough-start-with-the-endgame.html | Increments aren't enough : Start with the endgame | False | By Gareth Evans, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/iraq-offers-help-over-pilot.html | Iraq Offers Help Over Pilot | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-deaths-glueck-louis.html | Paid Notice: Deaths GLUECK, LOUIS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/argentina-s-former-economic-chief-indicted-in-90-s-arms-sales.html | Argentina's Former Economic Chief Indicted in 90's Arms Sales | False | By Larry Rohter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/us-approves-nbc-purchase-of-telemundo.html | U.S. Approves NBC Purchase Of Telemundo | False | By Jim Rutenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/technology-briefing-software-mcafeecom-accepts-buyout-offer.html | Technology Briefing | Software: McAfee.com Accepts Buyout Offer | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/nation-challenged-homeless-afghan-refugees-allowed-pass-after-poppy-farmers-end.html | A NATION CHALLENGED: HOMELESS; Afghan Refugees Allowed to Pass After Poppy Farmers End Protest | False | By Dexter Filkins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/us/national-briefing-northwest-oregon-boy-charged-in-rape-and-murder.html | National Briefing | Northwest: Oregon: Boy Charged In Rape And Murder | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/a-border-giveth-and-taketh-away.html | A Border Giveth and Taketh Away | False | By Bernard Simon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-deaths-wolin-robert.html | Paid Notice: Deaths WOLIN, ROBERT | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-deaths-schatzberg-arthur.html | Paid Notice: Deaths SCHATZBERG, ARTHUR | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-deaths-warnes-anne-nee-heggie.html | Paid Notice: Deaths WARNES, ANNE (NEE HEGGIE) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/style/IHT-the-global-classoops.html | THE GLOBAL CLASS:OOPS | False | By Thomas Crampton, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/l-bronx-va-hospital-486108.html | Bronx V.A. Hospital | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/blocks-21st-century-plans-but-along-18th-century-paths.html | BLOCKS; 21st-Century Plans, but Along 18th-Century Paths | False | By David W. Dunlap | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/world-briefing-europe-britain-defense-ministry-to-hear-tribes-claims.html | World Briefing | Europe: Britain: Defense Ministry To Hear Tribes' Claims | False | By Warren Hoge (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/world-business-briefing-europe-czech-republic-phone-sale-delayed.html | World Business Briefing | Europe: Czech Republic: Phone Sale Delayed | False | By Peter S. Green (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/mideast-turmoil-the-overview-in-new-rebuff-to-us-sharon-pushes-military-sweep.html | MIDEAST TURMOIL: THE OVERVIEW; In New Rebuff to U.S., Sharon Pushes Military Sweep | False | By James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/IHT-1902giant-inheritance-in-our-pages100-75-and-50-years-ago.html | 1902:Giant Inheritance : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/l-in-the-mideast-days-of-anguish-499765.html | In the Mideast, Days of Anguish | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/company-news-jetblue-raises-share-price-of-initial-offering.html | COMPANY NEWS; JETBLUE RAISES SHARE PRICE OF INITIAL OFFERING | False | By Dow Jones; Ap | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/travel/sagamore-for-seniors.html | Sagamore for Seniors | False | By Joseph Siano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/us/friend-hires-clinton-to-be-an-investment-fund-adviser.html | Friend Hires Clinton to Be an Investment Fund Adviser | False | By Laura M. Holson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/l-in-the-mideast-days-of-anguish-499757.html | In the Mideast, Days of Anguish | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/arts/dance-review-capturing-a-mystery-in-movement.html | DANCE REVIEW; Capturing A Mystery In Movement | False | By Jennifer Dunning | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/weekinreview/singing-for-their-supper.html | Singing for Their Supper | False | By Nytimes.com | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/IHT-no-secrets-no-lies-a-different-agenda-for-bush.html | No secrets, no lies : A different agenda for Bush | False | By Gideon Samet, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/worldbusiness/IHT-around-the-markets-halliburton-is-singed-by-claims.html | AROUND THE MARKETS : Halliburton is singed by claims | False | By Nicola Clark, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/reporter-s-bribe-exposes-spanish-beauty-contests-ugly-face.html | Reporter's Bribe Exposes Spanish Beauty Contests' Ugly Face | False | By Emma Daly | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/us/national-briefing-northwest-washington-state-sues-antitax-group.html | National Briefing | Northwest: Washington: State Sues Antitax Group | False | By Matthew Preusch (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/news-watch-storage-why-yes-i-have-30-gigabytes-they-re-in-my-shirt-pocket.html | NEWS WATCH: STORAGE; Why, Yes, I Have 30 Gigabytes, They're in My Shirt Pocket | False | By Susan Stellin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-memorials-regelson-william-md.html | Paid Notice: Memorials REGELSON, WILLIAM, M.D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/readersopinions/searching-for-solutions.html | Searching for Solutions | False | By Nytimes.com | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/worldbusiness/world-busines-briefing.html | World Busines Briefing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/style/IHT-the-global-classtriple-trouble.html | THE GLOBAL CLASS;TRIPLE TROUBLE | False | By Thomas Crampton, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/the-media-business-advertising-addenda-people-499595.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Suzanne Kapner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/economic-scene-you-ve-seen-movie-now-just-exactly-what-was-it-that-john-nash-had.html | Economic Scene; You've seen the movie. Now just exactly what was it that John Nash had on his beautiful mind? | False | By Hal R. Varian | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/c-corrections-500496.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/district-lines-do-not-please-the-governor.html | District Lines Do Not Please The Governor | False | By James C. McKinley Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-deaths-sessler-dr-harvey-m.html | Paid Notice: Deaths SESSLER, DR. HARVEY M. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/online-shopper-let-them-eat-kibble-the-discriminating-pet.html | ONLINE SHOPPER; Let Them Eat Kibble: The Discriminating Pet | False | By Michelle Slatalla | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/metro-briefing-connecticut-bridgeport-arsonist-dies-in-fire.html | Metro Briefing | Connecticut: Bridgeport: Arsonist Dies In Fire | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/methods-used-for-marketing-arthritis-drug-are-under-fire.html | Methods Used For Marketing Arthritis Drug Are Under Fire | False | By Melody Petersen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/us/james-f-bradley-81-officer-who-unlocked-soviet-secrets.html | James F. Bradley, 81, Officer Who Unlocked Soviet Secrets | False | By Jayson Blair | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/welfare-reform-new-and-improved.html | Welfare Reform, New and Improved | False | By J. Dennis Hastert | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-deaths-lewiston-josephine.html | Paid Notice: Deaths LEWISTON, JOSEPHINE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/politics/electionoverhaul-bill-at-a-glance.html | Election-Overhaul Bill at a Glance | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/c-corrections-500470.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/new-rules-on-caviar-harvest-upset-environmental-groups.html | New Rules on Caviar Harvest Upset Environmental Groups | False | By Elizabeth Olson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-deaths-boehm-peggy-pauline.html | Paid Notice: Deaths BOEHM, PEGGY (PAULINE) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/l-the-web-tool-or-toy-500550.html | The Web: Tool or Toy? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/IHT-1952regal-cleansing-in-our-pages100-75-and-50-years-ago.html | 1952:Regal Cleansing : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/national/ohio-congressman-found-guilty-of-corruption.html | Ohio Congressman Found Guilty of Corruption | False | By Sherri Day | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/can-computers-foil-air-pirates.html | Can Computers Foil Air Pirates? | False | By Matthew L. Wald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/public-lives-a-closing-and-hope-of-another-opening.html | PUBLIC LIVES; A Closing, and Hope of Another Opening | False | By Joyce Wadler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-deaths-osborne-avery-leigh.html | Paid Notice: Deaths OSBORNE, AVERY LEIGH | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/helmsley-tries-to-oust-partner-in-empire-state-building-feud.html | Helmsley Tries to Oust Partner In Empire State Building Feud | False | By Charles V Bagli | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/theater/legislation-to-help-playwrights-negotiate.html | Legislation to Help Playwrights Negotiate | False | By Jesse McKinley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/garden/100-years-after-his-birth-new-life-for-jean-prouve.html | 100 Years After His Birth, New Life for Jean Prouvãˆâ© | False | By Penelope Rowlands | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/essay-unloading-his-books-but-not-his-conscience.html | ESSAY; Unloading His Books, But Not His Conscience | False | By Fred Bernstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-deaths-indyke-william.html | Paid Notice: Deaths INDYKE, WILLIAM | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/us/man-is-charged-in-2-killings-that-us-calls-hate-crime.html | Man Is Charged in 2 Killings That U.S. Calls Hate Crime | False | By Christopher Marquis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/brooklyn-woman-killed-by-stray-bullets.html | Brooklyn Woman Killed by Stray Bullets | False | By Al Baker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/north-korea-agrees-to-receive-american-envoy-to-renew-talks.html | North Korea Agrees to Receive American Envoy to Renew Talks | False | By Howard W. French | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/style/IHT-the-global-classbush-v-bush.html | THE GLOBAL CLASSBUSH V. BUSH | False | By Joseph Fitchett, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/garden/currents-chair-design-the-art-of-sitting-has-another-entrant.html | CURRENTS: CHAIR DESIGN; The Art of Sitting Has Another Entrant | False | By Bonnie Schwartz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/how-it-works-a-somersault-live-from-the-womb-a-3-d-performance.html | HOW IT WORKS; A Somersault! Live From the Womb, a 3-D Performance | False | By Dylan Loeb McClain | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/boldface-names-491357.html | BOLDFACE NAMES | False | By James Barron | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/plus-track-and-field-webb-is-set-to-run-at-penn-relays.html | PLUS: TRACK AND FIELD; Webb Is Set to Run At Penn Relays | False | By Frank Litsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/giving-the-mayor-control-of-the-schools.html | Giving the Mayor Control of the Schools | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/q-a-from-milan-to-manila-a-hand-held-lifeline.html | Q & A; From Milan to Manila, A Hand-Held Lifeline | False | By J. D. Biersdorfer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/IHT-despite-weak-profit-schrempp-defends-strategy-to-investors-under-fire.html | Despite weak profit, Schrempp defends strategy to investors : Under fire, Daimler's chief sticks to his guns | False | By John Schmid, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/garden/specs.html | Specs | False | By Elaine Louie | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/sports-of-the-times-piazza-to-first-base-only-in-your-dreams.html | Sports Of The Times; Piazza to First Base? Only in Your Dreams | False | By William C. Rhoden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/company-briefs-499366.html | COMPANY BRIEFS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-deaths-hart-george-j.html | Paid Notice: Deaths HART, GEORGE J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/garden/c-corrections-482200.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/us/national-briefing-northwest-washington-company-to-pay-75-million-in-deaths.html | National Briefing | Northwest: Washington: Company To Pay $75 Million In Deaths | False | By Matthew Preusch (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/l-in-the-mideast-days-of-anguish-499722.html | In the Mideast, Days of Anguish | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/IHT-1927wave-control-in-our-pags100-75-and-50-years-ago.html | 1927:Wave Control : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/relaunching-governors-island.html | Relaunching Governors Island | False | By Robert Yaro and Robert Pirani | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/us/los-angeles-street-wars-grow-deadlier.html | Los Angeles Street Wars Grow Deadlier | False | By Greg Winter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/the-battle-continues-at-hewlett.html | The Battle Continues At Hewlett | False | By Steve Lohr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/us/house-defeats-legislation-over-campaign-finance-tie.html | House Defeats Legislation Over Campaign Finance Tie | False | By Alison Mitchell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/basketball-nets-get-little-time-to-savor-a-title.html | BASKETBALL; Nets Get Little Time To Savor A Title | False | By Bill Finley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-deaths-gleekman-nina-r.html | Paid Notice: Deaths GLEEKMAN, NINA R. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/what-s-next-in-the-gloaming-or-the-glare-the-true-colors-of-an-artist.html | WHAT'S NEXT; In the Gloaming or the Glare, the True Colors of an Artist | False | By Ian Austen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/l-in-the-mideast-days-of-anguish-499749.html | In the Mideast, Days of Anguish | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/us/bush-gets-behind-his-new-top-choice-in-california-race.html | Bush Gets Behind His New Top Choice In California Race | False | By Elisabeth Bumiller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/news-watch-digital-art-a-greeting-steals-its-way-into-your-hard-drive.html | NEWS WATCH: DIGITAL ART; A Greeting Steals Its Way Into Your Hard Drive | False | By Matthew Mirapaul | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/world-business-briefing-asia-japan-nissan-introduces-minicar.html | World Business Briefing | Asia: Japan: Nissan Introduces Minicar | False | By Ken Belson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/pro-football-before-the-pro-draft-a-game-plan.html | PRO FOOTBALL; Before the Pro Draft, a Game Plan | False | By Thomas George | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/metro-briefing-new-york-bronxville-unionization-vote-today.html | Metro Briefing | New York: Bronxville: Unionization Vote Today | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/us/strange-quarks-and-weird-stars.html | Strange Quarks And Weird Stars | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/arts/rock-review-prince-still-ruling-his-own-exclusive-realm.html | ROCK REVIEW; Prince, Still Ruling His Own Exclusive Realm | False | By Kelefa Sanneh | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-memorials-bush-jared-wilhelm-phd.html | Paid Notice: Memorials BUSH, JARED WILHELM, PH.D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/IHT-meanwhile-mideast-atrocities-draw-children-into-conflict.html | MEANWHILE : Mideast atrocities draw children into conflict | False | By Mary A. Kelly, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/IHT-musharrafs-referendum-pakistanis-want-to-rule-themselves.html | Musharraf's referendum : Pakistanis want to rule themselves | False | By Husain Haqqani, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/IHT-european-legislators-target-israel.html | European legislators target Israel | False | By Thomas Fuller, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/garden/personal-shopper-fabrics-inside-out.html | PERSONAL SHOPPER; Fabrics, Inside Out | False | By Marianne Rohrlich | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/I-wish-lists-continued-500534.html | Wish Lists, Continued | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/us/survivors-in-oklahoma-city-fear-new-office-at-bomb-site.html | Survivors in Oklahoma City Fear New Office at Bomb Site | False | By Jim Yardley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/disinformation-on-wall-street.html | Disinformation on Wall Street | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-deaths-senft-rhoda-f.html | Paid Notice: Deaths SENFT, RHODA F. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/stunned-reactions-where-lightning-hit-twice.html | Stunned Reactions Where Lightning Hit Twice | False | By Andrew Jacobs | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/agreement-for-takeover-of-daewoo.html | Agreement For Takeover Of Daewoo | False | By Don Kirk | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/arts/critic-s-notebook-too-busy-making-music-to-worry-about-stardom.html | CRITIC'S NOTEBOOK; Too Busy Making Music To Worry About Stardom | False | By Anthony Tommasini | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/quotation-of-the-day-493414.html | QUOTATION OF THE DAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/technology-microsoft-suit-gets-into-issue-of-disclosure.html | TECHNOLOGY; Microsoft Suit Gets Into Issue Of Disclosure | False | By Amy Harmon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/l-sports-vs-studies-485543.html | Sports vs. Studies | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/russia-says-it-has-uncovered-an-american-run-espionage-ring.html | Russia Says It Has Uncovered an American-Run Espionage Ring | False | By Michael Wines | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-deaths-katz-beatrice.html | Paid Notice: Deaths KATZ, BEATRICE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/golf/masters-projections.html | Masters Projections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/american-children-of-many-cultures.html | American Children of Many Cultures | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-deaths-friedman-sylvia.html | Paid Notice: Deaths FRIEDMAN, SYLVIA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/mideast-turmoil-students-egyptians-protest-against-israel-us-but-fear-takes-edge.html | MIDEAST TURMOIL: STUDENTS; Egyptians Protest Against Israel and U.S., but Fear Takes Edge Off Bravado | False | By Tim Golden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/markets-market-place-t-hardly-penny-stock-plans-1-for-5-reverse-stock-split.html | THE MARKETS: Market Place; AT&T, Hardly a Penny Stock, Plans 1-for-5 Reverse Stock Split | False | By Seth Schiesel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/style/IHT-the-global-classeast-meets-sex.html | THE GLOBAL CLASS:EAST MEETS SEX | False | By Thomas Crampton, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/us/republicans-rally-behind-welfare-proposals-that-states-oppose.html | Republicans Rally Behind Welfare Proposals That States Oppose | False | By Robert Pear and Robin Toner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/hans-j-frank-90-a-lawyer-who-aided-victims-of-nazism.html | Hans J. Frank, 90, a Lawyer Who Aided Victims of Nazism | False | By Eric Pace | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-deaths-fisher-charles-w.html | Paid Notice: Deaths FISHER, CHARLES W. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/international/world-criminal-court-is-ratified-praised-by-un-opposed-by-us.html | World Criminal Court Is Ratified; Praised by U.N., Opposed by U.S. | False | By Barbara Crossette | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/bloomberg-travels-to-albany-deal-on-schools-may-be-near.html | Bloomberg Travels to Albany; Deal on Schools May Be Near | False | By Shaila K. Dewan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/style/IHT-the-global-classfugitive-paparazzo.html | THE GLOBAL CLASS/FUGITIVE PAPARAZZO | False | By Thomas Crampton, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/bishop-agrees-to-hand-over-all-allegations.html | Bishop Agrees To Hand Over All Allegations | False | By Daniel J. Wakin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/pageoneplus/corrections.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/movies/film-series-shows-faces-of-two-wars.html | Film Series Shows Faces Of Two Wars | False | By Elvis Mitchell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/technology-briefing-software-wireless-supplier-replaces-chief.html | Technology Briefing \| Software: Wireless Supplier Replaces Chief | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/world-business-briefing-asia-india-software-slowdown.html | World Business Briefing \| Asia: India: Software Slowdown | False | By Saritha Rai (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/world-business-briefing-europe-spain-starbucks-opens-2-cafes.html | World Business Briefing \| Europe: Spain: Starbucks Opens 2 Cafes | False | By Emma Daly (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/media-business-advertising-new-british-post-office-350-year-old-company.html | THE MEDIA BUSINESS: ADVERTISING; The new British post office, a 350-year-old company separated by an uncommon name. | False | By Suzanne Kapner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-deaths-o-neill-margaret.html | Paid Notice: Deaths O'NEILL, MARGARET | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/c-corrections-500445.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/running-gebrselassie-has-marathon-to-conquer.html | RUNNING; Gebrselassie Has Marathon to Conquer | False | By Jere Longman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/mideast-turmoil-victims-niece-of-israeli-un-ambassador-killed.html | MIDEAST TURMOIL: VICTIMS; Niece of Israeli U.N. Ambassador Killed | False | By Barbara Crossette | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/l-american-children-of-many-cultures-499692.html | American Children Of Many Cultures | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/national/national-briefing-washington.html | National Briefing Washington | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/l-kids-own-web-filter-485322.html | Kids' Own Web Filter | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/swiss-ambassador-is-recalled-after-a-scandal-too-many.html | Swiss Ambassador Is Recalled After a Scandal Too Many | False | By Elizabeth Olson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/us/at-pump-prices-soar-and-spirits-dip.html | At Pump, Prices Soar and Spirits Dip | False | By John W. Fountain | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/news-summary-498408.html | NEWS SUMMARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-deaths-rothenberg-dr-robert-e-md.html | Paid Notice: Deaths ROTHENBERG, DR. ROBERT E., MD. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/garden/currents-real-estate-prices-are-sky-high-but-then-again-so-are-the-penthouses.html | CURRENTS: REAL ESTATE; Prices Are Sky-High, But Then Again, So Are the Penthouses | False | By Julie Lasky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/sri-lanka-rebel-voices-hope-for-end-to-18-year-war.html | Sri Lanka Rebel Voices Hope for End to 18-Year War | False | By Somini Sengupta | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/ban-on-cables-in-li-sound-is-sent-to-rowland.html | Ban on Cables in L.I. Sound Is Sent to Rowland | False | By Paul Zielbauer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/world-briefing-europe-germany-draft-is-legal-court-rules.html | World Briefing \| Europe: Germany: Draft Is Legal, Court Rules | False | By Victor Homola (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/IHT-world-justice-international-court-signals-a-new-era.html | World justice : International court signals a new era | False | By Javier Solana, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/circuits-deflecting-the-marketing-offensive.html | Deflecting the Marketing Offensive | False | By David Pogue | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-deaths-cherney-matthew-md.html | Paid Notice: Deaths CHERNEY, MATTHEW, M.D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-deaths-levenstein-harold.html | Paid Notice: Deaths LEVENSTEIN, HAROLD | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/us/bush-makes-fervent-bid-to-get-senate-to-ban-cloning-research.html | Bush Makes Fervent Bid to Get Senate to Ban Cloning Research | False | By Sheryl Gay Stolberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/l-wish-lists-continued-500526.html | Wish Lists, Continued | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/boxing-johnson-finally-sees-bout-with-ruiz-in-his-future.html | BOXING; Johnson Finally Sees Bout With Ruiz in His Future | False | By Lynn Zinser | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/bloomberg-sees-first-100-days-as-prelude-to-the-next-1000.html | Bloomberg Sees First 100 Days As Prelude to the Next 1,000 | False | By Jennifer Steinhauer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/dutch-report-criticizes-un-not-soldiers-in-bosnia-massacre.html | Dutch Report Criticizes U.N., Not Soldiers, in Bosnia Massacre | False | By Marlise Simons | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/enron-s-many-strands-energy-market-signs-enron-bet-price-increase-before.html | ENRON'S MANY STRANDS: THE ENERGY MARKET; Signs Enron Bet on Price Increase Before California Power Shortage | False | By Richard A. Oppel Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/tennis-world-team-tennis-gains-some-of-game-s-top-players.html | TENNIS; World Team Tennis Gains Some of Game's Top Players | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/rodriguez-returns-to-council-for-first-time-since-his-indictment.html | Rodriguez Returns to Council for First Time Since His Indictment | False | By Diane Cardwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/a-nation-challenged-news-analysis-fine-line-in-indictment-defense-vs-complicity.html | A NATION CHALLENGED: NEWS ANALYSIS; Fine Line in Indictment: Defense vs. Complicity | False | By Laura Mansnerus | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/l-in-the-mideast-days-of-anguish-499773.html | In the Mideast, Days of Anguish | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/spotlight-on-central-asia-is-finding-repression-too.html | Spotlight on Central Asia Is Finding Repression, Too | False | By Edmund L. Andrews | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/us/stars-suggest-a-quark-twist-and-a-new-kind-of-matter.html | Stars Suggest a Quark Twist And a New Kind of Matter | False | By John Noble Wilford | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/l-the-streets-at-4-am-487317.html | The Streets, at 4 A.M. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/technology-microsoft-ibm-and-verisign-to-cooperate-on-web-security.html | TECHNOLOGY; Microsoft, I.B.M. and VeriSign To Cooperate on Web Security | False | By Steve Lohr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/actor-defects-from-ovitz-another-setback-for-troubled-agency.html | Actor Defects From Ovitz, Another Setback for Troubled Agency | False | By Anita M. Busch | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/l-wish-lists-continued-500542.html | Wish Lists, Continued | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/golf-different-look-to-masters-this-year.html | GOLF; Different Look to Masters This Year | False | By Clifton Brown | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/metro-briefing-new-york-queens-1980-kidnapping-case-set-for-trial.html | Metro Briefing | New York: Queens: 1980 Kidnapping Case Set For Trial | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/IHT-sabotaging-mideast-peace-letters-to-the-editor.html | Sabotaging Mideast peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/the-bell-is-tolling-for-the-beeper.html | The Bell Is Tolling For the Beeper | False | By Jeffrey Selingo | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-deaths-armstrong-nancy-anne-m.html | Paid Notice: Deaths ARMSTRONG, NANCY (ANNE M.) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/c-corrections-500461.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/new-jersey-town-hit-by-a-2nd-officer-s-rampage.html | New Jersey Town Hit by a 2nd Officer's Rampage | False | By Richard Lezin Jones | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/metro-briefing-new-jersey-trenton-tuition-for-terror-victim-kin.html | Metro Briefing \| New Jersey: Trenton: Tuition For Terror Victim Kin | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-deaths-kroll-douglas-a.html | Paid Notice: Deaths KROLL, DOUGLAS A. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/on-being-an-ally.html | On Being an Ally | False | By William Safire | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-deaths-dreizen-roslyn.html | Paid Notice: Deaths DREIZEN, ROSLYN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/politics/senate-overwhelmingly-passes-bipartisan-election-reform.html | Senate Overwhelmingly Passes Bipartisan Election Reform | False | By David Stout | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-deaths-gilbert-sandra-bertelsen.html | Paid Notice: Deaths GILBERT, SANDRA BERTELSEN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/mideast-turmoil-bethlehem-shootings-at-church-raise-tensions-among-the-besieged.html | MIDEAST TURMOIL: BETHLEHEM; Shootings at Church Raise Tensions Among the Besieged | False | By David Rohde | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/enron-s-many-strands-litigation-andersen-said-be-near-deal-enron-charges.html | ENRON'S MANY STRANDS: THE LITIGATION; ANDERSEN IS SAID TO BE NEAR A DEAL ON ENRON CHARGES | False | By Kurt Eichenwald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/nba-roundup-chaney-drives-knicks.html | N.B.A.: ROUNDUP; Chaney Drives Knicks | False | By Steve Popper | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/style/IHT-the-global-classdont-cry.html | THE GLOBAL CLASS;DON'T CRY | False | By Thomas Crampton, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-deaths-zuckerman-edward.html | Paid Notice: Deaths ZUCKERMAN, EDWARD | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-deaths-page-philip-p-p-jr.html | Paid Notice: Deaths PAGE, PHILIP P., JR. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/garden/marquee-lighting-is-moving-indoors.html | Marquee Lighting Is Moving Indoors | False | By Craig Kellogg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/enron-s-many-strands-accountants-british-unit-andersen-defecting-deloitte.html | ENRON'S MANY STRANDS: THE ACCOUNTANTS; British Unit Of Andersen Is Defecting To Deloitte | False | By Suzanne Kapner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/world-business-briefing-americas-brazil-inflation-rises.html | World Business Briefing \| Americas: Brazil: Inflation Rises | False | By Jennifer L. Rich (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/l-environmental-locals-485551.html | Environmental 'Locals' | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/news-watch-gadgets-it-records-but-will-it-seal-in-freshness.html | NEWS WATCH: GADGETS; It Records, but Will It Seal In Freshness? | False | By Ian Austen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/books/books-of-the-times-off-the-deep-end-without-getting-wet.html | BOOKS OF THE TIMES; Off the Deep End Without Getting Wet | False | By Janet Maslin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/garden/currents-housewares-a-downtown-outlet-for-the-philippines.html | CURRENTS: HOUSEWARES; A Downtown Outlet for the Philippines | False | By Marianne Rohrlich | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/us/environmental-groups-had-small-window-for-comment-on-energy-documents-indicate.html | Environmental Groups Had Small Window for Comment on Energy, Documents Indicate | False | By Don van Natta Jr. and Neela Banerjee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/golf/sneads-first-shot-goes-awry.html | Snead's First Shot Goes Awry | False | By Clifton Brown | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/us/a-nation-challenged-the-detainees-court-weighs-opening-of-an-immigration-hearing.html | A NATION CHALLENGED: THE DETAINEES; Court Weighs Opening of an Immigration Hearing | False | By Danny Hakim | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/the-president-s-narrow-morality.html | The President's Narrow Morality | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/congo-talks-faltering-as-final-day-approaches.html | Congo Talks Faltering As Final Day Approaches | False | By Norimitsu Onishi | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/arts/critic-s-notebook-stocking-the-stream-with-new-composers.html | CRITIC'S NOTEBOOK; Stocking the Stream With New Composers | False | By Anne Midgette | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/technology-briefing-hardware-blackberry-maker-sees-lower-sales.html | Technology Briefing \| Hardware: Blackberry Maker Sees Lower Sales | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/technology-microsoft-has-quietly-shelved-its-internet-persona-service.html | TECHNOLOGY; Microsoft Has Quietly Shelved Its Internet 'Persona' Service | False | By John Markoff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/world-business-briefing-asia-singapore-economy-shrinks.html | World Business Briefing \| Asia: Singapore: Economy Shrinks | False | By Wayne Arnold (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/world-briefing-asia-pacific-new-zealand-greener-grass-ruled-out.html | World Briefing \| Asia/Pacific: New Zealand: Greener Grass Ruled Out | False | By Agence France-Presse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/c-corrections-500500.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/IHT-lvmh-assigns-french-couturier-to-revitalize-pucci-for-lacroix-double.html | LVMH assigns French couturier to revitalize Pucci : For Lacroix, double design duty | False | By Suzy Menkes, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/technology-briefing-internet-netratings-buys-a-jupiter-unit.html | Technology Briefing \| Internet: Netratings Buys A Jupiter Unit | False | By Allison Fass (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/world-briefing-europe-hungary-election-battle-lines-drawn.html | World Briefing \| Europe: Hungary: Election Battle Lines Drawn | False | By Ian Fisher (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/l-american-children-of-many-cultures-499706.html | American Children Of Many Cultures | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-deaths-meer-lucy-shasha.html | Paid Notice: Deaths MEER, LUCY SHASHA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/mideast-turmoil-plea-for-mideast-talks-from-5-top-diplomats.html | MIDEAST TURMOIL; Plea for Mideast Talks From 5 Top Diplomats | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/transactions-500720.html | TRANSACTIONS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/style/IHT-the-global-classalter-ego.html | THE GLOBAL CLASS;ALTER EGO | False | By Joseph Fitchett, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/mideast-turmoil-haifa-new-suicide-raid-casts-doubt-on-israeli-strategy.html | MIDEAST TURMOIL: HAIFA; New Suicide Raid Casts Doubt on Israeli Strategy | False | By Joel Greenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/worldbusiness/IHT-world-bank-and-italy-to-fight-poverty-in.html | World Bank and Italy to fight poverty in technology initiative | False | By Alan Friedman, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/a-nation-challenged-charities-90-million-for-victim-families-studies.html | A NATION CHALLENGED: CHARITIES; $90 Million for Victim Families' Studies | False | By Diana B. Henriques and David Barstow | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/71-ordered-clean-his-room-judge-rules-that-brooklyn-pack-rat-has-too-much-stuff.html | At 71, Ordered to Clean His Room; Judge Rules That a Brooklyn Pack Rat Has Too Much Stuff | False | By Sarah Kershaw | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/hockey-brodeur-and-madden-give-the-devils-all-they-need.html | HOCKEY; Brodeur and Madden Give the Devils All They Need | False | By Dave Caldwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/l-umpire-you-re-out-500569.html | Umpire, You're Out | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/metro-briefing-calendar-today-long-island-power-authority-hearing.html | Metro Briefing | Calendar: Today : Long Island Power Authority Hearing | False | Compiled by Anthony Ramirez | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-deaths-karp-alice-harkavy.html | Paid Notice: Deaths KARP, ALICE HARKAVY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/sports-of-the-times-new-masters-just-beware-of-hot-putter.html | Sports of The Times; New Masters? Just Beware Of Hot Putter | False | By Dave Anderson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/us/male-circumcision-is-found-to-reduce-cervical-cancer.html | Male Circumcision Is Found To Reduce Cervical Cancer | False | By Denise Grady | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/technology-privacy-policy-on-web-shifts-as-profits-ebb.html | TECHNOLOGY; Privacy Policy On Web Shifts As Profits Ebb | False | By Saul Hansell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/movies/a-golden-age-of-german-film.html | A Golden Age Of German Film | False | By Ralph Blumenthal | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/mideast-turmoil-israel-netanyahu-says-powell-mission-won-t-amount-anything-urges.html | MIDEAST TURMOIL: ISRAEL; Netanyahu Says Powell Mission 'Won't Amount to Anything' and Urges Arafat's Exile | False | By Elaine Sciolino | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/us/us-questions-nuclear-plant-s-repair-plan.html | U.S. Questions Nuclear Plant's Repair Plan | False | By Matthew L. Wald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/world-business-briefing-europe-switzerland-insurer-posts-loss.html | World Business Briefing | Europe: Switzerland: Insurer Posts Loss | False | By Elizabeth Olson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/metro-briefing-new-jersey-paterson-2-factory-managers-are-indicted.html | Metro Briefing | New Jersey: Paterson: 2 Factory Managers Are Indicted | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/in-the-mideast-days-of-anguish.html | In the Mideast, Days of Anguish | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/garden/a-whistle-stop-world.html | A Whistle-Stop World | False | By William L. Hamilton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/news-watch-multimedia-a-new-way-to-entertain-yourself-and-confuse-other-people.html | NEWS WATCH: MULTIMEDIA; A New Way to Entertain Yourself And Confuse Other People | False | By J. D. Biersdorfer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/baseball-giambi-hits-two-as-pitching-gives-way.html | BASEBALL; Giambi Hits Two As Pitching Gives Way | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/a-nation-challenged-turkey-nato-offers-peacekeepers-planning-aid.html | A NATION CHALLENGED: TURKEY; NATO Offers Peacekeepers Planning Aid | False | By Michael R. Gordon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/darra-adam-khel-journal-when-it-s-business-the-city-sticks-to-its-guns.html | Darra Adam Khel Journal; When It's Business, the City Sticks to Its Guns | False | By Raymond Bonner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/us/iraqi-oil-cutoff-tied-to-drilling-in-alaska.html | Iraqi Oil Cutoff Tied to Drilling in Alaska | False | By David E. Sanger and David E. Rosenbaum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/paper-and-editor-to-tilt-at-liberal-windmills.html | Paper and Editor to Tilt At Liberal Windmills | False | By Felicity Barringer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/IHT-soccer-bayer-and-barca-reap-rewards-of-risktaking.html | Soccer : Bayer and Barca reap rewards of risk-taking | False | By Rob Hughes, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-memorials-horowitz-henry.html | Paid Notice: Memorials HOROWITZ, HENRY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/news-watch-accessories-a-glove-that-blasts-enemies-casts-spells-and-plugs-in.html | NEWS WATCH: ACCESSORIES; A Glove That Blasts Enemies, Casts Spells and Plugs In | False | By Chris Gaither | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-deaths-convey-edward-u.html | Paid Notice: Deaths CONVEY, EDWARD U. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/hockey-messier-would-like-to-see-richter-return.html | HOCKEY; Messier Would Like to See Richter Return | False | By Jason Diamos | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/arts/the-modern-gets-a-trove-from-corporate-collection.html | The Modern Gets a Trove From Corporate Collection | False | By Carol Vogel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/mideast-turmoil-update-fresh-attacks-and-sniper-fire.html | MIDEAST TURMOIL: UPDATE; Fresh Attacks, And Sniper Fire | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/company-news-entertainment-venture-moves-to-expand-into-us.html | COMPANY NEWS; ENTERTAINMENT VENTURE MOVES TO EXPAND INTO U.S | False | By Agence France-Presse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/state-of-the-art-evolution-a-palmtop-gets-a-pivot.html | STATE OF THE ART; Evolution: A Palmtop Gets a Pivot | False | By David Pogue | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/sec-expands-xerox-inquiry-to-ex-auditor.html | S.E.C. Expands Xerox Inquiry To Ex-Auditor | False | By Claudia H. Deutsch and Floyd Norris | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-deaths-lief-arthur.html | Paid Notice: Deaths LIEF, ARTHUR | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/golf-notebook-it-may-be-mickelson-s-time.html | GOLF: NOTEBOOK; It May Be Mickelson's Time | False | By Clifton Brown | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/business-digest-497509.html | BUSINESS DIGEST | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/international/israels-west-bank-siege-continues-despite-minor-pullback.html | Israel's West Bank Siege Continues, Despite Minor Pullback | False | By Serge Schmemann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/technology-briefing.html | Technology Briefing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/us/fredrick-j-stare-91-dies-influential-early-nutritionist.html | Fredrick J. Stare, 91, Dies; Influential Early Nutritionist | False | By Wolfgang Saxon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/pro-football-giants-focus-on-speedy-receivers.html | PRO FOOTBALL; Giants Focus On Speedy Receivers | False | By Buster Olney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/buy-a-new-car-or-build-a-village.html | Buy a New Car Or Build a Village? | False | By Brian Kennedy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/metro-matters-patronage-well-giuliani-calls-it-merit.html | Metro Matters; Patronage? Well, Giuliani Calls It Merit | False | By Joyce Purnick | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/seeking-ways-to-sell-enron-s-plant-in-india.html | Seeking Ways to Sell Enron's Plant in India | False | By Saritha Rai | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/garden/at-home-with-dominique-browning-a-dream-house-where-reality-knocked.html | AT HOME WITH/Dominique Browning A Dream House Where Reality Knocked | False | By Alex Witchel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/books/making-books-seeking-readers-with-recall.html | MAKING BOOKS; Seeking Readers With Recall | False | By Martin Arnold | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/the-media-business-advertising-addenda-qwest-account-goes-to-ddb-worldwide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Qwest Account Goes To DDB Worldwide | False | By Suzanne Kapner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/business/technology-yahoo-gains-in-revenue-aided-by-online-dating-service.html | TECHNOLOGY; Yahoo Gains in Revenue, Aided by Online Dating Service | False | By Saul Hansell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/garden/currents-home-accessories-these-dear-john-letters-are-served-up-in-a-tray.html | CURRENTS: HOME ACCESSORIES; These Dear John Letters Are Served Up in a Tray | False | By Joyce Bautista | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/c-corrections-566977.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/metro-briefing-connecticut-hartford-limits-on-cellphones.html | Metro Briefing | Connecticut: Hartford: Limits On Cellphones | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/2nd-day-of-antigovernment-protests-slows-venezuela.html | 2nd Day of Antigovernment Protests Slows Venezuela | False | By Juan Forero | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/international/powell-optimistic-over-mission-arrives-in-israel-for-talks.html | Powell, Optimistic Over Mission, Arrives in Israel for Talks | False | By Todd S. Purdum With Terence Neilan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/us/a-complicated-mix.html | A Complicated Mix | False | By James Sterngold | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/mideast-turmoil-rubble-attacks-turn-palestinian-plans-into-bent-metal-piles-dust.html | MIDEAST TURMOIL: RUBBLE; Attacks Turn Palestinian Plans Into Bent Metal and Piles of Dust | False | By Serge Schmemann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/arts/bridge-how-come-south-didn-t-bid-the-answer-makes-sense.html | BRIDGE; How Come South Didn't Bid? The Answer Makes Sense | False | By Alan Truscott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/l-leave-the-lawn-care-to-saturday-night-482293.html | Leave the Lawn Care to Saturday Night | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/metro-briefing-new-york-brooklyn-slain-officer-identified.html | Metro Briefing \| New York: Brooklyn: Slain Officer Identified | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/c-corrections-500453.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-deaths-gruss-philip.html | Paid Notice: Deaths GRUSS, PHILIP | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/taking-a-chance.html | Taking a Chance | False | By Bob Herbert | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/world-briefing-europe-russia-us-poultry-still-non-grata.html | World Briefing \| Europe: Russia: U.S. Poultry Still Non Grata | False | By Sabrina Tavernise (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/4-guards-win-300000-each-in-jail-suit.html | 4 Guards Win $300,000 Each in Jail Suit | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/nation-challenged-inquiries-convoy-struck-november-found-lack-un-markings.html | A NATION CHALLENGED: INQUIRIES; Convoy Struck in November Found to Lack U.N. Markings | False | By Thom Shanker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/us/nation-challenged-domestic-security-ridge-briefs-house-panel-but-discord-not.html | A NATION CHALLENGED: DOMESTIC SECURITY; Ridge Briefs House Panel, but Discord Is Not Resolved | False | By Elizabeth Becker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/germany-and-russia-end-meeting-with-a-deal-on-soviet-era-debt.html | Germany and Russia End Meeting With a Deal on Soviet-Era Debt | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/classified/paid-notice-memorials-quinn-susan-young.html | Paid Notice: Memorials QUINN, SUSAN YOUNG | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/mideast-turmoil-schumer-criticizes-bush-on-mideast.html | MIDEAST TURMOIL; Schumer Criticizes Bush on Mideast | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/l-teaching-in-new-york-487830.html | Teaching in New York | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/inside-499005.html | INSIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/police-horse-bolts-and-leads-officers-on-chase.html | Police Horse Bolts and Leads Officers on Chase | False | By Thomas J. Lueck | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/metro-briefing-new-jersey-edgewater-park-woman-charged-in-boy-s-death.html | Metro Briefing \| New Jersey: Edgewater Park: Woman Charged In Boy's Death | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/suspect-called-dedicated-but-he-had-a-lot-of-losses.html | Suspect Called Dedicated, But 'He Had a Lot of Losses' | False | By Robert Hanley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/us/studies-tie-success-of-some-operations-to-number-a-hospital-does.html | Studies Tie Success of Some Operations to Number a Hospital Does | False | By Lina Villarosa | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/IHT-crime-in-france-letters-to-the-editor.html | Crime in France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/garden/currents-who-knew-a-donghia-sale-but-where-are-the-fabrics.html | CURRENTS: WHO KNEW?; A Donghia Sale, but Where Are the Fabrics? | False | By Marianne Rohrlich | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/mideast-turmoil-nablus-the-assault-is-over-the-casbah-is-in-ruins.html | MIDEAST TURMOIL: NABLUS; The Assault Is Over, the Casbah Is in Ruins | False | By Joel Brinkley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/in-a-blinking-modem-a-code-of-betrayal.html | In a Blinking Modem, A Code of Betrayal | False | By John Biggs | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/world/mideast-turmoil-diplomacy-europeans-press-demands-on-israel.html | MIDEAST TURMOIL: DIPLOMACY; EUROPEANS PRESS DEMANDS ON ISRAEL | False | By Todd S. Purdum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/baseball-mets-find-way-to-ease-their-pain.html | BASEBALL; Mets Find Way to Ease Their Pain | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/c-corrections-500488.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/l-remembering-edison-500518.html | Remembering Edison | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/hockey-fetisov-up-for-high-post-in-russian-sports-system.html | HOCKEY; Fetisov Up for High Post In Russian Sports System | False | By Joe Lapointe | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/garden/in-milan-bambini-and-bellhops.html | In Milan, Bambini And Bellhops | False | By Julie V. Iovine | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/union-backed-nominee-for-board-has-yale-upset.html | Union-Backed Nominee for Board Has Yale Upset | False | By Karen W. Arenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-11 | 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/abuse-victim-is-suspicious-about-timing-of-apology.html | Abuse Victim Is Suspicious About Timing Of Apology | False | By Andy Newman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/c-corrections-522520.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/c-corrections-522562.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-deaths-ross-ginny-nee-fisher.html | Paid Notice: Deaths ROSS, GINNY (NEE FISHER) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/enron-s-many-strands-energy-market-enron-trading-gave-prices-artificial-lift.html | ENRON'S MANY STRANDS: THE ENERGY MARKET; Enron Trading Gave Prices Artificial Lift, Panel Is Told | False | By Richard W. Stevenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/a-step-closer-to-election-reform.html | A Step Closer to Election Reform | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nytoday/colin-quinn-fights-for-his-own-show.html | Colin Quinn Fights For His Own Show | False | By Joe Brescia | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/confessions-sad-and-sardonic-shostakovich-recordings-505773.html | Confessions Sad and Sardonic: Shostakovich Recordings | False | By James R. Oestreich | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/film-review-when-dad-marches-to-a-terrifying-drummer.html | FILM REVIEW; When Dad Marches to a Terrifying Drummer | False | By Stephen Holden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-deaths-bushkin-bernard-1.html | Paid Notice: Deaths BUSHKIN, BERNARD L. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/baseball-routine-pop-up-is-anything-but-routine.html | BASEBALL; Routine Pop-Up Is Anything but Routine | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-deaths-borodin-virginia-wismer.html | Paid Notice: Deaths BORODIN, VIRGINIA WISMER | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/latest-data-dampens-mexico-s-hopes.html | Latest Data Dampens Mexico's Hopes | False | By Graham Gori | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/enron-s-many-strands-the-regulators-sec-seeks-tighter-curbs-on-insiders.html | ENRON'S MANY STRANDS: THE REGULATORS; S.E.C. Seeks Tighter Curbs On Insiders | False | By Floyd Norris | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/world/war-crimes-tribunal-becomes-reality-without-us-role.html | War Crimes Tribunal Becomes Reality, Without U.S. Role | False | By Barbara Crossette | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-deaths-delaney-daphne-t-nee-mccabe.html | Paid Notice: Deaths DELANEY, DAPHNE T. (NEE MCCABE) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/enron-s-many-strands-retirement-money-gop-pension-overhaul-approved-house.html | ENRON'S MANY STRANDS: RETIREMENT MONEY; G.O.P. Pension Overhaul Is Approved by the House | False | By Richard A. Oppel Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/travel/journeys-old-pipes-heavenly-view-a-search-for-musical-bliss.html | JOURNEYS; Old Pipes, Heavenly View: A Search for Musical Bliss | False | By Craig R. Whitney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-deaths-biberfeld-alfred.html | Paid Notice: Deaths BIBERFELD, ALFRED | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/l-a-force-in-afghanistan-510858.html | A Force in Afghanistan | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/ballet-review-the-flesh-and-the-spirit-clash-in-a-cursed-family.html | BALLET REVIEW; The Flesh and the Spirit Clash in a Cursed Family | False | By Anna Kisselgoff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/c-corrections-522546.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/l-armenian-genocide-511404.html | Armenian Genocide | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/IHT-suicide-bombers-letters-to-the-editor.html | Suicide bombers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/enclave-links-its-political-fate-to-its-rich-history.html | Enclave Links Its Political Fate to Its Rich History | False | By Shaila K. Dewan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/world/mideast-turmoil-aftermath-number-dead-dispute-but-destruction-jenin-clear.html | MIDEAST TURMOIL: THE AFTERMATH; The Number of Dead Is in Dispute, But the Destruction in Jenin Is Clear | False | By James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/metro-briefing-new-york-manhattan-rift-in-doormen-s-union.html | Metro Briefing | New York: Manhattan: Rift In Doormen's Union | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/worldbusiness/IHT-around-the-markets-feeding-britons-spending-spree.html | AROUND THE MARKETS : Feeding Britons' spending spree | False | By Eric Pfanner, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/metro-briefing-new-york-manhattan-democratic-convention-bid.html | Metro Briefing | New York: Manhattan: Democratic Convention Bid | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-deaths-krieger-maxwell.html | Paid Notice: Deaths KRIEGER, MAXWELL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/books-of-the-times-blood-and-thunder-from-aids-labs.html | BOOKS OF THE TIMES; Blood and Thunder From AIDS Labs | False | By Ed Regis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/technology-briefing-software-network-associates-swings-to-a-profit.html | Technology Briefing | Software: Network Associates Swings To A Profit | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/national/blackstudies-star-leaving-harvard-for-princeton.html | Black-Studies Star Leaving Harvard for Princeton | False | By Jacques Steinberg and Pam Belluck | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/the-media-business-advertising-addenda-network-formed-for-health-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Network Formed For Health Accounts | False | By Stuart Elliott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/art-review-epiphany-in-a-vibrant-universe-depicting-nothing-but-itself.html | ART REVIEW; Epiphany in a Vibrant Universe Depicting Nothing but Itself | False | By Michael Kimmelman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/when-fiscal-news-isn-t-bad-nassau-considers-it-good.html | When Fiscal News Isn't Bad, Nassau Considers It Good | False | By Elissa Gootman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/sales-lag-nestle-s-goal-for-quarter.html | Sales Lag Nestlä's Â©'s Goal for Quarter | False | By Elizabeth Olson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/us/national-briefing-new-england-maine-prison-doors-pop-open.html | National Briefing | New England: Maine: Prison Doors Pop Open | False | By Julie Flaherty (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/c-corrections-522538.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/shostakovich-events-at-lincoln-center.html | Shostakovich Events at Lincoln Center | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/taking-the-children-501905.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/antiques-faberge-pieces-from-forbes.html | ANTIQUES; Fabergé'sÂ© Pieces From Forbes | False | By Wendy Moonan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/metro-briefing-new-york-bellport-sketch-of-murder-victim-released.html | Metro Briefing | New York: Bellport: Sketch Of Murder Victim Released | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-deaths-arnold-dora-marianne-nee-gioia.html | Paid Notice: Deaths ARNOLD, DORA MARIANNE (NEE GIOIA) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/art-in-review-janet-cardiff-and-george-bures-miller-the-paradise-institute.html | ART IN REVIEW; Janet Cardiff and George Bures Miller -- 'The Paradise Institute' | False | By Ken Johnson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-deaths-meade-marie-louise.html | Paid Notice: Deaths MEADE, MARIE LOUISE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/art-in-review-the-films-of-francesco-vezzoli.html | ART IN REVIEW; 'The Films of Francesco Vezzoli' | False | By Roberta Smith | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/public-lives-human-rights-with-a-focus-on-women.html | PUBLIC LIVES; Human Rights, With a Focus on Women | False | By Lynda Richardson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/pro-basketball-the-nets-hit-the-road-and-find-a-way-to-win.html | PRO BASKETBALL; The Nets Hit the Road, And Find a Way to Win | False | By Liz Robbins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/l-end-the-options-game-511420.html | End the Options Game | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/critic-s-notebook-just-fun-and-games-no-it-s-greed-and-war-too.html | CRITIC'S NOTEBOOK; Just Fun and Games? No! It's Greed and War, Too | False | By Sarah Boxer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-deaths-roth-dr-michael-d.html | Paid Notice: Deaths ROTH, DR. MICHAEL D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/travel/driving-gluttony-and-sin-tax.html | DRIVING; Gluttony and Sin Tax | False | By Cheryl Jensen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-deaths-roos-roberta-bobbi.html | Paid Notice: Deaths ROOS, ROBERTA, BOBBI | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/travel/journeys-36-hours-portland.html | JOURNEYS; 36 Hours | Portland | False | By Kathy McCleary | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/l-who-s-afraid-of-a-smart-woman-519790.html | Who's Afraid of a Smart Woman? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/bulldozing-hope-in-the-mideast.html | Bulldozing Hope in the Mideast | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/us/florida-candidates-play-down-their-recount-role.html | Florida Candidates Play Down Their Recount Role | False | By Richard L. Berke | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/horse-racing-buddha-gives-bond-reason-to-look-beyond-the-wood-to-the-derby.html | HORSE RACING; Buddha Gives Bond Reason to Look Beyond the Wood to the Derby | False | By Joe Drape | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/l-oprah-s-sensibility-510572.html | Oprah's Sensibility | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/travel/driving-car-as-concert-hall-audio-on-the-road.html | DRIVING; Car as Concert Hall: Audio on the Road | False | By Ivan Berger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/israelis-and-arabs-time-to-start-anew.html | Israelis and Arabs: Time to Start Anew | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/world/nation-challenged-afghanistan-un-expanding-its-investigation-several-mass-graves.html | A NATION CHALLENGED: AFGHANISTAN; U.N. Is Expanding Its Investigation of Several Mass Graves | False | By Dexter Filkins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/pro-football-jets-mission-in-this-draft-is-all-defense.html | PRO FOOTBALL; Jets' Mission in This Draft Is All Defense | False | By Judy Battista | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/l-who-s-afraid-of-a-smart-woman-519871.html | Who's Afraid of a Smart Woman? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/technology-briefing-internet-napster-cuts-30-jobs.html | Technology Briefing \| Internet: Napster Cuts 30 Jobs | False | By Matt Richtel (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/us/national-briefing-northwest-oregon-ballot-measure-is-out.html | National Briefing \| Northwest: Oregon: Ballot Measure Is Out | False | By Matthew Preusch (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-deaths-cummings-pearle-e.html | Paid Notice: Deaths CUMMINGS, PEARLE E. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/enron-s-many-strands-news-analysis-easing-off-andersen-to-focus-on-enron.html | ENRON'S MANY STRANDS: NEWS ANALYSIS; Easing Off Andersen To Focus On Enron | False | By Kurt Eichenwald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-deaths-geller-sylvia-r.html | Paid Notice: Deaths GELLER, SYLVIA R. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/art-guide.html | ART GUIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/world/nikko-journal-by-leaps-and-bounds-monkeys-overrun-japan.html | Nikko Journal; By Leaps and Bounds, Monkeys Overrun Japan | False | By James Brooke | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/international/middleeast/attack-in-jerusalem-leads-powell-to-put-off-meeting.html | Attack in Jerusalem Leads Powell To Put Off Meeting With Arafat | False | By Serge Schmemann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-deaths-hershey-martin.html | Paid Notice: Deaths HERSHEY, MARTIN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/world-business-briefing-europe-switzerland-swiss-life-layoffs.html | World Business Briefing \| Europe: Switzerland: Swiss Life Layoffs | False | By Elizabeth Olson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/world/world-briefing-africa-sierra-leone-ex-rebels-candidate-approved.html | World Briefing \| Africa: Sierra Leone: Ex-Rebels' Candidate Approved | False | By Agence France-Presse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-memorials-urban-martin.html | Paid Notice: Memorials URBAN, MARTIN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/dorothy-love-coates-singer-of-gospel-music-dies-at-74.html | Dorothy Love Coates, Singer Of Gospel Music, Dies at 74 | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/IHT-champions-league-real-flamboyance-beats-bayern-grit.html | Champions League : Real flamboyance beats Bayern grit | False | By Christopher Clarey, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/a-catalog-grows-as-dvds-boom.html | A Catalog Grows as DVD's Boom | False | By Peter M. Nichols | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/travel/living-here-in-private-community-little-hurry-lots-of-golf-and-gator-sightings.html | LIVING HERE; In Private Community, Little Hurry, Lots of Golf, and Gator Sightings | False | Interview by George Gene Gustines | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/metro-briefing-new-york-albany-new-security-passes-for-courts.html | Metro Briefing \| New York: Albany: New Security Passes For Courts | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nytoday/a-soprano-makes-hits-on-the-radio.html | A Soprano Makes Hits on the Radio | False | By Joe Brescia | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/world/world-briefing-asia-japan-thousands-of-workers-protest.html | World Briefing \| Asia: Japan: Thousands Of Workers Protest | False | By James Brooke (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/confessions-sad-and-sardonic-shostakovich-recordings-522953.html | Confessions Sad and Sardonic: Shostakovich Recordings | False | By John Rockwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/c-corrections-522589.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/IHT-free-trade-oxfam-plays-into-hands-of-the-antiglobalizers.html | Free trade : Oxfam plays into hands of the anti-globalizers | False | By Philip Bowring, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/us/university-denies-fault-in-embalmings.html | University Denies Fault In Embalmings | False | By Dana Canedy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/world/gays-in-china-step-out-with-one-foot-in-closet.html | Gays in China Step Out, With One Foot in Closet | False | By Elisabeth Rosenthal | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/world/mexico-holds-41-including-tijuana-police-chief-in-crackdown.html | Mexico Holds 41, Including Tijuana Police Chief, in Crackdown | False | By Tim Weiner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/revenue-flat-as-ge-profit-drops-on-accounting-shift.html | Revenue Flat as G.E. Profit Drops on Accounting Shift | False | By Gretchen Morgenson and Claudia H. Deutsch | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/theater/family-fare-no-strings-attached.html | FAMILY FARE; No Strings Attached | False | By Laurel Graeber | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-deaths-rothenberg-dr-robert-e-md.html | Paid Notice: Deaths ROTHENBERG, DR. ROBERT E., MD. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/style/IHT-arts-guide.html | ARTS GUIDE | False | ByKarine Granier-Deferre, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/art-in-review-sally-resnik-rockriver.html | ART IN REVIEW; Sally Resnik Rockriver | False | By Roberta Smith | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-deaths-cantlay-patricia-king.html | Paid Notice: Deaths CANTLAY, PATRICIA KING | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/style/IHT-the-frequent-traveler-business-travel-on-the-rebound.html | The Frequent TRAVELER: Business travel on the rebound | False | By Roger Collis, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/film-review-it-s-a-jungle-out-there-and-everywhere-else-in-fact.html | FILM REVIEW; It's a Jungle Out There (and Everywhere Else, in Fact) | False | By A. O. Scott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/colin-quinn-fights-for-his-own-show.html | Colin Quinn Fights for His Own Show | False | By Joe Brescia | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/did-kpmg-stand-up-or-cave-in-to-xerox.html | Did KPMG Stand Up, or Cave In, to Xerox? | False | By Floyd Norris | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/media-business-advertising-turmoil-replaces-humor-cliff-freeman-agency-resigns.html | THE MEDIA BUSINESS: ADVERTISING; Turmoil replaces humor as the Cliff Freeman agency resigns the Staples account. | False | By Stuart Elliott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/the-white-stuff.html | The White Stuff | False | By Paul Krugman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/two-british-designers-to-open-shops-in-meatpacking-distict.html | Two British Designers to Open Shops in Meatpacking Distict | False | By Terry Pristin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/on-the-air-government-510580.html | On the Air: Government | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/investor-discontent.html | Investor Discontent | False | By Patrick McGeehan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/us/national-briefing-midwest-illinois-poor-schools-to-close.html | National Briefing \| Midwest: Illinois: Poor Schools To Close | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/national/national-briefing-south.html | National Briefing South | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/us/senate-approves-measure-to-clean-up-voting-system.html | Senate Approves Measure To Clean Up Voting System | False | By Robert Pear | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/technology-briefing-software-red-hat-chief-adds-chairman-s-post.html | Technology Briefing \| Software: Red Hat Chief Adds Chairman's Post | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/l-who-s-afraid-of-a-smart-woman-519782.html | Who's Afraid of a Smart Woman? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/us/nation-challenged-domestic-security-bush-said-consider-new-security-department.html | A NATION CHALLENGED: DOMESTIC SECURITY; Bush Is Said to Consider A New Security Department | False | By Elizabeth Becker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/louder-voices-on-streets-as-mideast-strife-grows.html | Louder Voices on Streets As Mideast Strife Grows | False | By Jacob H. Fries | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/travel/favorite-unfold-a-map-unfold-the-bike-and-go.html | FAVORITE; Unfold a Map, Unfold the Bike and Go | False | By Andrea Siegel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/art-review-he-was-inside-outside-but-everywhere-intense.html | ART REVIEW; He Was Inside, Outside, but Everywhere Intense | False | By Roberta Smith | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/world/generals-revolt-in-venezuela-after-10-protesters-are-killed.html | Generals Revolt in Venezuela After 10 Protesters Are Killed | False | By Juan Forero | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/travel/driving-riding-into-the-sunset-on-300-brawny-horses.html | DRIVING; Riding Into the Sunset On 300 Brawny Horses | False | By Jim Motavalli | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/ex-official-s-sizable-expenses-renew-debate-about-controls.html | Ex-Official's Sizable Expenses Renew Debate About Controls | False | By Michael Cooper | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/l-israelis-and-arabs-time-to-start-anew-520063.html | Israelis and Arabs: Time to Start Anew | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/world/milosevic-ally-shoots-himself-over-law-on-hague-suspects.html | Milosevic Ally Shoots Himself Over Law on Hague Suspects | False | By Ian Fisher | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/us/national-briefing-southwest-texas-honors-for-jailed-writer.html | National Briefing | Southwest: Texas: Honors For Jailed Writer | False | By Ross E. Milloy (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-deaths-o-neill-margaret.html | Paid Notice: Deaths ONEILL, MARGARET | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/quotation-of-the-day-521450.html | QUOTATION OF THE DAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/national/boston-cardinal-says-he-wont-resign-despite-scandal.html | Boston Cardinal Says He Won't Resign Despite Scandal | False | By Carla Baranauckas | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/jazz-review-memories-of-an-earlier-day-faithful-to-melody-and-logic.html | JAZZ REVIEW; Memories of an Earlier Day, Faithful to Melody and Logic | False | By Ben Ratliff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-deaths-bromley-willard-s.html | Paid Notice: Deaths BROMLEY, WILLARD S. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/the-media-business-advertising-addenda-changes-in-accounts-on-cars-and-planes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Changes in Accounts On Cars and Planes | False | By Stuart Elliott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/business-digest-519502.html | BUSINESS DIGEST | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/world/china-raises-hiv-count-in-new-report.html | China Raises H.I.V. Count In New Report | False | By Elisabeth Rosenthal | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/art-in-review-cameron-martin-standstill.html | ART IN REVIEW; Cameron Martin -- 'Standstill' | False | By Ken Johnson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/l-who-s-afraid-of-a-smart-woman-519820.html | Who's Afraid of a Smart Woman? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/a-soprano-makes-hits-on-the-radio.html | A Soprano Makes Hits on the Radio | False | By Joe Brescia | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/art-review-suspended-between-modernism-and-an-armenian-past.html | ART REVIEW; Suspended Between Modernism and an Armenian Past | False | By Holland Cotter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/prosecutor-skeptical-of-li-bishop-s-assurances.html | Prosecutor Skeptical of L.I. Bishop's Assurances | False | By Daniel J. Wakin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/world-business-briefing-asia-japan-rates-held-steady.html | World Business Briefing | Asia: Japan: Rates Held Steady | False | By Ken Belson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/pop-and-jazz-guide-503347.html | POP AND JAZZ GUIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/theater-review-the-price-of-revenge.html | THEATER REVIEW; The Price Of Revenge | False | By Bruce Weber | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/confessions-sad-and-sardonic-shostakovich-recordings-523003.html | Confessions Sad and Sardonic: Shostakovich Recordings | False | By Paul Griffiths | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-deaths-svalgard-theodor-j.html | Paid Notice: Deaths SVALGARD, THEODOR J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/inside-521698.html | INSIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-deaths-sternman-elizabeth-myers.html | Paid Notice: Deaths STERNMAN, ELIZABETH MYERS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/confessions-sad-and-sardonic-shostakovich-recordings-522945.html | Confessions Sad and Sardonic: Shostakovich Recordings | False | By Anne Midgette | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-deaths-salzbank-claire.html | Paid Notice: Deaths SALZBANK, CLAIRE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/c-corrections-522554.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/art-in-review-kiki-smith.html | ART IN REVIEW; Kiki Smith | False | By Holland Cotter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/travel/rituals-slap-shot-sundays-by-way-of-the-web.html | RITUALS; Slap-Shot Sundays, By Way of the Web | False | By Bruce Headlam | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/aiding-the-enemy.html | Aiding The Enemy | False | By Nicholas D. Kristof | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/golf/a-sad-day-for-arnies-army.html | A Sad Day for Arnie's Army | False | By Dave Anderson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/cuomo-mccall-contest-quickly-turns-nasty.html | Cuomo-McCall Contest Quickly Turns Nasty | False | By Adam Nagourney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/travel/yale-or-bust-theres-music-in-those-rafters.html | Yale or Bust: There's Music in Those Rafters | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/IHT-1927weighty-matters-in-our-pages100-75-and-50-years-ago.html | 1927:Weighty Matters : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/us/drug-charge-dropped-in-case-criticized-by-rights-groups.html | Drug Charge Dropped in Case Criticized by Rights Groups | False | By Jim Yardley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/world-business-briefing-asia-japan-economic-reform-urged.html | World Business Briefing | Asia: Japan: Economic Reform Urged | False | By James Brooke (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/us/new-mexico-town-is-on-indian-land-and-in-limbo.html | New Mexico Town Is on Indian Land, and in Limbo | False | By Michael Janofsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/design/art-in-review.html | Art in Review | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/hockey-with-division-title-still-available-the-islanders-bear-down.html | HOCKEY; With Division Title Still Available, the Islanders Bear Down | False | By Charlie Nobles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-deaths-born-mildred-a.html | Paid Notice: Deaths BORN, MILDRED A. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/world/mideast-turmoil-diplomacy-powell-in-israel-keeps-up-pressure-for-a-withdrawal.html | MIDEAST TURMOIL: DIPLOMACY; POWELL, IN ISRAEL, KEEPS UP PRESSURE FOR A WITHDRAWAL | False | By Serge Schmemann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/world-business-briefing-asia-japan-mazda-raises-outlook.html | World Business Briefing | Asia: Japan: Mazda Raises Outlook | False | By Ken Belson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/pro-football-giants-to-take-a-look-at-lelie.html | PRO FOOTBALL; Giants to Take a Look at Lelie | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-deaths-rosenbaum-stephen.html | Paid Notice: Deaths ROSENBAUM, STEPHEN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/company-news-union-says-wal-mart-is-named-in-labor-board-complaint.html | COMPANY NEWS; UNION SAYS WAL-MART IS NAMED IN LABOR BOARD COMPLAINT | False | By Agence France-Presse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/world/russia-and-us-near-agreement-on-warheads.html | Russia and U.S. Near Agreement on Warheads | False | By Todd S. Purdum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/us/guinean-immigrant-in-custody-is-a-minor-agency-concedes.html | Guinean Immigrant in Custody Is a Minor, Agency Concedes | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/art-in-review-vanessa-beecroft-vb45-vb48.html | ART IN REVIEW; Vanessa Beecroft -- ''VB45/VB48'' | False | By Ken Johnson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/c-corrections-522597.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/baseball-mets-notebook-phillips-defends-strickland-trade.html | BASEBALL: METS NOTEBOOK; Phillips Defends Strickland Trade | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/film-in-review-the-other-side-of-heaven.html | FILM IN REVIEW; 'The Other Side of Heaven' | False | By Stephen Holden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/world/world-briefing-americas-colombia-rebels-kidnap-legislators.html | World Briefing | Americas: Colombia: Rebels Kidnap Legislators | False | By Agence France-Presse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/technology-aol-time-warner-stock-hits-postmerger-low.html | TECHNOLOGY; AOL Time Warner Stock Hits Postmerger Low | False | By Geraldine Fabrikant With Saul Hansell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-deaths-kroll-douglas-a.html | Paid Notice: Deaths KROLL, DOUGLAS A. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/us/cuts-in-enforcement-cost-the-states-billions-in-lost-revenue.html | Cuts in Enforcement Cost the States Billions in Lost Revenue | False | By David Cay Johnston | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/pro-basketball-chicago-s-teenagers-add-some-spark-at-lackluster-garden.html | PRO BASKETBALL; Chicago's Teenagers Add Some Spark at Lackluster Garden | False | By Chris Broussard | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/IHT-in-the-arena-as-stars-grow-big-the-games-get-small.html | In the Arena : As stars grow big, the games get small | False | By Christopher Clarey, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/world/mideast-turmoil-update-an-arrival-but-no-pullout.html | MIDEAST TURMOIL: UPDATE; An Arrival, But No Pullout | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/theater-guide.html | THEATER GUIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/style/IHT-movie-guide-harmful-insects.html | MOVIE GUIDE : Harmful Insects | False | By Donald Richie, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/technology-expert-lists-goals-of-a-microsoft-penalty.html | TECHNOLOGY; Expert Lists Goals of a Microsoft Penalty | False | By Amy Harmon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/metro-briefing-calendar-today-ground-zero-air-quality.html | Metro Briefing | Calendar: Today: Ground-Zero Air Quality | False | Compiled by Anthony Ramirez | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/us/insight-into-human-chimp-differences.html | Insight Into Human-Chimp Differences | False | By Nicholas Wade | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/pageoneplus/corrections.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/1-off-the-welfare-rolls-511366.html | Off the Welfare Rolls | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/golf-notebook-garcia-is-hoping-for-strong-finish.html | GOLF: NOTEBOOK; García‰ Is Hoping For Strong Finish | False | By Clifton Brown | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/l-israelis-and-arabs-time-to-start-anew-520080.html | Israelis and Arabs: Time to Start Anew | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/two-children-die-in-house-fire-in-the-bronx.html | Two Children Die in House Fire in the Bronx | False | By Tina Kelley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/880000-settlement-on-utility-shares.html | $880,000 Settlement on Utility Shares | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/international/annan-urges-international-force-be-sent-to-middle-east.html | Annan Urges International Force be Sent to Middle East | False | By Barbara Crossette | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/travel/getting-started-a-guide-to-building-your-own-log-cabin-from-snug-to-sumptuous.html | GETTING STARTED; A Guide to Building Your Own Log Cabin, From Snug to Sumptuous | False | By Marine Cole | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/art-in-review-franz-kline.html | ART IN REVIEW; Franz Kline | False | By Holland Cotter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/travel/havens-a-house-hunt-lands-a-whopper.html | HAVENS; A House Hunt Lands a Whopper | False | By Terry Trucco | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/world/mideast-turmoil-news-analysis-because-it-s-necessary.html | MIDEAST TURMOIL: NEWS ANALYSIS; 'Because It's Necessary' | False | By Todd S. Purdum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/l-israelis-and-arabs-time-to-start-anew-520098.html | Israelis and Arabs: Time to Start Anew | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/metro-briefing-new-york-geneseo-suit-filed-over-hate-crime.html | Metro Briefing \| New York: Geneseo: Suit Filed Over Hate Crime | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-deaths-rudert-dorothy.html | Paid Notice: Deaths RUDERT, DOROTHY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/a-victim-remains-unidentified.html | A Victim Remains Unidentified | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/world/world-briefing-europe-ireland-price-freeze-at-pubs.html | World Briefing \| Europe: Ireland: Price Freeze At Pubs | False | By Brian Lavery (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/sec-dispels-shadow-on-ibm-saying-company-is-not-a-target.html | S.E.C. Dispels Shadow on I.B.M., Saying Company Is Not a Target | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/us/senate-approves-bill-to-revamp-elections.html | Senate Approves Bill To Revamp Elections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/film-review-a-mystery-looming-larger-than-rosebud.html | FILM REVIEW; A Mystery Looming Larger Than Rosebud | False | By A. O. Scott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/technology/technology-briefing.html | Technology Briefing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/national/national-briefing-southwest.html | National Briefing: Southwest | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/residential-real-estate-a-turnabout-for-north-jersey-rentals.html | Residential Real Estate; A Turnabout for North Jersey Rentals | False | By Rachelle Garbarine | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-deaths-earle-nathaniel-c.html | Paid Notice: Deaths EARLE, NATHANIEL C. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/IHT-sharons-responsibility-letters-to-the-editor.html | Sharon's responsibility : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/film-review-building-a-movie-on-the-bad-taste-of-the-mating-game.html | FILM REVIEW; Building a Movie on the Bad Taste of the Mating Game | False | By Elvis Mitchell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-deaths-senft-rhoda-f.html | Paid Notice: Deaths SENFT, RHODA F. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/the-graying-of-the-globe.html | The Graying of the Globe | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/home-video-a-catalog-grows-as-dvd-s-boom.html | HOME VIDEO; A Catalog Grows As DVD's Boom | False | By Peter M. Nichols | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/plus-running-bill-bowerman-in-next-hall-class.html | PLUS: RUNNING; Bill Bowerman In Next Hall Class | False | By Frank Litsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/us/amtrak-better-on-short-runs-than-long-haul-panel-hears.html | Amtrak Better on Short Runs Than Long Haul, Panel Hears | False | By Matthew L. Wald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/confessions-sad-and-sardonic-shostakovich-recordings-523020.html | Confessions Sad and Sardonic: Shostakovich Recordings | False | By Allan Kozinn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/us/video-inspires-new-dispute-over-alaska-refuge-drilling.html | Video Inspires New Dispute Over Alaska Refuge Drilling | False | By Don van Natta Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-memorials-grasso-mary.html | Paid Notice: Memorials GRASSO, MARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/baseball-a-people-person-in-boston-s-dugout.html | BASEBALL; A People Person in Boston's Dugout | False | By Jack Curry | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/art-in-review-from-the-observatory.html | ART IN REVIEW; 'From the Observatory' | False | By Roberta Smith | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/a-nation-challenged-new-york-airports-airport-workers-face-new-scrutiny.html | A NATION CHALLENGED: NEW YORK AIRPORTS; AIRPORT WORKERS FACE NEW SCRUTINY | False | By James C. McKinley Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/travel/across-the-country-skinner-pipes-sing-out.html | Across the Country, Skinner Pipes Sing Out | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/1-who-s-afraid-of-a-smart-woman-519863.html | Who's Afraid of a Smart Woman? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/boy-sickened-by-heroin-he-swallowed.html | Boy Sickened By Heroin He Swallowed | False | By Al Baker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/officer-s-anger-over-a-verdict-tied-to-killings.html | Officer's Anger Over a Verdict Tied to Killings | False | By Richard Lezin Jones and Robert Hanley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/IHT-meanwhile-sometimes-it-pays-to-go-by-the-book.html | MEANWHILE : Sometimes it pays to go by the book | False | By Samuel Abt, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/world/yuji-hyakutake-51-discoverer-of-comet-with-just-binoculars.html | Yuji Hyakutake, 51, Discoverer Of Comet (With Just Binoculars) | False | By Agence France-Presse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/travel/micro-economics.html | Micro Economics | False | By Joseph Siano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/style/IHT-a-peaceful-escape-route-in-vietnam.html | A peaceful escape route in Vietnam | False | By Katherine Tanko, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/healing-parish-s-double-wound-priest-takes-over-flock-that-feels-twice-betrayed.html | Healing a Parish's Double Wound; Priest Takes Over a Flock That Feels Twice Betrayed | False | By David W. Chen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/l-who-s-afraid-of-a-smart-woman-519812.html | Who's Afraid of a Smart Woman? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/world/world-briefing-africa-congo-peace-talks-extended.html | World Briefing | Africa: Congo: Peace Talks Extended | False | By Norimitsu Onishi (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/world-business-briefing-asia-thailand-energy-official-is-out.html | World Business Briefing | Asia: Thailand: Energy Official Is Out | False | By Wayne Arnold (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/world/world-briefing-europe-germany-us-soldier-guilty-of-murder.html | World Briefing | Europe: Germany: U.S. Soldier Guilty Of Murder | False | By Desmond Butler (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/new-video-releases-507040.html | New Video Releases | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/world/mideast-turmoil-documents-us-given-papers-that-israelis-assert-tie-arafat-terror.html | MIDEAST TURMOIL: DOCUMENTS; U.S. Is Given Papers That Israelis Assert Tie Arafat to Terror | False | By Michael R. Gordon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-deaths-atkinson-clinton-j.html | Paid Notice: Deaths ATKINSON, CLINTON J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/company-briefs-522317.html | COMPANY BRIEFS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/world/world-briefing-asia-nepal-king-signs-antiterror-law.html | World Briefing | Asia: Nepal: King Signs Antiterror Law | False | By P. J. Anthony (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/golf-love-takes-the-lead-with-a-posse-in-pursuit.html | GOLF; Love Takes the Lead, With a Posse in Pursuit | False | By Clifton Brown | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/film-in-review-new-best-friend.html | FILM IN REVIEW; 'New Best Friend' | False | By Stephen Holden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/confessions-sad-and-sardonic-shostakovich-recordings-523038.html | Confessions Sad and Sardonic: Shostakovich Recordings | False | By Anthony Tommasini | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/schools-making-few-strides-a-study-finds.html | Schools Making Few Strides, A Study Finds | False | By Anemona Hartocollis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/my-manhattan-not-just-a-library-an-oasis-of-civilization.html | MY MANHATTAN; Not Just a Library, an Oasis of Civilization | False | By Susan Jacoby | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/us/s-carolina-battles-us-on-plutonium.html | S. Carolina Battles U.S. On Plutonium | False | By David Firestone | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-memorials-fiore-alfred-emil.html | Paid Notice: Memorials FIORE, ALFRED EMIL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/l-israelis-and-arabs-time-to-start-anew-520071.html | Israelis and Arabs: Time to Start Anew | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/IHT-despite-weak-profit-schrempp-defends-strategy-to-investors-under-fire.html | Despite weak profit, Schrempp defends strategy to investors : Under fire, Daimler's chief sticks to his guns | False | By John Schmid, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-deaths-turk-nathan.html | Paid Notice: Deaths TURK, NATHAN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/a-bit-late-for-race-badillo-gets-funds.html | A Bit Late for Race, Badillo Gets Funds | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/whos-afraid-of-a-smart-woman.html | Who's Afraid of a Smart Woman? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/us/university-of-arkansas-receives-300-million-pledge.html | University of Arkansas Receives $300 Million Pledge | False | By Jacques Steinberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/c-corrections-522570.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-deaths-tuller-dr-martin-abraham.html | Paid Notice: Deaths TULLER, DR. MARTIN ABRAHAM | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/world/world-briefing-africa-south-africa-acquittal-for-apartheid-official.html | World Briefing | Africa: South Africa: Acquittal For Apartheid Official | False | By Rachel L. Swarns (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/us/bush-rallies-faithful-in-call-for-passage-of-charity-bill.html | Bush Rallies Faithful in Call For Passage of Charity Bill | False | By Elisabeth Bumiller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/basketball/nets-tip-their-hats-to-the-bulls.html | Nets Tip Their Hats to the Bulls | False | By Liz Robbins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/media/network-formed-for-health-accounts.html | Network Formed for Health Accounts | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/the-big-city-applying-enronomics-to-recycling.html | The Big City; Applying Enronomics To Recycling | False | By John Tierney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/travel/foraging-the-next-big-thing-if-only-it-would-fit.html | FORAGING; The Next Big Thing (If Only It Would Fit) | False | By Suzanne Slesin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/IHT-1952give-em-hell-again-in-our-pages100-75-and-50-years-ago.html | 1952:'Give 'em Hell' Again : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/who-controls-schools-fight-eases-on-the-surface.html | Who Controls Schools: Fight Eases, on the Surface | False | By Abby Goodnough and Jennifer Steinhauer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/film-in-review-mule-skinner-blues.html | FILM IN REVIEW; 'Mule Skinner Blues' | False | By A. O. Scott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/fair-districts-for-new-york-state.html | Fair Districts for New York State | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/world-business-briefing-europe-russia-refinery-deal.html | World Business Briefing | Europe: Russia: Refinery Deal | False | By Sabrina Tavernise (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-deaths-karplus-esteban-j.html | Paid Notice: Deaths KARPLUS, ESTEBAN J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-memorials-westcarr-mildred-c.html | Paid Notice: Memorials WESTCARR, MILDRED C. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/boldface-names-517739.html | BOLDFACE NAMES | False | By James Barron | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/l-who-s-afraid-of-a-smart-woman-519847.html | Who's Afraid of a Smart Woman? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/IHT-golf-revamped-masters-keeps-pros-on-toes.html | GOLF: Revamped Masters keeps pros on toes | False | By Leonard Shapiro, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/daffodils-blossom-for-a-wounded-city.html | Daffodils Blossom for a Wounded City | False | By Anne Raver | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/worldbusiness/IHT-lacroix-adds-pucci-to-his-design-duties.html | Lacroix adds Pucci to his design duties | False | By Suzy Menkes, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/sec-accuses-xerox-of-accounting-abuses.html | S.E.C. Accuses Xerox of Accounting Abuses | False | By Kenneth N. Gilpin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/notes-from-new-orleans-a-new-mayor-and-a-new-wage.html | Notes From New Orleans; A New Mayor and a New Wage | False | By Kathy Finn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/IHT-lessons-from-the-balkans-afghan-chaos-isnt-inevitable.html | Lessons from the Balkans : Afghan chaos isn't inevitable | False | By Daniel Serwer, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/world/world-briefing-europe-germany-hair-issue-makes-chancellor-see-red.html | World Briefing | Europe: Germany: Hair Issue Makes Chancellor See Red | False | By Agence France-Presse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/news-summary-521876.html | NEWS SUMMARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/nuclear-plant-gets-good-marks.html | Nuclear Plant Gets Good Marks | False | By Winnie Hu | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/worldbusiness/IHT-g7-nations-find-a-new-form-of-foreign-aid-using-it.html | G-7 nations find a new form of foreign aid : Using IT to fight poverty | False | By Alan Friedman, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/world-business-briefing-europe-germany-auditor-doubts-sales-figures.html | World Business Briefing | Europe: Germany: Auditor Doubts Sales Figures | False | By Desmond Butler (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/us/major-component-of-space-station-is-attached.html | Major Component of Space Station Is Attached | False | By Warren E. Leary | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/metro-briefing-new-york-queens-2-doctors-plead-guilty-to-fraud.html | Metro Briefing | New York: Queens: 2 Doctors Plead Guilty To Fraud | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-deaths-armstrong-nancy-anne-m.html | Paid Notice: Deaths ARMSTRONG, NANCY (ANNE M.) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/sports-of-the-times-it-s-time-i-don-t-want-a-letter.html | Sports of The Times; 'It's Time. I Don't Want A Letter.' | False | By Dave Anderson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/l-jocks-but-not-dumb-511412.html | Jocks, but Not Dumb | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/art-in-review-hans-schabus.html | ART IN REVIEW; Hans Schabus | False | By Ken Johnson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/world/mideast-turmoil-bethlehem-clerics-tell-of-ritual-and-danger-under-siege.html | MIDEAST TURMOIL: BETHLEHEM; Clerics Tell Of Ritual And Danger Under Siege | False | By David Rohde | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/enron-s-many-strands-an-executive-s-death-i-just-can-t-go-on-ex-officer-wrote.html | ENRON'S MANY STRANDS: AN EXECUTIVE'S DEATH; 'I Just Can't Go On,' Ex-Officer Wrote | False | By Jim Yardley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/IHT-palestinian-families-letters-to-the-editor.html | Palestinian families : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/a-moral-collision.html | A Moral Collision | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/style/IHT-dining-when-modern-meets-classic-in-bordeaux.html | DINING : When modern meets classic in Bordeaux | False | By Patricia Wells, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/world/mideast-turmoil-the-border-day-by-day-arab-shells-fray-nerves-in-the-golan.html | MIDEAST TURMOIL: THE BORDER; Day by Day, Arab Shells Fray Nerves In the Golan | False | By Joel Greenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/metro-briefing-new-jersey-new-brunswick-rutgers-tuition-increase.html | Metro Briefing | New Jersey: New Brunswick: Rutgers Tuition Increase | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/music/confessions-sad-and-sardonic-shostakovich-recordings.html | Confessions Sad and Sardonic: Shostakovich Recordings | False | By The New York Times | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/IHT-1902-wireless-control-in-our-pages-100-75-and-50-years-ago.html | 1902:Wireless Control : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/soccer-beckham-injury-dashes-hopes.html | SOCCER; Beckham Injury Dashes Hopes | False | By Warren Hoge | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/horse-racing-baffert-has-an-entrant-for-derby.html | HORSE RACING; Baffert Has An Entrant For Derby | False | By Joe Drape | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/international/white-house-hints-powell-may-cancel-meeting-with-arafat.html | White House Hints Powell May Cancel Meeting With Arafat | False | By David Stout | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/world/mideast-turmoil-israelis-coast-kibbutz-disturbing-times-for-everyone.html | MIDEAST TURMOIL: ISRAELIS; From the Coast to the Kibbutz, Disturbing Times for Everyone | False | By Joel Brinkley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/transactions-522775.html | TRANSACTIONS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-memorials-peck-sidney.html | Paid Notice: Memorials PECK, SIDNEY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/travel/havens-a-return-to-nature-mostly-by-cutting-it-down.html | HAVENS; A Return to Nature, Mostly by Cutting It Down | False | By Matt Richtel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/classified/paid-notice-deaths-fisher-philip-nee-fishberg.html | Paid Notice: Deaths FISHER, PHILIP (NEE FISHBERG) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/hmv-group-is-planning-share-sale.html | HMV Group Is Planning Share Sale | False | By Suzanne Kapner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/us/ohio-congressman-guilty-in-bribery-and-kickbacks.html | Ohio Congressman Guilty In Bribery and Kickbacks | False | By Francis X. Clines | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/confessions-sad-and-sardonic.html | Confessions Sad and Sardonic | False | By James R. Oestreich | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/world/mideast-turmoil-policy-us-political-leaders-seek-unity-on-mideast-for-now.html | MIDEAST TURMOIL: POLICY; U.S. Political Leaders Seek Unity on Mideast, for Now | False | By Alison Mitchell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/why-israel-s-mission-must-continue.html | Why Israel's Mission Must Continue | False | By Nitsan Alon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/us/elton-john-plays-the-capitol-for-aids-money.html | Elton John Plays the Capitol, for AIDS Money | False | By Sheryl Gay Stolberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/tv-weekend-shaking-the-family-tree-watch-your-head.html | TV WEEKEND; Shaking the Family Tree? Watch Your Head | False | By Julie Salamon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/confessions-sad-and-sardonic-shostakovich-recordings-523011.html | Confessions Sad and Sardonic: Shostakovich Recordings | False | By Bernard Holland | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/baseball-clemens-fills-in-but-he-s-not-himself.html | BASEBALL; Clemens Fills In, But He's Not Himself | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/mccall-and-cuomo-pull-back-from-council-s-call-for-taxes.html | McCall and Cuomo Pull Back From Council's Call for Taxes | False | By Adam Nagourney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/spare-times-504823.html | SPARE TIMES | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/injuries-few-among-crews-at-towers-site.html | Injuries Few Among Crews At Towers Site | False | By Eric Lipton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/us/national-briefing-rockies-colorado-review-of-killing.html | National Briefing | Rockies: Colorado: Review Of Killing | False | By Mindy Sink (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/business/world-business-briefing-asia-japan-nintendo-expects-record-profit.html | World Business Briefing | Asia: Japan: Nintendo Expects Record Profit | False | By Ken Belson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-12 | 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/film-review-expressway-to-disaster-on-a-bad-good-friday.html | FILM REVIEW; Expressway to Disaster On a Bad Good Friday | False | By Elvis Mitchell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/opinion/the-college-admissions-derby.html | The College Admissions Derby | False | By Denise Clark Pope | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/if-needed-city-is-ready-to-cut-budget-further.html | If Needed, City Is Ready to Cut Budget Further | False | By Jennifer Steinhauer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/your-money/IHT-investing-into-inflation-how-to-place-your-bets-prices-arent.html | Investing into inflation / How to place your bets : Prices aren't creeping up? Yeah, right... | False | By Sharon Reier, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/classified/paid-notice-deaths-cassano-nina.html | Paid Notice: Deaths CASSANO, NINA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/arts/opera-review-a-love-triangle-enter-freud.html | OPERA REVIEW; A Love Triangle. Enter Freud. | False | By Anne Midgette | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/yale-s-policy-makes-stand-on-drug-law.html | Yale's Policy Makes Stand On Drug Law | False | By Yilu Zhao | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/hockey-chase-for-division-crown-makes-isles-fans-of-rangers.html | HOCKEY; Chase for Division Crown Makes Isles Fans of Rangers | False | By Charlie Nobles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/golf/fans-still-flocking-to-soggy-augusta.html | Fans Still Flocking to Soggy Augusta | False | By Clifton Brown | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/us/national-briefing-midwest-illinois-governor-weighs-releasing-inmates-early.html | National Briefing | Midwest: Illinois: Governor Weighs Releasing Inmates Early | False | By Jo Napolitano (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/business/international-business-the-turmoil-in-venezuela-causes-jitters-at-citgo-home.html | INTERNATIONAL BUSINESS; The Turmoil In Venezuela Causes Jitters At Citgo Home | False | By Bob Haring | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/classified/paid-notice-deaths-weston-stanley.html | Paid Notice: Deaths WESTON, STANLEY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/opinion/l-uninsured-americans-525030.html | Uninsured Americans | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/classified/paid-notice-deaths-richek-estelle-g.html | Paid Notice: Deaths RICHEK, ESTELLE G. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/pageoneplus/corrections.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/us/washington-talk-obstructionist-viewed-through-a-political-lens.html | Washington Talk; 'Obstructionist' Viewed Through a Political Lens | False | By Alison Mitchell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/after-37-years-union-wins-at-a-hospital-in-bronxville.html | After 37 Years, Union Wins At a Hospital in Bronxville | False | By Steven Greenhouse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/classified/paid-notice-memorials-the-family-of-jeffrey-wernick.html | Paid Notice: Memorials THE FAMILY OF JEFFREY WERNICK | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/classified/paid-notice-deaths-aron-jack-c.html | Paid Notice: Deaths ARON, JACK C. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/us/national-briefing-south-mississippi-legislators-override-medicaid-veto.html | National Briefing | South: Mississippi: Legislators Override Medicaid Veto | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/a-nation-challenged-indictment-man-accused-of-helping-sheik-is-denied-bail.html | A NATION CHALLENGED: INDICTMENT; Man Accused of Helping Sheik Is Denied Bail | False | By Robert F. Worth | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/world/uprising-in-venezuela-the-markets-oil-prices-drop-sharply-on-venezuelan-news.html | UPRISING IN VENEZUELA: THE MARKETS; Oil Prices Drop Sharply on Venezuelan News | False | By Neela Banerjee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/world/competing-presidents-worsen-the-hardships-in-madagascar.html | Competing Presidents Worsen The Hardships in Madagascar | False | By Henri E Cauvin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/business/world-business-briefing-asia-south-korea-steel-concern-posts-profit.html | World Business Briefing | Asia: South Korea: Steel Concern Posts Profit | False | By Don Kirk (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/business/ovitz-s-hollywood-agency-loses-another-key-client.html | Ovitz's Hollywood Agency Loses Another Key Client | False | By Bernard Weinraub | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/opinion/the-bush-doctrine-rip.html | The Bush Doctrine, R.I.P. | False | By Frank Rich | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/classified/paid-notice-deaths-lubin-louise.html | Paid Notice: Deaths LUBIN, LOUISE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/world/mideast-turmoil-bombers-grief-turns-pride-for-family-woman-who-helped-set-awful.html | MIDEAST TURMOIL: BOMBERS; Grief Turns to Pride for the Family of a Woman Who Helped Set an Awful Precedent | False | By David Rohde | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/classified/paid-notice-deaths-katz-andrea-russo.html | Paid Notice: Deaths KATZ, ANDREA RUSSO | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/opinion/l-a-fateful-journey-to-jerusalem-542709.html | A Fateful Journey to Jerusalem | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/business/henry-kasperowicz-84-pioneer-in-color-television-technology.html | Henry Kasperowicz, 84, Pioneer In Color Television Technology | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/opinion/IHT-1952united-nations-warning-in-our-pages100-75-and-50-years-ago.html | 1952:United Nations Warning : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/arts/rebuilt-synagogue-pulls-out-all-stops.html | Rebuilt Synagogue Pulls Out All Stops | False | By Anne Midgette | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/world/uprising-in-venezuela-the-continent-a-vicious-circle-failures-and-instability.html | UPRISING IN VENEZUELA: THE CONTINENT; A Vicious Circle: Failures and Instability | False | By Larry Rohter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/classified/paid-notice-deaths-pruzan-hermine.html | Paid Notice: Deaths PRUZAN, HERMINE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/torn-bent-dinged-unhinged-two-men-scour-streets-for-defects-for-art-s-sake.html | Torn, Bent, Dinged or Unhinged; Two Men Scour the Streets for Defects, for Art's Sake | False | By Andy Newman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/world/world-briefing-united-nations-talks-with-iraq-postponed.html | World Briefing | United Nations: Talks With Iraq Postponed | False | By Daniel B. Schneider (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/books/renegade-view-on-child-sex-causes-a-storm.html | Renegade View On Child Sex Causes a Storm | False | By Robert F. Worth | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/opinion/a-fateful-journey-to-jerusalem.html | A Fateful Journey to Jerusalem | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/world/another-quake-in-afghan-north-kills-30.html | Another Quake in Afghan North Kills 30 | False | By Carlotta Gall | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/opinion/IHT-1927-potential-tax-cuts-in-our-pages100-75-and-50-years-ago.html | 1927:Potential Tax Cuts : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/news-summary-540820.html | NEWS SUMMARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/baseball-d-amico-s-curveball-leaves-the-expos-spinning.html | BASEBALL; D'Amico's Curveball Leaves the Expos Spinning | False | By Buster Olney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/classified/paid-notice-deaths-ringe-paul.html | Paid Notice: Deaths RINGE, PAUL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/IHT-discovering-singapores-jungle-oases.html | Discovering Singapore's jungle oases | | By Michael Richardson, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/horse-racing-cloudy-derby-picture-could-clear-up-today.html | HORSE RACING; Cloudy Derby Picture Could Clear Up Today | False | By Joe Drape | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/style/IHT-whispers-of-a-lost-cultureeaster-island.html | Whispers of a lost culture:Easter Island | False | By Souren Melikian, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/world/a-nation-challenged-sanctions-how-blocking-assets-erased-a-wisp-of-prosperity.html | A NATION CHALLENGED: SANCTIONS; How Blocking Assets Erased a Wisp of Prosperity | False | By Donald G. McNeil Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/world/mideast-turmoil-united-nations-annan-urges-foreign-force-help-halt-mideast.html | MIDEAST TURMOIL: UNITED NATIONS; Annan Urges Foreign Force To Help Halt Mideast Battle | False | By Barbara Crossette | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/favorite-in-special-election-is-thinking-primary.html | Favorite in Special Election Is Thinking Primary | False | By Jonathan P. Hicks | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/nation-challenged-new-york-airports-lawmakers-assess-plan-scrutinize-workers.html | A NATION CHALLENGED: NEW YORK AIRPORTS; Lawmakers Assess Plan to Scrutinize Workers | False | By James C. McKinley Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/opinion/1-majestic-memorial-rising-to-the-sky-543012.html | Majestic Memorial, Rising to the Sky | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/classified/paid-notice-deaths-ross-ginny.html | Paid Notice: Deaths ROSS, GINNY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/business/company-briefs-543314.html | COMPANY BRIEFS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/nyc-the-rebirth-of-a-temple-for-film-fans.html | NYC; The Rebirth Of a Temple For Film Fans | False | By Clyde Haberman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/arts/dance-review-adolescence-at-play-on-a-lazy-afternoon.html | DANCE REVIEW; Adolescence at Play on a Lazy Afternoon | False | By Jennifer Dunning | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/us/cardinal-law-says-he-ll-stay-in-boston-post.html | Cardinal Law Says He'll Stay In Boston Post | False | By Pam Belluck | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/your-money/IHT-world-of-investing-the-place-to-be-is-south-korea.html | World of Investing : The place to be is South Korea | False | By James K. Glassman, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/arts/montreal-conductor-asked-to-reconsider-resignation.html | Montreal Conductor Asked To Reconsider Resignation | False | By Lawrence Van Gelder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/business/creditors-fear-fees-tied-to-bankruptcy-of-global.html | Creditors Fear Fees Tied To Bankruptcy Of Global | False | By Simon Romero | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/classified/paid-notice-deaths-callea-joseph.html | Paid Notice: Deaths CALLEA, JOSEPH | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/after-taste-of-bureaucracy-vendor-gets-his-cart-back.html | After Taste Of Bureaucracy, Vendor Gets His Cart Back | False | By Nina Bernstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/c-corrections-544051.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/pro-basketball-nets-clinch-the-east-for-the-first-time.html | PRO BASKETBALL; Nets Clinch the East For the First Time | False | By Liz Robbins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/opinion/l-a-fateful-journey-to-jerusalem-542741.html | A Fateful Journey to Jerusalem | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/us/harvard-loses-a-2nd-black-scholar-to-princeton.html | Harvard Loses a 2nd Black Scholar to Princeton | False | By Jacques Steinberg With Pam Belluck | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/world/mideast-turmoil-news-analysis-a-late-entry-quickly-hits-mideast-wall.html | MIDEAST TURMOIL: NEWS ANALYSIS; A Late Entry Quickly Hits Mideast Wall | False | By David E. Sanger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/classified/paid-notice-deaths-cantlay-patricia-king.html | Paid Notice: Deaths CANTLAY, PATRICIA KING | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/baseball-new-reliever-enjoys-a-role-that-logs-plenty-of-innings.html | BASEBALL; New Reliever Enjoys a Role That Logs Plenty of Innings | False | By Buster Olney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/arts/concert-review-a-conductor-and-a-cellist-toast-each-other-in-music.html | CONCERT REVIEW; A Conductor and a Cellist Toast Each Other in Music | False | By Allan Kozinn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/classified/paid-notice-deaths-held-harold-m.html | Paid Notice: Deaths HELD, HAROLD M. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/an-upper-west-side-mystery-the-vanished-stradivarius.html | An Upper West Side Mystery: The Vanished Stradivarius | False | By William K. Rashbaum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/c-corrections-544043.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/news/the-hippest-hangouts-in-tokyo.html | The hippest hangouts in Tokyo | False | By Kaori Shoji, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/world/world-briefing-asia-india-resignation-offer-rejected.html | World Briefing | Asia: India: Resignation Offer Rejected | False | By Celia W. Dugger (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/c-corrections-544035.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/opinion/majestic-memorial-rising-to-the-sky.html | Majestic Memorial, Rising to the Sky | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/your-money/IHT-investing-into-inflation-how-to-place-your-bets-home-safe-home.html | Investing into inflation / How to place your bets : Home, safe home:In Japan, cash stash is hottest investment | False | ByMiki Tanikawa, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/business/us-is-said-to-be-closer-to-a-deal-with-andersen.html | U.S. Is Said to Be Closer To A Deal With Andersen | False | By Kurt Eichenwald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/thousands-turn-out-for-rally-to-show-palestinians-support.html | Thousands Turn Out for Rally To Show Palestinians Support | False | By Jacob H. Fries | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/golf-unfazed-by-the-changes-singh-takes-charge.html | GOLF; Unfazed by the Changes, Singh Takes Charge | False | By Clifton Brown | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/world/gang-attacks-jews-on-sports-field-in-france.html | Gang Attacks Jews on Sports Field in France | False | By Suzanne Daley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/world/nation-challenged-journalists-trial-american-reporter-s-death-adjourned-raising.html | A NATION CHALLENGED: JOURNALISTS; Trial in American Reporter's Death Is Adjourned, Raising Doubts About Swift Resolve | False | By Seth Mydans | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/your-money/IHT-briefcase-oil-stockswhat-do-we-do-now.html | BRIEFCASE: Oil stocks;What do we do now? | False | By Barbara Wall, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/classified/paid-notice-deaths-matlick-laurel-barbara.html | Paid Notice: Deaths MATLICK, LAUREL BARBARA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/classified/paid-notice-deaths-paolozzi-countess-alicia-spaulding.html | Paid Notice: Deaths PAOLOZZI, COUNTESS ALICIA SPAULDING | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/opinion/IHT-1902end-to-boer-war-possible-in-our-pages100-75-and-50-years-ago.html | 1902:End to Boer War Possible : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/business/world-business-briefing-asia-south-korea-bank-merger-talks.html | World Business Briefing | Asia: South Korea: Bank Merger Talks | False | By Don Kirk (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/c-corrections-544027.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/golf-notebook-bjorn-s-blistering-start.html | GOLF: NOTEBOOK; Bjorn's Blistering Start | False | By Clifton Brown | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/classified/paid-notice-deaths-trescher-robert-lincoln.html | Paid Notice: Deaths TRESCHER, ROBERT LINCOLN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/us/bush-income-fell-last-year-but-taxes-on-it-rose-anyway.html | Bush Income Fell Last Year, But Taxes on It Rose Anyway | False | By David Cay Johnston | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/us/a-nation-challenged-limits-on-flights-end-in-chicago.html | A NATION CHALLENGED; Limits on Flights End in Chicago | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/world/the-saturday-profile-on-death-s-trail-a-detective-larger-than-life.html | THE SATURDAY PROFILE; On Death's Trail, a Detective Larger Than Life | False | By Seth Mydans | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/church-officials-deny-published-reports-on-egan.html | Church Officials Deny Published Reports on Egan | False | By Paul Zielbauer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/c-corrections-544019.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/world/tunisian-synagogue-blast-called-accident.html | Tunisian Synagogue Blast Called Accident | False | By Donald G. McNeil Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/us/national-briefing-mid-atlantic-maryland-state-to-pay-lawyer-150-million.html | National Briefing | Mid-Atlantic: Maryland: State To Pay Lawyer $150 Million | False | By Gary Gately (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/world/world-briefing-asia-nepal-rebels-kill-more-than-50.html | World Briefing | Asia: Nepal: Rebels Kill More Than 50 | False | By Celia W. Dugger (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/inside-541010.html | INSIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/classified/paid-notice-deaths-krieger-maxwell.html | Paid Notice: Deaths KRIEGER, MAXWELL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/business/business-digest-540390.html | BUSINESS DIGEST | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/hockey-devils-can-do-no-wrong-as-even-stevens-scores.html | HOCKEY; Devils Can Do No Wrong As Even Stevens Scores | False | By Dave Caldwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/world/soldier-gets-life-sentence-for-drowning-her-2-children.html | Soldier Gets Life Sentence For Drowning Her 2 Children | False | By Desmond Butler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/sports-of-the-times-derby-quest-frustrates-steinbrenner.html | Sports Of The Times; Derby Quest Frustrates Steinbrenner | False | By William C. Rhoden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/classified/paid-notice-memorials-pellman-edwin.html | Paid Notice: Memorials PELLMAN, EDWIN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/boy-says-he-carried-drug-to-return-to-home-in-us.html | Boy Says He Carried Drug To Return to Home in U.S. | False | By Al Baker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/opinion/IHT-japans-political-morass-koizumi-vs-the-old-guard-a-fight-for.html | Japan's political morass : Koizumi vs. the old guard:a fight for survival | False | By Patrick Smith, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/judge-accepts-a-guilty-plea-in-91-crown-heights-unrest.html | Judge Accepts a Guilty Plea in '91 Crown Heights Unrest | False | By William Glaberson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/libby-hillman-cookbook-writer-82.html | Libby Hillman -- Cookbook Writer, 82 | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/arts/presidential-papers-as-smoking-guns.html | Presidential Papers as Smoking Guns | False | By Emily Eakin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/your-money/IHT-investing-into-inflation-how-to-place-your-bets-europe-looks.html | Investing into inflation / How to place your bets : Europe looks to REITs | False | By Sharon Reier, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/business/energy-giants-push-to-weaken-a-pollution-rule.html | Energy Giants Push to Weaken a Pollution Rule | False | By Neela Banerjee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/IHT-koreas-getaway-delights-in-any-season.html | Korea's getaway delights â€šÃ„Ã® in any season | False | By Don Kirk, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/IHT-the-hippest-hangouts-in-tokyo.html | The hippest hangouts in Tokyo | False | By Kaori Shoji, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/your-money/IHT-balance-sheet-how-much-disclosure-is-enough.html | Balance Sheet: How much disclosure is enough? | False | By Jim Peterson, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/soccer-milbrett-has-a-little-help-to-open-the-power-s-season.html | SOCCER; Milbrett Has a Little Help To Open the Power's Season | False | By Brandon Lilly | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/opinion/editorial-observer-president-bush-and-the-middle-east-axis-of-ambiguity.html | Editorial Observer; President Bush and the Middle East Axis of Ambiguity | False | By Steven R. Weisman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/a-look-at-what-preceded-officer-s-killings-and-suicide.html | A Look at What Preceded Officer's Killings and Suicide | False | By Robert Hanley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/quotation-of-the-day-536628.html | QUOTATION OF THE DAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/opinion/l-a-fateful-journey-to-jerusalem-542733.html | A Fateful Journey to Jerusalem | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/world/world-briefing-europe-georgia-russian-soldiers-uninvited-arrive.html | World Briefing | Europe: Georgia: Russian Soldiers, Uninvited, Arrive | False | By Michael Wines (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/world/uprising-venezuela-government-venezuela-s-chief-forced-resign-civilian-installed.html | UPRISING IN VENEZUELA: THE GOVERNMENT; VENEZUELA'S CHIEF FORCED TO RESIGN; CIVILIAN INSTALLED | False | By Juan Forero | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/arts/npr-is-shaking-up-its-pop-programming.html | NPR Is Shaking Up Its Pop Programming | False | By Dinitia Smith | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/news/koreas-getaway-delights-in-any-season.html | Korea's getaway delights â€šÃ„Ã® in any season | False | By Don Kirk, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/c-corrections-544060.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/arts/television-review-sharing-or-shielding-a-widow-wonders.html | TELEVISION REVIEW; Sharing or Shielding? A Widow Wonders | False | By Anita Gates | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/us/nasa-says-2004-mission-will-include-schoolteacher.html | NASA Says 2004 Mission Will Include Schoolteacher | False | By Warren E. Leary | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/c-corrections-544078.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/world/world-briefing-asia-south-korea-a-warning-to-the-north.html | World Briefing | Asia: South Korea: A Warning To The North | False | By Don Kirk (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/world/uprising-venezuela-man-manager-conciliator-pedro-carmona-estanga.html | UPRISING IN VENEZUELA: MAN IN THE NEWS; Manager and Conciliator -- Pedro Carmona Estanga | False | By Juan Forero | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/opinion/l-a-fateful-journey-to-jerusalem-542776.html | A Fateful Journey to Jerusalem | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/us/abuse-by-clergy-is-not-just-a-catholic-problem.html | Abuse by Clergy Is Not Just a Catholic Problem | False | By Jim Yardley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/world/nation-challenged-money-5-months-after-sanctions-against-somali-company-scant.html | A NATION CHALLENGED: MONEY; 5 Months After Sanctions Against Somali Company, Scant Proof of Qaeda Tie | False | This article was reported by Tim Golden, Bill Berkeley and Donald G. McNeil Jr. and Was Written By Mr. Golden. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/opinion/detachment-at-the-vatican.html | Detachment at the Vatican | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/arts/wilma-fairbank-92-historian-of-chinese-art.html | Wilma Fairbank, 92, Historian of Chinese Art | False | By William H. Honan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/opinion/hugo-chavez-departs.html | Hugo ChaÍsÂ°vez Departs | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/on-baseball-here-s-how-to-silence-a-crowd-in-boston.html | ON BASEBALL; Here's How To Silence A Crowd In Boston | False | By Jack Curry | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/world/mideast-turmoil-the-scene-again-mayhem-at-a-crowded-outdoor-market.html | MIDEAST TURMOIL: THE SCENE; Again, Mayhem at a Crowded Outdoor Market | False | By Joel Brinkley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/world/world-briefing-europe-yugoslavia-official-found-dead.html | World Briefing | Europe: Yugoslavia: Official Found Dead | False | By Emma Daly (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/transactions-544191.html | TRANSACTIONS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/business/worldbusiness/IHT-qa-donald-johnston-freemarket-lessons-of-enron.html | Q&A / Donald Johnston : Free-market lessons of Enron debacle | False | By Barry James, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/opinion/IHT-the-modernizers-qatars-example-for-the-arabs.html | The modernizers : Qatar's example for the Arabs | False | By David Ignatius, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/world/world-briefing-africa-zimbabwe-court-challenge-to-mugabe.html | World Briefing | Africa: Zimbabwe: Court Challenge To Mugabe | False | By Rachel L. Swarns (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/opinion/l-a-fateful-journey-to-jerusalem-542814.html | A Fateful Journey to Jerusalem | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/state-monitors-seem-to-favor-nassau-plan.html | State Monitors Seem to Favor Nassau Plan | False | By Bruce Lambert | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/classified/paid-notice-deaths-hirsh-dorothy-nee-shulack.html | Paid Notice: Deaths HIRSH, DOROTHY (NEE SHULACK) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/classified/paid-notice-deaths-asch-michael-francis.html | Paid Notice: Deaths ASCH, MICHAEL FRANCIS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/opinion/l-a-horse-with-no-name-534900.html | A Horse With No Name | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/classified/paid-notice-deaths-goldstein-leon.html | Paid Notice: Deaths GOLDSTEIN, LEON | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/business/world-business-briefing-asia-japan-tower-records-unit-sold.html | World Business Briefing | Asia: Japan: Tower Records Unit Sold | False | By Ken Belson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/marathon-gebrselassie-s-plan-could-hurt-him-in-the-end.html | MARATHON; Gebrselassie's Plan Could Hurt Him in the End | False | By Jere Longman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/us/minnesota-s-governor-is-hitting-a-rough-spot.html | Minnesota's Governor Is Hitting a Rough Spot | False | By John W. Fountain | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/us/national-briefing-midwest-illinois-university-hopes-to-raise-2-billion.html | National Briefing | Midwest: Illinois: University Hopes To Raise $2 Billion | False | By Jo Napolitano (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/classified/paid-notice-deaths-neagle-betty-barr.html | Paid Notice: Deaths NEAGLE, BETTY BARR | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/opinion/l-selling-used-books-online-be-fair-to-writers-532991.html | Selling Used Books Online: Be Fair to Writers | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/world/uncertainty-lingers-in-terror-fund-case.html | Uncertainty Lingers In Terror-Fund Case | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/world/mideast-turmoil-offensive-jenin-refugee-camp-s-dead-can-t-be-counted-claimed.html | MIDEAST TURMOIL: THE OFFENSIVE; Jenin Refugee Camp's Dead Can't Be Counted or Claimed | False | By James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/opinion/l-majestic-memorial-rising-to-the-sky-542962.html | Majestic Memorial, Rising to the Sky | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/us/the-archbishop-s-letter-to-priests-on-his-decision-to-stay.html | The Archbishop's Letter to Priests on His Decision to Stay | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/world/mideast-turmoil-diplomacy-powell-puts-off-arafat-talk-as-bomb-kills-6.html | MIDEAST TURMOIL: DIPLOMACY; Powell Puts Off Arafat Talk as Bomb Kills 6 | False | By Serge Schmemann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/world/mideast-turmoil-the-peace-mission-powell-sees-mideast-violence-close-and-ugly.html | MIDEAST TURMOIL: THE PEACE MISSION; Powell Sees Mideast Violence, Close and Ugly | False | By Todd S. Purdum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/diocese-of-brooklyn-suspends-priests.html | Diocese of Brooklyn Suspends Priests | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/baseball-red-sox-serve-notice-to-al-east.html | BASEBALL; Red Sox Serve Notice to A.L. East | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/classified/paid-notice-deaths-biberfeld-alfred-g.html | Paid Notice: Deaths BIBERFELD, ALFRED G. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/pro-basketball-leaving-knicks-behind-celtics-head-for-playoffs.html | PRO BASKETBALL; Leaving Knicks Behind, Celtics Head for Playoffs | False | By Chris Broussard | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/religion-journal-familiar-words-in-bible-revised-and-updated.html | Religion Journal; Familiar Words in Bible, Revised and Updated | False | By Francine Parnes | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/opinion/IHT-arafat-is-vital-why-powell-will-fail.html | Arafat is vital : Why Powell will fail | False | By Henry Siegman, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/classified/paid-notice-deaths-schwetje-john-p.html | Paid Notice: Deaths SCHWETJE, JOHN P. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/business/alternative-medicine-is-finding-its-niche-in-nation-s-hospitals.html | Alternative Medicine Is Finding Its Niche In Nation's Hospitals | False | By Reed Abelson With Patricia Leigh Brown | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/us/national-briefing-northwest-oregon-unemployment-rate-drops.html | National Briefing | Northwest: Oregon: Unemployment Rate Drops | False | By Matthew Preusch (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/golf-notebook-palmer-s-long-goodbye-is-granted-an-extension.html | GOLF: NOTEBOOK; Palmer's Long Goodbye Is Granted an Extension | False | By Dave Anderson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/business/international-business-japan-audit-finds-10-billion-more-in-bad-loans.html | INTERNATIONAL BUSINESS; Japan Audit Finds $10 Billion More in Bad Loans | False | By Ken Belson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/IHT--grand-prix-road-show-varoom-meets-vavavoom.html | : Grand Prix road show:Varoom meets va-va-voom | False | By Brad Spurgeon, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/world/mideast-turmoil-update-a-new-bombing-and-talks-put-off.html | MIDEAST TURMOIL: UPDATE; A New Bombing, And Talks Put Off | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/opinion/l-riskier-to-fight-iraq-525065.html | Riskier to Fight Iraq | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/national-league-roundup-bonds-homers-to-tie-killebrew.html | NATIONAL LEAGUE: ROUNDUP; Bonds Homers To Tie Killebrew | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/national/national-briefing-south.html | National Briefing South | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/business/bbdo-worldwide-is-dropped-as-agency-for-charles-schwab.html | BBDO Worldwide Is Dropped As Agency for Charles Schwab | False | By Stuart Elliott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/classified/paid-notice-deaths-delaney-daphne-t-nee-mccabe.html | Paid Notice: Deaths DELANEY, DAPHNE T. (NEE MCCABE) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/opinion/a-fateful-journey-to-jerusalem-542792.html | A Fateful Journey to Jerusalem | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/us/faculty-pay-is-up-3.8-the-most-in-11-years.html | Faculty Pay Is Up 3.8%, the Most in 11 Years | False | By Yilu Zhao | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/books/connections-anti-semitism-as-fear-of-too-rapid-change.html | CONNECTIONS; Anti-Semitism as Fear of Too-Rapid Change | False | By Ed Rothstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/arts/bridge-once-in-a-lifetime-squeeze-helps-to-win-a-team-event.html | BRIDGE; Once-in-a-Lifetime Squeeze Helps to Win a Team Event | False | By Alan Truscott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/classified/paid-notice-deaths-ringel-inge.html | Paid Notice: Deaths RINGEL, INGE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/opinion/the-hole-in-the-reactor.html | The Hole In the Reactor | False | By Daniel F. Ford | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/business/verdict-is-still-out-on-some-alternative-therapies.html | Verdict Is Still Out on Some Alternative Therapies | False | By Linda Villarosa | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/pro-football-giants-stone-signs-with-49ers.html | PRO FOOTBALL; Giants' Stone Signs With 49ers | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/for-2-councilmen-closed-doors-at-city-hall.html | For 2 Councilmen, Closed Doors at City Hall | False | By Diane Cardwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/classified/paid-notice-deaths-roos-roberta-bobbi.html | Paid Notice: Deaths ROOS, ROBERTA, BOBBI | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/arts/burton-tremaine-79-philanthropist-in-arts.html | Burton Tremaine, 79, Philanthropist in Arts | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/opinion/needing-israel.html | Needing Israel | False | By Daniel Gordis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/style/IHT-show-illuminates-vignolas-rules-of-the-classical-orders.html | Show illuminates Vignola's rules of the classical orders : Architecture by the book | False | By Roderick Conway Morris, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/arts/beverly-bower-76-soprano-who-sang-at-the-met.html | Beverly Bower, 76, Soprano Who Sang At the Met | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/classified/paid-notice-deaths-marx-leonard-maximilian.html | Paid Notice: Deaths MARX, LEONARD MAXIMILIAN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/business/world-business-briefing-europe-britain-pub-owner-expands.html | World Business Briefing \| Europe: Britain: Pub Owner Expands | False | By Suzanne Kapner (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/tax-proposal-in-new-jersey-has-businesses-up-in-arms.html | Tax Proposal In New Jersey Has Businesses Up in Arms | False | By David Kocieniewski | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-13 | 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/golf-notebook-garcia-glad-to-be-on-leader-board.html | GOLF: NOTEBOOK; Garcí 'sÍ‰ a Glad to Be on Leader Board | False | By Clifton Brown | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/turning-a-blind-eye.html | Turning a Blind Eye | False | By Laura Secor | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-miller-neal.html | Paid Notice: Deaths MILLER, NEAL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/opinion/l-adult-magazines-future-530875.html | Adult Magazines' Future | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/the-way-we-live-now-4-14-02-the-ethicist-uncommon-good.html | THE WAY WE LIVE NOW: 4-14-02; THE ETHICIST; Uncommon Good | False | By Randy Cohen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/c-corrections-468320.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/weddings-catherine-murray-douglas-dwyer.html | WEDDINGS; Catherine Murray, Douglas Dwyer | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/choice-tables-australian-chefs-broaden-london-s-culinary-horizons.html | CHOICE TABLES; Australian Chefs Broaden London's Culinary Horizons | False | By Nina Simonds | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/private-sector-a-quiet-judge-for-a-noisy-dispute.html | Private Sector; A Quiet Judge for a Noisy Dispute | False | By Rita Katz Farrell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/us/robert-g-mcgruder-60-editor-who-toppled-racial-barriers.html | Robert G. McGruder, 60, Editor Who Toppled Racial Barriers | False | By Tina Kelley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/world/new-violence-adds-to-strain-on-alliance-ruling-india.html | New Violence Adds to Strain On Alliance Ruling India | False | By Celia W. Dugger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/realestate/if-you-re-thinking-living-city-island-close-knit-waterfront-enclave-bronx.html | If You're Thinking of Living In/City Island; Close-Knit Waterfront Enclave in Bronx | False | By Nancy Beth Jackson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/backtalk-border-big-time-selling-marshall-miracle-for-heisman.html | BackTalk; On the Border of the Big Time, Selling the 'Marshall Miracle' for a Heisman | False | By Robert Lipsyte | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-memorials-gwirtzman-burton.html | Paid Notice: Memorials GWIRTZMAN, BURTON | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/investing-hedge-funds-for-all-well-not-quite.html | Investing; Hedge Funds for All? Well, Not Quite | False | By Donna Rosato | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/dining-out-creative-consistent-fare-in-peekskill.html | DINING OUT; Creative, Consistent Fare in Peekskill | False | By M. H. Reed | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/front-lines.html | FRONT LINES | False | By Andrea Kannapell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/l-power-steer-461962.html | Power Steer | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/opinion/editorial-observer-celebrating-one-hundred-years-failure-reproduce-demand.html | Editorial Observer; Celebrating One Hundred Years of Failure to Reproduce on Demand | False | By Gail Collins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-the-family-of-jeffrey-wernick.html | Paid Notice: Deaths THE FAMILY OF JEFFREY WERNICK | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/wait-a-second-what-devils-lurk-in-the-details.html | Wait a Second: What Devils Lurk In the Details? | False | By Gretchen Morgenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/books-in-brief-poetry-388181.html | BOOKS IN BRIEF: POETRY | False | By David Barber | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-memorials-shachnow-leonard-h.html | Paid Notice: Memorials SHACHNOW, LEONARD H. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/us/negotiators-for-2-unions-reach-deal-with-at-t.html | Negotiators For 2 Unions Reach Deal With AT&T | False | By Thomas J. Lueck | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/chapters/american-scoundrel.html | 'American Scoundrel' | False | By Thomas Keneally | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/opinion/l-fields-of-oil-from-iraq-to-alaska-556793.html | Fields of Oil, From Iraq to Alaska | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/in-business-long-island-university-opens-in-purchase.html | IN BUSINESS; Long Island University Opens in Purchase | False | By Judith S. Lederman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-klapper-burt.html | Paid Notice: Deaths KLAPPER, BURT | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/ideas-trends-the-bodies-are-creepy-but-death-does-us-proud.html | Ideas & Trends; The Bodies Are Creepy, But Death Does Us Proud | False | By Nicholas Wade | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/april-7-13-international-chavez-ousted.html | April 7-13: INTERNATIONAL; Châ'zÂ...VEZ OUSTED | False | By Juan Forero | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/jumble-fever.html | Jumble Fever | False | By Suzanne Slesin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/neighborhood-report-east-side-buzz-happy-days-are-here-again-rich-are-buying.html | NEIGHBORHOOD REPORT: EAST SIDE -- BUZZ; Happy Days Are Here Again, Rich Are Buying Rollses Again | False | By Denny Lee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/investing-diary-a-credit-gauge-strengthens.html | INVESTING: DIARY; A Credit Gauge Strengthens | False | Compiled by Jeff Sommer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/letters.html | Letters | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/dining-out-sometimes-things-do-improve-with-age.html | DINING OUT; Sometimes Things Do Improve With Age | False | By Patricia Brooks | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/weddings-meredith-wollins-david-paley.html | WEDDINGS; Meredith Wollins, David Paley | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/hockey-performance-by-rangers-seems-fitting-for-the-finale.html | HOCKEY; Performance by Rangers Seems Fitting for the Finale | False | By Jason Diamos | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/smallville.html | Smallville | False | By Carole Nicksin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/1-political-machinations-in-brookhaven-556963.html | Political Machinations In Brookhaven | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-dresner-ralph.html | Paid Notice: Deaths DRESNER, RALPH | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/neighborhood-report-long-island-city-along-other-broadway-japanese-accent-joins.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Along the Other Broadway, A Japanese Accent Joins the Mix | False | By Ivar Ekman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/national/tatyana-bakalinskaya-lived-the-american-dream.html | Tatyana Bakalinskaya: Lived the American Dream | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/weddings-evyan-lieberman-ryan-turner.html | WEDDINGS; Evyan Lieberman, Ryan Turner | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/music-high-notes-marching-to-the-beat-of-hearts.html | MUSIC: HIGH NOTES; Marching To the Beat Of Hearts | False | By James R. Oestreich | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/april-7-13-politics-pension-aid.html | April 7-13: POLITICS; PENSION AID | False | By Richard A. Oppel Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/1-power-steer-462004.html | Power Steer | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-levy-jerome-e.html | Paid Notice: Deaths LEVY, JEROME E. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/worth-noting-torricelli-s-opponent-himself-perhaps.html | WORTH NOTING; Torricelli's Opponent? Himself, Perhaps | False | By David Kocieniewski | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/pulse-for-little-brand-loyalists.html | PULSE; For Little Brand Loyalists | False | By Karen Robinovitz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/1-barcelona-crime-480134.html | Barcelona Crime | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-held-harold-m.html | Paid Notice: Deaths HELD, HAROLD M. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/editors-note.html | Editors' Note | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/april-7-13-international-new-court.html | April 7-13: INTERNATIONAL; NEW COURT | False | By Barbara Crossette | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/house-of-dames.html | House Of Dames | False | By Charles Gandee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/education/catalog-this.html | Catalog This | False | By Lev Grossman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/pulse-a-new-layered-look.html | PULSE; A New Layered Look | False | By Ellen Tien | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/what-they-re-reading.html | WHAT THEYRE READING | False | COMPILED BY Kathleen O'Brien | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/business-venture-capitalists-see-investors-grow-mutinous.html | Business; Venture Capitalists See Investors Grow Mutinous | False | By Amy Cortese | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-forino-sylvia-nee-malamed.html | Paid Notice: Deaths FORINO, SYLVIA (NEE MALAMED) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/education/desperately-seeking-diversity-the-10-percent-solution.html | DESPERATELY SEEKING DIVERSITY; The 10 Percent Solution | False | By Jim Yardley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/yourmoney/lower-expectations-for-the-stock-market.html | Lower Expectations for the Stock Market | False | By Jeff Sommer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/ideas-trends-blame-the-monkeys.html | Ideas & Trends; Blame the Monkeys | False | By Tom Zeller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/a-la-carte-touch-of-scandinavia-in-rockville-centre.html | A LA CARTE; Touch of Scandinavia in Rockville Centre | False | By Richard Jay Scholem | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/national/portraits/margaret-quinn-orloske-american-history-buff.html | Margaret Quinn Orloske: American History Buff | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/april-7-13-national-lawyer-indicted.html | April 7-13: NATIONAL; LAWYER INDICTED | False | By Benjamin Weiser | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com2002/04/14/business/investing-diary-new-choice-in-retirement-plans.html | INVESTING: DIARY; New Choice in Retirement Plans | False | Compiled by Jeff Sommer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com2002/04/14/nyregion/votes-in-congress-554405.html | Votes in Congress | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com2002/04/14/realestate/con-ed-station-on-east-16th-street-a-building-in-tune-with-the-traffic.html | Con Ed Station on East 16th Street; A Building In Tune With The Traffic | False | By Rosalie R. Radomsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com2002/04/14/magazine/footnotes-250244.html | FOOTNOTES | False | By Maura Egan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com2002/04/14/business/investing-diary-lower-expectations-for-the-stock-market.html | INVESTING: DIARY; Lower Expectations For the Stock Market | False | Compiled by Jeff Sommer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com2002/04/14/style/shaken-and-stirred-fire-in-the-hole.html | SHAKEN AND STIRRED; Fire in the Hole | False | By Michael Caruso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com2002/04/14/magazine/style-keys-to-the-kingdom.html | STYLE; Keys to the Kingdom | False | By Amy M. Spindler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com2002/04/14/magazine/fashion-takes-a-seat.html | FASHION TAKES A SEAT | False | By Susan M. Kirschbaum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com2002/04/14/world/mideast-turmoil-the-offensive-refugee-camp-is-a-scene-of-vast-devastation.html | MIDEAST TURMOIL: THE OFFENSIVE; Refugee Camp Is a Scene of Vast Devastation | False | By James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com2002/04/14/jobs/for-some-drug-tests-are-almost-impossible.html | For Some, Drug Tests Are Almost Impossible | False | By Sana Siwolop | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com2002/04/14/sports/i-take-your-time-556980.html | Take Your Time | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com2002/04/14/classified/paid-notice-deaths-roos-roberta-bobbi.html | Paid Notice: Deaths ROOS, ROBERTA, BOBBI, | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com2002/04/14/sports/outdoors-testing-a-hypothesis-on-time-and-river-fishing.html | OUTDOORS; Testing a Hypothesis on Time and River Fishing | False | By James Gorman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com2002/04/14/arts/l-danes-and-stars-a-myth-508852.html | DANES AND STARS; A Myth | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com2002/04/14/nyregion/in-person-these-two-people-are-a-riot.html | IN PERSON; These Two People Are a Riot | False | By Robert Strauss | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com2002/04/14/style/weddings-sarah-cabot-jackson-robinson.html | WEDDINGS; Sarah Cabot, Jackson Robinson | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com2002/04/14/us/white-house-ends-environmental-fellowship.html | White House Ends Environmental Fellowship | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com2002/04/14/nyregion/wine-under-20-the-beverage-for-asparagus.html | WINE UNDER $20; The Beverage For Asparagus | False | By Howard G. Goldberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com2002/04/14/style/pulse-an-accessory-in-chocolate.html | PULSE; An Accessory In Chocolate | False | By Ellen Tien | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com2002/04/14/sports/baseball-all-errors-all-the-time-for-the-mets-and-ordonez.html | BASEBALL; All Errors, All the Time, for the Mets and Ordóñez | False | By Buster Olney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com2002/04/14/weekinreview/april-7-13-national-taking-its-toll.html | April 7-13: NATIONAL; TAKING ITS TOLL | False | By Diana Jean Schemo | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com2002/04/14/nyregion/a-plan-without-a-master-rebuilding-by-committee-robert-moses-would-cringe.html | A Plan Without a Master; Rebuilding by Committee? Robert Moses Would Cringe | False | By Kirk Johnson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com2002/04/14/books/on-writers-and-writing-murder-in-a-cold-climate.html | ON WRITERS AND WRITING; Murder in a Cold Climate | False | By Margo Jefferson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com2002/04/14/us/political-briefing-wisconsin-governor-responds-to-trouble.html | Political Briefing; Wisconsin Governor Responds to Trouble | False | By B. Drummond Ayres Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com2002/04/14/nyregion/chess-an-itchy-trigger-finger-draws-lethal-return-fire.html | CHESS; An Itchy Trigger Finger Draws Lethal Return Fire | False | By Robert Byrne | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com2002/04/14/magazine/the-way-we-live-now-4-14-02-questions-for-phil-donahue-from-left-field.html | THE WAY WE LIVE NOW: 4-14-02; QUESTIONS FOR PHIL DONAHUE; From Left Field | False | By David Wallis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com2002/04/14/nyregion/there-s-no-quenching-of-drought-on-horizon.html | There's No Quenching of Drought on Horizon | False | By Christine Woodside | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com2002/04/14/us/political-briefing-convention-fever-chicago-is-cured.html | Political Briefing; Convention Fever? Chicago Is Cured | False | By B. Drummond Ayres Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/fear-of-blushing.html | Fear of Blushing | False | By Emily Nussbaum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/the-view-from-norwalk-after-surgery-goes-bad-who-must-pay-the-bill.html | The View From Norwalk; After Surgery Goes Bad, Who Must Pay the Bill? | False | By Nancy Doniger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/mobile-home.html | Mobile Home | False | By Ken Gross | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/theater/theater-moseying-along-in-a-grand-old-land.html | THEATER; Moseying Along in a Grand Old Land | False | By Margo Jefferson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/education/a-is-for-affirmative-action-a-minority-of-none.html | A IS FOR AFFIRMATIVE ACTION; A Minority of None | False | By Randal C. Archibold | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/crime-and-punishment-prosecuting-the-church.html | Crime and Punishment; Prosecuting the Church | False | By Frank Bruni | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/international/americas/discrimination-isnt-funny-mexicans-are-slow-to-learn.html | Discrimination Isn't Funny, Mexicans Are Slow to Learn | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/music-gypsy-punk-cabaret-a-multinational.html | MUSIC; 'Gypsy Punk Cabaret,' a Multinational | False | By Ben Sisario | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/week-in-review-april-713.html | Week in Review: April 7-13 | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/a-night-out-with-josefina-gabrielle-to-a-beautiful-mornin.html | A NIGHT OUT WITH: Josefina Gabrielle; To a Beautiful Mornin' | False | By Linda Lee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/the-guide-501573.html | THE GUIDE | False | By Eleanor Charles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/our-towns-live-via-satellite-all-the-news-that-fits-your-viewpoint.html | Our Towns; Live, via Satellite, All the News That Fits Your Viewpoint | False | By Matthew Purdy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/opinion/l-bush-s-welfare-proposal-530930.html | Bush's Welfare Proposal | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/us/deep-in-carlsbad-cave-hungry-tourists-prevail.html | Deep in Carlsbad Cave, Hungry Tourists Prevail | False | By Blaine Harden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/world/toll-in-tunisia-blast-rises.html | Toll in Tunisia Blast Rises | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-wolf-james-m.html | Paid Notice: Deaths WOLF, JAMES M. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-memorials-tucker-helen.html | Paid Notice: Memorials TUCKER, HELEN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/education/college-prep-a-tryout-for-the-real-world.html | COLLEGE PREP; A Tryout for the Real World | False | By Glenn C. Altschuler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/poxabogue-golf-course-fore-or-foul.html | Poxabogue Golf Course: Fore or Foul? | False | By Michelle Napoli | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/the-light-at-the-end-of-the-channel.html | The Light at The End of the Channel | False | By Peter Landesman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/boatmen-fear-new-federal-catch-limits.html | Boatmen Fear New Federal Catch Limits | False | By Stuart Markus | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/weddings-ashley-wilberding-olivier-balavoine.html | WEDDINGS; Ashley Wilberding, Olivier Balavoine | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/yankee-fever-sends-fans-to-sports-bars.html | Yankee Fever Sends Fans to Sports Bars | False | By Corey Kilgannon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/education/blackboard-careers-the-joy-of-accounting.html | BLACKBOARD: CAREERS; The Joy Of Accounting | False | By Lyn Millner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/islanders-have-passed-this-way-before.html | Islanders Have Passed This Way Before | False | By Gerald Eskenazi | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/soapbox-safe-but-sorry.html | SOAPBOX; Safe but Sorry | False | By Robin Kavanagh | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/baseball/yankees-shrug-off-spencers-lack-of-production.html | Yankees Shrug Off Spencer's Lack of Production | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/art-politics-with-subtlety-on-quilts-and-in-books.html | ART; Politics With Subtlety, On Quilts and in Books | False | By William Zimmer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/good-eating-mediterranean-bounty.html | GOOD EATING; Mediterranean Bounty | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/neighborhood-report-new-york-waterfront-brighton-beach-opposition-more-sand-sand.html | NEIGHBORHOOD REPORT: NEW YORK WATERFRONT; In Brighton Beach, Opposition to More Sand on the Sand | False | By Seth Kugel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/two-congregations-have-roots-in-past.html | Two Congregations Have Roots in Past | False | By Barbara Delatiner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/realestate/in-the-region-long-island-demand-remains-strong-for-residential-condos.html | In the Region/Long Island; Demand Remains Strong for Residential Condos | False | By Carole Paquette | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/sports-of-the-times-memories-would-not-be-enough-in-montreal.html | Sports Of The Times; Memories Would Not Be Enough In Montreal | False | By Harvey Araton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/executive-life-to-conquer-burnout-think-smaller.html | Executive Life; To Conquer Burnout, Think Smaller | False | By Melinda Ligos | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/l-prairie-home-remember-our-lady-500810.html | 'PRAIRIE HOME'; Remember Our Lady | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/personal-business-diary-that-free-getaway-is-about-to-cost-more.html | PERSONAL BUSINESS: DIARY; That Free Getaway Is About to Cost More | False | By Julie Dunn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/golf-notebook-mickelson-will-need-a-lot-of-help.html | GOLF: NOTEBOOK; Mickelson Will Need A Lot Of Help | False | By Dave Anderson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/growing-into-the-mayor-s-job-in-meriden.html | Growing Into the Mayor's Job in Meriden | False | By Mark Peters | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/databank-sellers-fret-over-profits-and-the-mideast.html | DataBank; Sellers Fret Over Profits and the Mideast | False | By Jonathan Fuerbringer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/pulse-great-leap-backward.html | PULSE; Great Leap Backward | False | By Jennifer Tung | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/travel-advisory-correspondent-s-report-hawaii-s-tourism-shows-signs-of-recovery.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Hawaii's Tourism Shows Signs of Recovery | False | By Edwin McDowell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/c-corrections-543730.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-robinson-gertrude-ludwig.html | Paid Notice: Deaths ROBINSON, GERTRUDE LUDWIG | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/founder-watches-his-educational-charity-move-toward-independence.html | Founder Watches His Educational Charity Move Toward Independence | False | By Stephanie Strom | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-rothenberg-dr-robert-e-md.html | Paid Notice: Deaths ROTHENBERG, DR. ROBERT E., MD. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/l-the-struggle-with-celibacy-462080.html | The Struggle With Celibacy | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/world/mideast-turmoil-arafat-s-compound-with-powell-coming-israel-eases-grip-ramallah.html | MIDEAST TURMOIL: ARAFAT'S COMPOUND; With Powell Coming, Israel Eases Grip in Ramallah | False | By Joel Brinkley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/education/pop-quiz-foreign-service-exam-politically-correct.html | POP QUIZ: FOREIGN SERVICE EXAM; Politically Correct | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/backlash-your-life-the-highlights.html | BACKSLASH; Your Life: The Highlights | False | By Matt Richtel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/april-7-13-economy-yahoo-s-new-option.html | April 7-13: ECONOMY; YAHOO'S NEW OPTION | False | By Saul Hansell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/baseball/d-amico-shares-anxiety.html | D'Amico Shares Anxiety | False | By Buster Olney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/c-corrections-543780.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/international/middleeast/powells-meeting-with-arafat-portrayed-to-critics-as-a-necessary-evil | Powell's Meeting With Arafat Portrayed to Critics as a Necessary Evil | False | By Todd S. Purdum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/world/china-s-growing-deserts-are-suffocating-korea.html | China's Growing Deserts Are Suffocating Korea | False | By Howard W. French | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/april-7-13-national-water-trouble.html | April 7-13: NATIONAL; WATER TROUBLE | False | By Andrew C. Revkin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/golf-no-dry-eyes-as-palmer-bids-farewell-to-augusta.html | GOLF; No Dry Eyes As Palmer Bids Farewell To Augusta | False | By Dave Anderson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/movies/the-payoff-for-ethan-hawke.html | The Payoff for Ethan Hawke | False | By Dana Kennedy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/enemy-of-the-average.html | Enemy Of The Average | False | By Sean K. MacPherson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/realestate/commercial-property-new-jersey-a-flood-of-office-space-is-offered-for-subleasing.html | Commercial Property/New Jersey; A Flood of Office Space Is Offered for Subleasing | False | By Antoinette Martin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/art-bold-enigma-from-varied-themes.html | ART; Bold Enigma, From Varied Themes | False | By William Zimmer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/briefing-government-funeral-ads-under-scrutiny.html | BRIEFING: GOVERNMENT; FUNERAL ADS UNDER SCRUTINY | False | By Jeremy Pearce | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-meshenberg-diane-nee-cohen.html | Paid Notice: Deaths MESHENBERG, DIANE (NEE COHEN) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/l-hiring-detectives-for-deal-making-544345.html | Hiring Detectives For Deal-Making | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/us/legal-fighting-in-paradise-fury-over-napa-vineyards.html | Legal Fighting in Paradise: Fury Over Napa Vineyards | False | By Joseph Kahn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/yourmoney/that-free-getaway-is-about-to-cost-more.html | That Free Getaway Is About to Cost More | False | By Julie Dunn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/othersports/grand-prix-teams-flaunt-motor-homes.html | Grand Prix Teams Flaunt Motor Homes | False | By Brad Spurgeon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/neighborhood-report-harlem-black-heritage-vanishing-one-frayed-icon-at-a-time.html | NEIGHBORHOOD REPORT: HARLEM; Black Heritage Vanishing, One Frayed Icon at a Time | False | By Judith Matloff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/what-s-doing-in-memphis.html | WHAT'S DOING IN; Memphis | False | By Sam Lubell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/l-the-struggle-with-celibacy-462063.html | The Struggle With Celibacy | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/never-too-old-to-strut-their-stuff.html | Never Too Old To Strut Their Stuff | False | By Michelle M. Murphy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/investing-yellow-flag-may-be-out-for-parts-makers.html | Investing; Yellow Flag May Be Out for Parts Makers | False | By J. Alex Tarquinio | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/theater-review-an-elegant-teacher-lifts-the-king-and-i.html | THEATER REVIEW; An Elegant Teacher Lifts 'The King and I' | False | By Alvin Klein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/art-architecture-showing-the-flag-of-culture-or-not.html | ART/ARCHITECTURE; Showing The Flag Of Culture (Or Not) | False | By Michael Z. Wise | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/australia-at-its-wildest-in-outback-celebration-blooms-on-display.html | Australia at Its Wildest in Outback Celebration; Blooms on Display Around Philadelphia; Child's Death Prompts Mandatory Ski Helmets | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/national/portraits/michael-hannan-fostered-camaraderie.html | Michael Hannan: Fostered Camaraderie | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/hockey/fans-view-of-nedved-may-not-sway-rangers.html | Fans' View of Nedved May Not Sway Rangers | False | By Jason Diamos | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/l-league-not-the-nets-is-the-real-problem-556610.html | League, Not the Nets, Is the Real Problem | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/l-a-clarification-from-hedda-nussbaum-556297.html | A Clarification From Hedda Nussbaum | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/l-special-purpose-entities-complicated-but-useful-544337.html | Special-Purpose Entities: Complicated but Useful | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-memorials-russell-william-t.html | Paid Notice: Memorials RUSSELL, WILLIAM T. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/weddings-dina-pascarelli-britton-hayes.html | WEDDINGS; Dina Pascarelli, Britton Hayes | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/personal-business-diary-a-price-gap-for-nursing-homes.html | PERSONAL BUSINESS: DIARY; A Price Gap for Nursing Homes | False | By Vivian Marino | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/dining-out-at-old-standby-new-chef-tries-his-hand.html | DINING OUT; At Old Standby, New Chef Tries His Hand | False | By Joanne Starkey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/a-retro-camera-a-designer-s-best-friend.html | A Retro Camera, A Designer's Best Friend | False | By David Colman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/national/portraits/tom-f-mcguinness-discoveries-through-faith.html | Tom F. McGuinness: Discoveries Through Faith | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/the-nation-is-this-any-way-to-run-a-nation.html | The Nation; Is This Any Way to Run a Nation? | False | By Eric Schmitt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/weddings-vows-madelaine-morgan-and-michael-hagan.html | WEDDINGS: VOWS; Madelaine Morgan and Michael Hagan | False | By Abby Ellin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/c-corrections-556661.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-memorials-bernstein-steven-j.html | Paid Notice: Memorials BERNSTEIN, STEVEN J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/at-a-slam-performers-let-poetry-give-voice-to-experiences.html | At a Slam, Performers Let Poetry Give Voice to Experiences | False | By Johanna Jainchill | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/us/political-briefing-university-is-faulted-on-candidate-s-pay.html | Political Briefing; University Is Faulted On Candidate's Pay | False | By B. Drummond Ayres Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-katz-andrea.html | Paid Notice: Deaths KATZ, ANDREA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/l-power-steer-461989.html | Power Steer | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/national/portraits/michael-c-fiore-love-and-basketball.html | Michael C. Fiore: Love and Basketball | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/tv/cover-story-so-five-actors-go-into-a-restaurant.html | COVER STORY; So Five Actors Go Into a Restaurant... | False | By Robin Pogrebin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/travel-advisory-blooms-on-display-around-philadelphia.html | TRAVEL ADVISORY; Blooms on Display Around Philadelphia | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/art-reviews-photographers-with-a-widening-palette.html | ART REVIEWS; Photographers With a Widening Palette | False | By Helen A. Harrison | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/for-love-of-the-game-a-hockey-band-yes-a-hockey-band.html | For Love of the Game, a Hockey Band (Yes, a Hockey Band) | False | By Valerie Cruice | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/terminal-phones-calling-in-europe-barcelona-crime.html | Terminal Phones; Calling in Europe; Barcelona Crime | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/man-resists-two-robbers-and-is-shot-in-the-village.html | Man Resists Two Robbers And Is Shot In the Village | False | By Robert D. McFadden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/music-to-listen-perchance-to-sleep.html | MUSIC; To Listen, Perchance To Sleep | False | By Paul Griffiths | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/theater/theater-when-life-s-a-panic-it-can-be-funny.html | THEATER; When Life's a Panic, It Can Be Funny | False | By Andrea Stevens | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/pageoneplus/corrections.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/books-in-brief-poetry-388173.html | BOOKS IN BRIEF: POETRY | False | By J. T. Barbarese | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/personal-business-amid-a-flood-of-recalls-who-s-paying-attention.html | Personal Business; Amid a Flood of Recalls, Who's Paying Attention? | False | By Sana Siwolop | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/private-sector-tgif-and-back-to-school.html | Private Sector; T.G.I.F. and Back to School | False | By Aaron Donovan (COMPILED BY RICK GLADSTONE) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-schnapper-blanche-nee-wachtel.html | Paid Notice: Deaths SCHNAPPER, BLANCHE (NEE WACHTEL) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/world/suddenly-russia-s-splintered-communists-fall-from-power-in-the-parliament.html | Suddenly, Russia's Splintered Communists Fall From Power in the Parliament | False | By Michael Wines | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/sports-of-the-times-say-hello-finally-to-the-front-nine.html | Sports of The Times; Say Hello, Finally, To the Front Nine | False | By Dave Anderson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/world/southeast-asia-s-press-is-under-pressure.html | Southeast Asia's Press Is Under Pressure | False | By Jane Perlez | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/l-calling-in-europe-480126.html | Calling in Europe | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/l-power-steer-462047.html | Power Steer | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/briefing-road-and-rail-joint-effort-on-bridge.html | BRIEFING: ROAD AND RAIL; JOINT EFFORT ON BRIDGE | False | By Karen Demasters | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-hayes-gertrude-nee-ratner.html | Paid Notice: Deaths HAYES, GERTRUDE (NEE RATNER) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-pencer-eileen.html | Paid Notice: Deaths PENCER, EILEEN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-quaytman-harvey.html | Paid Notice: Deaths QUAYTMAN, HARVEY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-fates-harold-joe-leighton.html | Paid Notice: Deaths FATES, HAROLD ("JOE") LEIGHTON | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/opinion/l-fields-of-oil-from-iraq-to-alaska-556777.html | Fields of Oil, From Iraq to Alaska | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/soccer-milbrett-helps-power-overcome-slow-start.html | SOCCER; Milbrett Helps Power Overcome Slow Start | False | By Brandon Lilly | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/economic-view-how-a-tax-on-cigarettes-can-help-the-taxed.html | ECONOMIC VIEW; How a Tax on Cigarettes Can Help The Taxed | False | By David Leonhardt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/realestate/on-the-new-bowery-down-and-out-mix-with-up-and-coming.html | On the New Bowery, Down and Out Mix With Up and Coming | False | By Dennis Hevesi | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/books-in-brief-poetry-388190.html | BOOKS IN BRIEF: POETRY | False | By Eric McHenry | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/cuttings-gardens-that-survived-sept-11-and-drought.html | CUTTINGS; Gardens That Survived Sept. 11 and Drought | False | By Anne Raver | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/l-power-steer-462012.html | Power Steer | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/neighborhood-report-op-city-garage-crumbles-1300-cars-face-brief-exile.html | NEIGHBORHOOD REPORT: CO-OP CITY; A Garage Crumbles, and 1,300 Cars Face a Brief Exile | False | By Seth Kugel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/tears-hugs-and-thanks-at-ground-zero.html | Tears, Hugs and Thanks at Ground Zero | False | By Dean E. Murphy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/automobiles/on-the-town-in-3-green-machines.html | On the Town in 3 Green Machines | False | By Cheryl Jensen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/the-way-we-live-now-4-14-02-artifacts-greeting-cards-thinking-of-9-11.html | THE WAY WE LIVE NOW: 4-14-02: ARTIFACTS: GREETING CARDS; Thinking of 9/11 | False | By Marc Herman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/wife-of-a-salesman.html | Wife of a Salesman | False | By David Willis McCullough | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/horse-racing-harlan-s-holiday-cruises-to-win-blue-grass-stakes.html | HORSE RACING; Harlan's Holiday Cruises To Win Blue Grass Stakes | False | By Bill Mooney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/the-lady-vanishes-every-day.html | The Lady Vanishes Every Day | False | By Jennifer Schuessler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-kesner-herbert.html | Paid Notice: Deaths KESNER, HERBERT | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/quick-bite-montclair-are-you-sure-we-re-not-in-kansas-anymore.html | QUICK BITE/Montclair; Are You Sure We're Not in Kansas Anymore? | False | By Maria Newman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/lives-a-bitter-homecoming.html | LIVES; A Bitter Homecoming | False | By Nahid Rachlin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/editors-note-editors-note-548707.html | Editors' Note; Editors' Note | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/the-mother-of-reinvention.html | The Mother of Reinvention | False | By Bonnie Schwartz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/ideas-trends-the-architecture-of-air-travel.html | Ideas & Trends; The Architecture of Air Travel | False | By Michael Sorkin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-pruzan-hermine.html | Paid Notice: Deaths PRUZAN, HERMINE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/movies/l-teddy-bear-s-picnic-a-sober-memory-500801.html | 'TEDDY BEAR'S PICNIC'; A Sober Memory | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/c-corrections-480010.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-michelson-horace.html | Paid Notice: Deaths MICHELSON, HORACE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/the-boating-report-new-zealand-defense-rides-on-high-hopes.html | THE BOATING REPORT; New Zealand Defense Rides on High Hopes | False | By Herb McCormick | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/national/portraits/azucena-de-la-torre-the-centerpiece-of-a-family.html | Azucena de La Torre: The Centerpiece of a Family | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/soccer/spain-asserts-itself-in-european-league.html | Spain Asserts Itself in European League | False | By Christopher Clarey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/on-politics-what-s-the-line-on-the-line-it-depends-who-s-counting.html | ON POLITICS; What's the Line on 'the Line?' It Depends Who's Counting | False | By Iver Peterson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/weddings-julie-shapiro-eric-epstein.html | WEDDINGS; Julie Shapiro, Eric Epstein | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/l-whitney-biennial-it-s-not-news-500763.html | WHITNEY BIENNIAL; It's Not News | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/ideas-trends-written-notice-another-language-for-the-deaf.html | Ideas & Trends: Written Notice; Another Language for the Deaf | False | By Margalit Fox | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/l-power-steer-461997.html | Power Steer | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-kroll-douglas-a.html | Paid Notice: Deaths KROLL, DOUGLAS A. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/sport-of-kings.html | Sport of Kings | False | By Bill Barich | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/paperback-best-sellers-april-14-2002.html | PAPERBACK BEST SELLERS: April 14, 2002 | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/suozzi-s-fiscal-plan-for-nassau-faces-some-hurdles-in-albany.html | Suozzi's Fiscal Plan for Nassau Faces Some Hurdles in Albany | False | By Bruce Lambert | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/realestate/q-a-a-tenant-and-a-rent-overcharge.html | Q. & A.; A Tenant and a Rent Overcharge | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-zwiren-dr-gerald-t.html | Paid Notice: Deaths ZWIREN, DR. GERALD T. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-agar-jh-michael.html | Paid Notice: Deaths AGAR, JH MICHAEL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/realestate/residential-sales.html | Residential Sales | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/the-guide-483257.html | THE GUIDE | False | By Barbara Delatiner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-ringel-inky.html | Paid Notice: Deaths RINGEL, INKY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/movies/film-lost-on-the-road-to-a-screenplay.html | FILM; Lost on the Road To a Screenplay | False | By Bart Freundlich | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/weddings-samantha-meltzer-jonathan-firestone.html | WEDDINGS; Samantha Meltzer, Jonathan Firestone | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/obituaries/frank-tovey-46-innovator-of-pop-known-as-fad-gadget.html | Frank Tovey, 46, Innovator of Pop Known as Fad Gadget | False | By Neil Strauss | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/update-michael-r-lissack-wall-street-expatriate.html | UPDATE/MICHAEL R. LISSACK; Wall Street Expatriate | False | By Aaron Donovan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/the-way-we-live-now-4-14-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 4-14-02; What They Were Thinking | False | By Catherine Saint Louis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/pulse-my-message-my-self.html | PULSE; My Message, Myself | False | By Karen Robinovitz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/house-linked-to-tom-thumb-burns-in-bridgeport.html | House Linked to Tom Thumb Burns in Bridgeport | False | By Michael Kolber | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/golf-patented-charge-from-woods-creates-a-duel-with-goosen.html | GOLF; Patented Charge From Woods Creates a Duel With Goosen | False | By Clifton Brown | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/hockey-devils-are-rewarded-for-trusting-backups.html | HOCKEY; Devils Are Rewarded For Trusting Backups | False | By Dave Caldwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/supernatural-selection.html | Supernatural Selection | False | By Jim Holt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/movies/l-teddy-bear-s-picnic-he-didn-t-walk-500798.html | 'TEDDY BEAR'S PICNIC'; He Didn't Walk | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/weddings-jeanine-depasquale-louis-salvatore-jr.html | WEDDINGS; Jeanine DePasquale, Louis Salvatore Jr. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/april-7-13-economy-merrill-lynch-accused.html | April 7-13: ECONOMY; MERRILL LYNCH ACCUSED | False | By Patrick McGeehan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/worth-noting-a-ruffled-press-corps-has-its-feathers-smoothed.html | WORTH NOTING; A Ruffled Press Corps Has Its Feathers Smoothed | False | By John Sullivan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/c-corrections-543748.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-lubin-louise.html | Paid Notice: Deaths LUBIN, LOUISE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/world/a-mining-town-s-sullen-peace-masks-the-bitter-legacy-of-china-s-labor-strategy.html | A Mining Town's Sullen Peace Masks the Bitter Legacy of China's Labor Strategy | False | By Erik Eckholm | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/county-lines-reverberations-a-world-away.html | COUNTY LINES; Reverberations a World Away | False | By Marek Fuchs | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/neighborhood-report-new-york-up-close-you-can-toss-away-that-quill-pen-sir-e.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; You Can Toss Away That Quill Pen, Sir. E-Mail Arrives for the City's Workers. | False | By Denny Lee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/us/nation-challenged-afghan-americans-they-can-go-home-again-hundreds-refugees-can.html | A NATION CHALLENGED: AFGHAN-AMERICANS; They Can Go Home Again, and Hundreds of Refugees Can't Wait | False | By Evelyn Nieves | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/business-diary-financial-reports-pile-on-the-detail.html | BUSINESS DIARY; Financial Reports Pile On The Detail | False | By Gretchen Morgenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-memorials-lawson-beulah.html | Paid Notice: Memorials LAWSON, BEULAH | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/art-architecture-finding-the-stuff-of-art-in-the-gutter.html | ART/ARCHITECTURE; Finding The Stuff Of Art In the Gutter | False | By Deborah Bach | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/politics-legislator-resigns-to-remain-a-police-chief.html | POLITICS; Legislator Resigns To Remain a Police Chief | False | By Kate Stone Lombardi | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/c-corrections-483249.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/national/portraits/patrice-paz-tenderized-by-love.html | Patrice Paz: Tenderized by Love | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/word-for-word-lies-lies-lies-hoaxers-save-stamps-don-t-believe-everything-you-re.html | Word for Word/Lies, Lies, Lies; How Hoaxers Save on Stamps, Or Don't Believe Everything You're E-mailed | False | By Sam Lubell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/the-man-who-got-away-with-everything.html | The Man Who Got Away With Everything | False | By Kevin Baker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/art-review-femininity-defined-in-bare-feet-or-shoes.html | ART REVIEW; Femininity Defined, In Bare Feet or Shoes | False | By Bill Zimmer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/worth-noting-a-jackpot-that-mcgreevey-will-have-to-fight-over.html | WORTH NOTING; A Jackpot That McGreevey Will Have to Fight Over | False | By Robert Strauss | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/politics/senator-running-on-family-values-has-a-tough-race-after-divorce.html | Senator Running on Family Values Has a Tough Race After Divorce | False | By B. Drummond Ayres Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/l-telecom-fervor-out-of-control-544329.html | Telecom Fervor, Out of Control | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/international/middleeast/no-ceasefire-until-withdrawal-arafat-tells-powell.html | No Cease-Fire Until Withdrawal, Arafat Tells Powell | False | By Todd S. Purdum and James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/opinion/l-fields-of-oil-from-iraq-to-alaska-556769.html | Fields of Oil, From Iraq to Alaska | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/fashion/weddings/rachel-baer-and-david-blechman.html | Rachel Baer and David Blechman | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/blowup.html | Blowup | False | By Erik Larson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/private-sector-in-rich-southern-california-art-and-money-don-t-always-mix.html | Private Sector; In Rich Southern California, Art and Money Don't Always Mix | False | By Karen Alexander (COMPILED BY RICK GLADSTONE) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/chapters/everythings-eventual.html | 'Everything's Eventual' | False | By Stephen King | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/l-a-young-fan-with-a-special-interest-556637.html | A Young Fan With a Special Interest | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/l-what-s-it-worth-to-watch-bad-dribbling-556629.html | What's It Worth To Watch Bad Dribbling? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/l-whitney-biennial-outside-and-in-500780.html | WHITNEY BIENNIAL; Outside and In | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/back-in-the-totally-awesome-ussr.html | Back in the Totally Awesome U.S.S.R. | False | By Francine Prose | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/a-dogs-life-act-ii.html | A Dog's Life, Act II | False | By Hope Reeves | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/education/books-dr-spock-where-are-you.html | BOOKS; Dr. Spock, Where Are You? | False | By Yilu Zhao | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/l-how-susie-bayer-s-t-shirt-ended-up-on-yusuf-mama-s-back-462098.html | How Susie Bayer's T-Shirt Ended Up On Yusuf Mama's Back | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/the-nation-latin-dance-a-coup-by-any-other-name.html | The Nation: Latin Dance; A Coup by Any Other Name | False | By Tim Weiner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/education/the-invisible-intellectual-a-place-of-our-own.html | THE INVISIBLE INTELLECTUAL; A Place of Our Own | False | By Gerald Early | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/tv/for-young-viewers-no-designer-duds-at-these-awards.html | FOR YOUNG VIEWERS; No Designer Duds at These Awards | False | By Allison Fass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/obituaries/harvey-quaytman-64-artist-honored-for-modernist-works.html | Harvey Quaytman, 64, Artist Honored for Modernist Works | False | By Ken Johnson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/tasmanian-devils.html | Tasmanian Devils | False | By Jennifer Egan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/automobiles/behind-the-wheel-2003-honda-civic-hybrid-getting-environmental-kicks-on-route66.html | BEHIND THE WHEEL/2003 Honda Civic Hybrid; Getting Environmental Kicks on Route 66 | False | By Cheryl Jensen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/april-7-13-politics-guilty.html | April 7-13: POLITICS; GUILTY | False | By Francis X. Clines | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/c-corrections-556238.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/off-the-shelf-jaw-dropping-tales-of-excess-and-success.html | OFF THE SHELF; Jaw-Dropping Tales of Excess and Success | False | By Alison Leigh Cowan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/l-wrestler-deserved-to-win-award-556971.html | Wrestler Deserved To Win Award | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/world/mideast-turmoil-negotiations-powell-s-meeting-with-arafat-portrayed-critics.html | MIDEAST TURMOIL; NEGOTIATIONS; Powell's Meeting With Arafat Portrayed to Critics as a Necessary Evil | False | By Todd S. Purdum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/travel-advisory-australia-at-its-wildest-in-outback-celebration.html | TRAVEL ADVISORY; Australia at Its Wildest in Outback Celebration | False | By Susan Gough Henly | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/education/blackboard-the-graduates-i-want-my-401-k.html | BLACKBOARD: THE GRADUATES; I Want My 401(k) | False | By Abby Ellin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/movies/if-it-s-a-musical-it-was-probably-a-movie.html | If It's a Musical, It Was Probably a Movie | False | By Peter Marks | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/education/endpaper-plumbing-the-inner-soul.html | ENDPAPER; Plumbing the Inner Soul | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/inside-551155.html | INSIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/long-island-vines-red-deserves-second-look.html | LONG ISLAND VINES; Red Deserves Second Look | False | By Howard G. Goldberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/l-those-oscar-goodies-544370.html | Those Oscar Goodies | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/even-tin-men-get-the-blues.html | Even Tin Men Get the Blues | False | By Dick Teresi | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/news-summary-556319.html | NEWS SUMMARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/world/mideast-turmoil-diplomacy-arafat-condemns-terror-powell-meeting-on.html | MIDEAST TURMOIL: DIPLOMACY; Arafat Condemns Terror; Powell Meeting On | False | By Serge Schmemann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/international/americas/popular-uprising-allows-chavez-to-reclaim-venezuelan.html | Popular Uprising Allows Chavez to Reclaim Venezuelan Presidency | False | By Ginger Thompson and Juan Forero | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/tv/movies-critic-s-choice.html | MOVIES: CRITICS CHOICE | False | By Anita Gates | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-matlick-laurel-barbara.html | Paid Notice: Deaths MATLICK, LAUREL BARBARA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/new-noteworthy-paperbacks-388319.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/education/blackboard-getting-around-it-s-your-vehicle-baby.html | BLACKBOARD: GETTING AROUND; It's Your Vehicle, Baby | False | By Eric Goldscheider | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-paolozzi-countess-alicia-spaulding.html | Paid Notice: Deaths PAOLOZZI, COUNTESS ALICIA SPAULDING | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/evening-hours-phew.html | EVENING HOURS; Phew! | False | By Bill Cunningham | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/pro-basketball-kidd-is-the-catalyst-for-the-nets-success.html | PRO BASKETBALL; Kidd Is the Catalyst For the Nets' Success | False | By Liz Robbins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/l-power-steer-461970.html | Power Steer | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/fashion/weddings/myra-javier-and-michael-mccormack.html | Myra Javier and Michael McCormack | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/us/irs-paid-millions-in-false-claims-for-slavery-credit.html | I.R.S. Paid Millions in False Claims for Slavery Credit | False | By David Cay Johnston | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/dance/dance-listings.html | Dance Listings | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/movies/film-a-man-of-action-who-finds-power-in-stillness.html | FILM; A Man of Action Who Finds Power in Stillness | False | By Jamie Malanowski | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/dance-archiving-movement-still-by-still-by-still.html | DANCE; Archiving Movement, Still by Still by Still | False | By Laura Leivick | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/art-architecture-stained-glass-buffed-up-to-its-600-year-old-glory.html | ART/ARCHITECTURE; Stained Glass Buffed Up To Its 600-Year-Old Glory | False | By Rita Reif | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-weinman-david.html | Paid Notice: Deaths WEINMAN, DAVID | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/chapters/flesh-and-machines.html | 'Flesh and Machines' | False | By Rodney A. Brooks | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/practical-traveler-the-pack-of-backpacking.html | PRACTICAL TRAVELER; The 'Pack' Of Backpacking | False | By Susan Catto | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/learning-his-scales.html | Learning His Scales | False | By James Campbell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/soapbox-spring-and-sadness-in-the-air.html | SOAPBOX; Spring, and Sadness, in the Air | False | By Donna Cornachio | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/art-review-indian-artists-show-influence-of-traditions-and-the-west.html | ART REVIEW; Indian Artists Show Influence Of Traditions And the West | False | By William Zimmer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/l-terminal-phones-480118.html | Terminal Phones | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/movies/l-worst-best-pictures-swept-away-500836.html | WORST BEST PICTURES; Swept Away | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/weddings-gabriela-ferreira-robert-weiss.html | WEDDINGS; Gabriela Ferreira, Robert Weiss | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/holiday-inn-discount.html | Holiday Inn Discount | False | By Joseph Siano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-schwarzschild-ludwig.html | Paid Notice: Deaths SCHWARZSCHILD, LUDWIG | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/world/china-evades-un-criticism-of-rights-abuses.html | China Evades U.N. Criticism of Rights Abuses | False | By Elizabeth Olson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/the-way-we-live-now-4-14-02-hidden-lessons.html | THE WAY WE LIVE NOW: 4-14-02; Hidden Lessons | False | By Walter Kim | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/education/viewpoint-an-a-is-an-a-is-an-a-and-that-s-the-problem.html | VIEWPOINT; An A Is an A Is an A ... and that's the problem. | False | By Valen E. Johnson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/1-midway-atoll-480150.html | Midway Atoll | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/neighborhood-report-new-york-voices-finding-city-s-sweet-music-hoofbeats-coffee.html | NEIGHBORHOOD REPORT: NEW YORK VOICES; Finding the City's Sweet Music In Hoofbeats, Coffee Carts and Pining Bells | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/us/in-a-forceful-speech-gore-criticizes-administration.html | In a Forceful Speech, Gore Criticizes Administration | False | By Richard L. Berke | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/c-corrections-543756.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/briefing-education-top-pay-for-teachers.html | BRIEFING; EDUCATION; TOP PAY FOR TEACHERS | False | By Debra Nussbaum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-cantlay-patricia-king.html | Paid Notice: Deaths CANTLAY, PATRICIA KING | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/editors-note-617997.html | Editors' Note | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/soapbox-faith-tested-trust-battered.html | SOAPBOX; Faith Tested, Trust Battered | False | By Alison Hendrie | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/the-horror-etc.html | The Horror! Etc. | False | By Walter Kim | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/backtalk-greeted-by-ennui-on-streets-of-paris.html | BackTalk; Greeted By Ennui On Streets Of Paris | False | By Edward Wong | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/a-taste-for-blood-furniture.html | A Taste for Blood, Furniture | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/april-7-13-coming-up.html | April 7-13; COMING UP | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-katz-leonard-r.html | Paid Notice: Deaths KATZ, LEONARD R. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/a-meander-in-the-berkshires.html | A Meander In The Berkshires | False | By Dan Barry | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-kaufmann-herbert-o.html | Paid Notice: Deaths KAUFMANN, HERBERT O. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/garden/gardens-that-survived-sept-11-and-drought.html | Gardens That Survived Sept. 11 and Drought | False | By Anne Raver | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/globe-hop-but-beware-beauty-lag.html | Globe-Hop, but Beware Beauty Lag | False | By Alex Kuczynski | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/opinion/will-rural-america-have-a-future.html | Will Rural America Have a Future? | False | By Chuck Hassebrook | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/portfolios-etc-in-the-eye-of-the-storms-the-markets-stay-calm.html | PORTFOLIOS, ETC.; In the Eye of the Storms, the Markets Stay Calm | False | By Jonathan Fuerbringer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/plus-crew-princeton-extends-childs-cup-streak.html | PLUS: CREW; Princeton Extends Childs Cup Streak | False | By Norman Hildes-Heim | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/executive-life-the-boss-rubin-made-me-do-it.html | Executive Life: The Boss; Rubin Made Me Do It | False | By Charles O. Rossotti | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/world/mideast-turmoil-protest-thousands-march-in-germany-to-oppose-israeli-incursions.html | MIDEAST TURMOIL: PROTEST; Thousands March in Germany To Oppose Israeli Incursions | False | By Desmond Butler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/jobs/life-s-work-when-the-job-you-love-makes-you-ill.html | LIFE'S WORK; When the Job You Love Makes You Ill | False | By Lisa Belkin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/neighborhood-report-downtown-brooklyn-red-robot-with-blue-collar-gets-blue.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; Red Robot With Blue Collar Gets a Blue Ribbon | False | By Allen Salkin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/education/blackboard-security-defense-tools-for-the-new-front.html | BLACKBOARD: SECURITY; Defense Tools for the New Front | False | By Stephanie Gutmann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/transactions-556939.html | TRANSACTIONS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/opinion/l-fields-of-oil-from-iraq-to-alaska-556750.html | Fields of Oil, From Iraq to Alaska | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/opinion/l-international-court-us-on-the-sidelines-527688.html | International Court: U.S. on the Sidelines | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/the-way-we-live-now-4-14-02-on-language-in-word-heaven.html | THE WAY WE LIVE NOW: 4-14-02: ON LANGUAGE; In Word Heaven | False | By William Safire | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/editors-note-617989.html | Editors' Note | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/movies/film-why-were-the-maids-grisly-murderers.html | FILM; Why Were the Maids Grisly Murderers? | False | By Leslie Camhi | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/editors-note-618020.html | Editors' Note | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/opinion/l-safer-drug-trials-for-young-and-old-alike-556831.html | Safer Drug Trials, for Young and Old Alike | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/soapbox-con-reopen-fresh-kills-brilliant-or-boneheaded.html | SOAPBOX: CON; Reopen Fresh Kills: Brilliant or Boneheaded? | False | By Marjorie J. Clarke | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/education/blackboard-new-soldiers-in-the-fight-for-human-rights.html | BLACKBOARD; New Soldiers in the Fight for Human Rights | False | By Karen W. Arenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/the-world-august-1914-falling-into-the-trap.html | The World; August 1914: Falling Into the Trap . . . | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/the-cleanup.html | The Cleanup | False | By Scott Anderson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/baseball-inside-baseball-balanced-indians-are-raising-eyebrows.html | BASEBALL: INSIDE BASEBALL; Balanced Indians Are Raising Eyebrows | False | By Murray Chass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/movies/film-series-listings.html | Film Series Listings | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/plain-or-fancy-his-antiques-tell-tales.html | Plain or Fancy, His Antiques Tell Tales | False | By Margo Nash | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-cassano-nina.html | Paid Notice: Deaths CASSANO, NINA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-wetzler-samuel-jr-sonny.html | Paid Notice: Deaths WETZLER, SAMUEL JR. (SONNY). | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/l-when-to-change-careers-544361.html | When to Change Careers? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/music-when-composers-take-control-of-the-orchestra.html | MUSIC; When Composers Take Control of the Orchestra | False | By Matthias Kriesberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/the-world-a-terrible-yearning-for-war-and-peace.html | The World; A Terrible Yearning for War and Peace | False | By James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/pro-basketball-knicks-and-the-heat-move-in-the-same-direction-reverse.html | PRO BASKETBALL; Knicks and the Heat Move in the Same Direction: Reverse | False | By Chris Broussard | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/the-business-world-for-french-vintners-lessons-in-mass-marketing.html | THE BUSINESS WORLD; For French Vintners, Lessons in Mass Marketing | False | By John Tagliabue | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-marx-leonard-maximilian.html | Paid Notice: Deaths MARX, LEONARD MAXIMILIAN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/theater/theater-last-chance-to-get-things-ju-u-u-st-so.html | THEATER; Last Chance To Get Things Ju-u-u-st So | False | By Sylviane Gold | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/l-power-steer-462020.html | Power Steer | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/world/campaigning-in-france-an-old-hand-is-a-wild-card.html | Campaigning In France, An Old Hand Is a Wild Card | False | By Suzanne Daley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/if-this-is-thursday-it-s-the-new-miami.html | If This Is Thursday, It's the New Miami | False | By Mirta Ojito | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/realestate/habitats-battery-park-city-apartment-with-a-view-in-the-ritz-carlton-tower.html | Habitats/Battery Park City; Apartment With a View, In the Ritz-Carlton Tower | False | By Trish Hall | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/so-of-ho-and-about-to-be-hot.html | So of Ho, and About to Be Hot | False | By Ruth La Ferla | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-estabrook-martha-rogerson.html | Paid Notice: Deaths ESTABROOK, MARTHA ROGERSON | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/final-chapter.html | Final Chapter | False | By Maria Russo | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/weddings-alison-mckinnell-owen-king.html | WEDDINGS; Alison McKinnell, Owen King | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-guzzardi-walter-p.html | Paid Notice: Deaths GUZZARDI, WALTER P. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/the-world-for-allies-i-do-becomes-hey-want-to-dance.html | The World; For Allies, 'I Do' Becomes 'Hey, Want to Dance?' | False | By Christopher Marquis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-frischer-lili-ickovic-md.html | Paid Notice: Deaths FRISCHER, LILI ICKOVIC, M.D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/fyi-506737.html | F.Y.I. | False | By Ed Boland Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/quotation-of-the-day-554766.html | QUOTATION OF THE DAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-varon-louis.html | Paid Notice: Deaths VARON, LOUIS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/the-memory-maker.html | The Memory Maker | False | By Constance Rosenblum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/horse-racing-magic-is-back-at-aqueduct-as-buddha-wins-wood.html | HORSE RACING; Magic Is Back at Aqueduct as Buddha Wins Wood | False | By Joe Drape | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/realestate/your-home-reducing-water-use-in-the-home.html | YOUR HOME; Reducing Water Use In the Home | False | By Jay Romano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/guns-april-mideast-control-when-savage-passions-set-trap-for-world.html | Guns of April: Mideast Out-of-Control; When Savage Passions Set a Trap for the World | False | By R. W. Apple Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/opinion/israel-s-security-requires-a-sturdy-fence.html | Israel's Security Requires a Sturdy Fence | False | By Ehud Barak | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/books-in-brief-poetry-388203.html | BOOKS IN BRIEF: POETRY | False | By Ken Tucker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/l-au-revoir-yves-462101.html | Au Revoir, Yves | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/realestate/in-the-region-connecticut-a-project-for-active-adults-near-the-fairfield-border.html | In the Region/Connecticut; A Project for Active Adults Near the Fairfield Border | False | By Eleanor Charles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/nanny-cam-may-leave-a-home-exposed.html | Nanny-Cam May Leave a Home Exposed | False | By John Schwartz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/new-jersey-makes-the-world-takes.html | New Jersey Makes, the World Takes | False | By Susan Warner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/pro-basketball-webber-s-story-a-study-in-light-and-shadow.html | PRO BASKETBALL; Webber's Story: A Study in Light And Shadow | False | By Mike Wise | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/c-corrections-556670.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/us/princeton-eager-to-welcome-scholar.html | Princeton Eager to Welcome Scholar | False | By Jacques Steinberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/opinion/falling-behind-on-free-trade.html | Falling Behind on Free Trade | False | By Robert B. Zoellick | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/music-jaunty-echoes-of-a-new-orleans-funeral.html | MUSIC; Jaunty Echoes of a New Orleans Funeral | False | By Mac Randall | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/weddings-rachel-baer-david-blechman.html | WEDDINGS; Rachel Baer, David Blechman | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/my-job-a-sense-of-sorrow-and-humor.html | MY JOB; A Sense of Sorrow, and Humor | False | By R. J. Damiano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/for-crossroads-world-far-less-traffic-foreign-tourists-since-sept-11.html | For the Crossroads of the World, Far Less Traffic From Foreign Tourists Since Sept. 11 | False | By Jayson Blair | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/opinion-hidden-treasures-hidden-fantasies.html | OPINION; Hidden Treasures, Hidden Fantasies | False | By Sam Uretsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/weddings-hilary-peck-robert-sidorsky.html | WEDDINGS; Hilary Peck, Robert Sidorsky | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/jersey-splendor-in-the-grass-yeah-right.html | JERSEY; Splendor in the Grass. Yeah. Right. | False | By Debra Galant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/c-corrections-527513.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/art-architecture-when-art-puts-down-a-bet-in-a-house-of-games.html | ART/ARCHITECTURE; When Art Puts Down a Bet in a House of Games | False | By Herbert Muschamp | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/realestate/streetscapes-new-central-park-police-station-former-location-1867-reservoir.html | Streetscapes/New Central Park Police Station; Former Location of 1867 Reservoir Keeper's House | False | By Christopher Gray | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/opinion/fields-of-oil-from-iraq-to-alaska.html | Fields of Oil, From Iraq to Alaska | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/manhattan-transfer.html | Manhattan Transfer | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/dance-all-that-s-spanish-encoded-in-the-sinews.html | DANCE; All That's Spanish, Encoded in the Sinews | False | By Valerie Gladstone | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/handicrafts-in-the-andes.html | Handicrafts in the Andes | False | By Steve Bailey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/1-power-steer-462055.html | Power Steer | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/us/diocese-ponders-a-past-now-shadowed-by-sex-abuse.html | Diocese Ponders a Past Now Shadowed by Sex Abuse | False | By Francis X. Clines | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/world/mideast-turmoil-strategy-limits-force-superior-israeli-firepower-isn-t-likely.html | MIDEAST TURMOIL: STRATEGY; Limits of Force: Superior Israeli Firepower Isn't Likely to End Terror | False | By Michael R. Gordon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/l-french-exotica-480169.html | French Exotica | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/neighborhood-report-new-york-bookshelf-sept-11-recalling-day-towers-fell-words.html | NEIGHBORHOOD REPORT: NEW YORK BOOKSHELF/SEPT. 11; Recalling the Day The Towers Fell, In Words and Pictures | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/opinion/cancer-screening-and-the-individual.html | Cancer Screening and the Individual | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/education-in-public-service-very-very-public.html | EDUCATION; In Public Service (Very, Very Public) | False | By Debra Nussbaum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/april-7-13-science-what-s-the-matter.html | April 7-13: SCIENCE; WHAT'S THE MATTER? | False | By John Noble Wilford | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/realestate/gazeteer.html | Gazeteer | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/travel-advisory-child-s-death-prompts-mandatory-ski-helmets.html | TRAVEL ADVISORY; Child's Death Prompts Mandatory Ski Helmets | False | By Joe Cutts | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/weddings-sally-tannenbaum-everett-ware.html | WEDDINGS; Sally Tannenbaum, Everett Ware | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/world/wide-israeli-strategy-in-west-bank-sweep.html | Wide Israeli Strategy In West Bank Sweep | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/cox-empire-seeks-growth-on-its-own-terms.html | Cox Empire Seeks Growth (on Its Own Terms) | False | By Geraldine Fabrikant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/l-whitney-biennial-much-to-say-500771.html | WHITNEY BIENNIAL; Much to Say | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-ross-ginny-nee-fisher.html | Paid Notice: Deaths ROSS, GINNY (NEE FISHER) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/the-world-and-how-two-nations-escaped-it.html | The World; . . . and How Two Nations Escaped It | False | By Craig R. Whitney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/briefing-government-rethinking-a-tax-plan.html | BRIEFING: GOVERNMENT; RETHINKING A TAX PLAN | False | By Robert Strauss | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/l-power-steer-462039.html | Power Steer | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/national/portraits/lamar-demetrius-hulse-honored-his-grandmother.html | Lamar Demetrius Hulse: Honored His Grandmother | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/music-spins-the-soulful-joys-of-repetition.html | MUSIC: SPINS; The Soulful Joys of Repetition | False | By Kelefa Sanneh | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-atkinson-clinton-j.html | Paid Notice: Deaths ATKINSON, CLINTON J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/theater/theater-listings.html | Theater Listings | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/editors-note-618004.html | Editors' Note | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-clark-cameron-jr.html | Paid Notice: Deaths CLARK, CAMERON JR. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-stein-elizabeth-jane-phd-aka-elizabeth-jane-diggins.html | Paid Notice: Deaths STEIN, ELIZABETH JANE, PHD, AKA ELIZABETH JANE DIGGINS, | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/li-work-when-schools-learn-what-businesses-teach.html | L.I. @ WORK; When Schools Learn What Businesses Teach | False | By Warren Strugatch | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/books-in-brief-poetry-388211.html | BOOKS IN BRIEF: POETRY | False | By Michael Hainey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/education/collected-works.html | Collected Works | False | By Danielle Svetcov | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/conduct-by-a-teacher-causes-doubt-and-fear.html | Conduct by a Teacher Causes Doubt and Fear | False | By Lisa W. Foderaro | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/world/ethiopia-claims-victory-after-court-s-ruling-disputed-border-eritrea-denounces.html | Ethiopia Claims Victory After Court's Ruling On Disputed Border; Eritrea Denounces 'Lies' | False | By Marc Lacey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/plus-drug-testing-track-federation-turns-down-appeal.html | PLUS: DRUG TESTING; Track Federation Turns Down Appeal | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/music/music-listings.html | Music Listings | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/barry-took-73-father-of-monty-python-dies.html | Barry Took, 73, Father of Monty Python, Dies | False | By Douglas Martin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/world/nation-challenged-fugitives-pakistan-s-interior-troubling-victory-hunt-for-al.html | A NATION CHALLENGED: THE FUGITIVES; In Pakistan's Interior, A Troubling Victory In Hunt for Al Qaeda | False | By John F. Burns | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/urban-tactics-where-don-t-walk-means-jaywalk.html | URBAN TACTICS; Where 'Don't Walk' Means 'Jaywalk' | False | By Katherine Marsh | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/design/art-listings.html | Art Listings | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/world/a-chavez-comeback-more-astounding-than-his-fall.html | A Chaÿ sÃ^vez Comeback More Astounding Than His Fall | False | By Juan Forero | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/on-baseball-dominant-martinez-remains-a-no-show.html | ON BASEBALL; Dominant Martÿ sÃ‰nez Remains a No-Show | False | By Jack Curry | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/c-corrections-543799.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/football/a-decadelong-search-for-impact.html | A Decade-Long Search for Impact | False | By The New York Times | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/law-and-order-where-are-the-troopers-when-they-re-wanted.html | LAW AND ORDER; Where Are the Troopers When They're Wanted? | False | By George James | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/lift-up-your-eyes.html | Lift Up Your Eyes | False | By Hillary Frey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-tustin-whitney.html | Paid Notice: Deaths TUSTIN, WHITNEY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/in-lake-ronkonkoma-rescuing-a-park.html | In Lake Ronkonkoma, Rescuing a Park | False | By Valerie Cotsalas | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/prowling-a-national-stage-in-lion-king.html | Prowling a National Stage in 'Lion King' | False | By Patricia Weiss | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/education/reflections-creative-writing-class-teacher-confront-30000-words-week-teenage.html | REFLECTIONS ON CREATIVE WRITING CLASS; THE TEACHER; How to confront 30,000 words a week of teenage angst and ecstasy. | False | By Frank McCourt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/after-killing-brooklyn-teacher-in-poconos-man-kills-himself.html | After Killing Brooklyn Teacher In Poconos, Man Kills Himself | False | By Alan Feuer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/through-machine-seeing-more-of-others-in-yourself.html | Through Machine, Seeing More of Others in Yourself | False | By Tina Kelley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-murphy-rev-francis-x.html | Paid Notice: Deaths MURPHY, REV. FRANCIS X. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/weddings-eileen-hunter-john-reach-jr.html | WEDDINGS; Eileen Hunter, John Reach Jr. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/one-small-step-for-man-25-backward-for-women.html | One Small Step for Man, 25 Backward for Women | False | By Ginia Bellafante | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/l-blinded-by-the-right-387304.html | 'Blinded by the Right' | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/music-bringing-out-the-music-in-poetry.html | MUSIC; Bringing Out the Music in Poetry | False | By Johanna Keller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-mccarthy-richard-desmond.html | Paid Notice: Deaths MCCARTHY, RICHARD DESMOND | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/editors-note-editors-note-556696.html | Editors' Note; Editors' Note | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/books-in-brief-poetry-a-fort-is-not-a-home.html | BOOKS IN BRIEF: POETRY; A Fort Is Not a Home | False | By David Kirby | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/map-outposts-in-a-foreign-land.html | Map: Outposts in a Foreign Land | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/national/portraits/tatyana-bakalinskaya-lived-the-american-dream-2002041492502430591.html | Tatyana Bakalinskaya: Lived the American Dream | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/man-who-shot-himself-at-st-patrick-s-dies.html | Man Who Shot Himself at St. Patrick's Dies | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-hirsh-dorothy-nee-shulack.html | Paid Notice: Deaths HIRSH, DOROTHY (NEE SHULACK) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/neighborhood-report-bending-elbows-boozy-requiem-for-manly-art-self-defense.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Boozy Requiem for the Manly Art of Self-Defense | False | By Charlie Leduff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/april-7-13-politics-energy-shortage.html | April 7-13: POLITICS; ENERGY SHORTAGE | False | By Don van Natta Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/national/portraits/tatyana-bakalinskaya-lived-the-american-dream.html | Tatyana Bakalinskaya: Lived the American Dream | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/weddings-jennifer-lloyd-jeffrey-miller.html | WEDDINGS; Jennifer Lloyd, Jeffrey Miller | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/chapters/stud.html | 'Stud' | False | By Kevin Conley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/resources.html | RESOURCES | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/i-married-a-design-despot.html | I Married a Design Despot ... | False | By Nancy Hass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/pro-football-jets-have-an-option-if-ellis-can-t-regain-his-form.html | PRO FOOTBALL; Jets Have an Option if Ellis Can't Regain His Form | False | By Judy Battista | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/education/reflections-creative-writing-class-taught-first-day-it-was-clear-frank-mcourt-s.html | REFLECTIONS ON CREATIVE WRITING CLASS; THE TAUGHT; From the first day, it was clear Frank McCourt's class would be different. | False | By Jonathan Greenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/opinion/the-executive-pay-scam.html | The Executive Pay Scam | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-neagle-betty-barr.html | Paid Notice: Deaths NEAGLE, BETTY BARR | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/chapters/sea-glass.html | 'Sea Glass' | False | By Anita Shreve | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/c-corrections-556653.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/bulletin-board-realizing-the-american-dream.html | BULLETIN BOARD; Realizing the American Dream | False | By Kathleen O'Brien | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/television-radio-tied-to-television-to-the-very-last.html | TELEVISION/RADIO; Tied to Television To the Very Last | False | By Richard B. Woodward | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/national/portraits/montgomery-mccullough-hord-fan-of-the-military.html | Montgomery McCullough Hord: Fan of the Military | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/l-surrealists-a-fourth-500828.html | SURREALISTS; A Fourth | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/pro-football-inside-the-nfl-draft-mavens-are-buzzing-about-freeney.html | PRO FOOTBALL: INSIDE THE N.F.L.; Draft Mavens Are Buzzing About Freeney | False | By Mike Freeman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/l-introduction-461954.html | Introduction | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/don-t-change-a-thing.html | Don't Change A Thing | False | By William Norwich | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/transitions.html | Transitions | False | By Pilar Viladas | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/opinion/l-safer-drug-trials-for-young-and-old-alike-556531.html | Safer Drug Trials, for Young and Old Alike | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/cuttings-composting-water-conservation-s-hero.html | CUTTINGS; Composting: Water Conservation's Hero | False | By Anne Raver | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/mastic-school-takes-a-solomonic-path.html | Mastic School Takes A Solomonic Path | False | By Caroline B. Smith | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/international/asia/indias-ruling-party-fraying-in-wake-of-sectarian-clashes.html | India's Ruling Party Fraying in Wake of Sectarian Clashes | False | By Celia W. Dugger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/teed-off-a-duffer-s-lament.html | Teed Off: A Duffer's Lament | False | By Charles McGrath | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-gangel-richard-m.html | Paid Notice: Deaths GANGEL, RICHARD M. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/pulse-spring-outlined.html | PULSE; Spring Outlined | False | By Ellen Tien | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/for-the-record-the-penn-state-tackle-who-put-off-going-pro.html | FOR THE RECORD; The Penn State Tackle Who Put Off Going Pro | False | By Chuck Slater | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/movies/l-worst-best-pictures-the-good-parts-500844.html | WORST BEST PICTURES; The Good Parts | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/world/ousted-venezuela-chief-may-be-close-to-return.html | Ousted Venezuela Chief May Be Close to Return | False | By Ginger Thompson and Juan Forero | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/weddings-amanda-ambinder-david-shapiro.html | WEDDINGS; Amanda Ambinder, David Shapiro | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/market-watch-pushing-the-pay-envelope-too-far.html | MARKET WATCH; Pushing The Pay Envelope Too Far | False | By Gretchen Morgenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/editors-note-461911.html | Editors' Note | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/footnotes-250309.html | FOOTNOTES | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/national/wisconsin-governor-responds-to-trouble.html | Wisconsin Governor Responds to Trouble | False | By B. Drummond Ayres Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/golf/an-international-sunday-at-augusta.html | An International Sunday at Augusta | False | By Dave Anderson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-memorials-genkin-ben.html | Paid Notice: Memorials GENKIN, BEN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/c-corrections-556688.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/best-sellers-april-14-2002.html | BEST SELLERS: April 14, 2002 | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/memphis-has-left-the-building.html | Memphis Has Left The Building | False | By Horacio Silva | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/april-7-13-national-another-kind-of-memorial.html | April 7-13: NATIONAL; ANOTHER KIND OF MEMORIAL | False | By Felicity Barringer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/television-radio-a-tempest-in-a-talk-show-jiminy-glick-s-wild-ride.html | TELEVISION/RADIO; A Tempest in a Talk Show: Jiminy Glick's Wild Ride | False | By Hal Hinson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/l-the-struggle-with-celibacy-462071.html | The Struggle With Celibacy | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/nassau-medical-greets-its-first-water-birth.html | Nassau Medical Greets Its First Water Birth | False | By Joan Swirsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/weddings-myra-javier-michael-mccormack.html | WEDDINGS; Myra Javier, Michael McCormack | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/chapters/goulds-book-of-fish.html | 'Gould's Book of Fish' | False | By Richard Flanagan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/appearances-love-valor-lipstick.html | APPEARANCES; Love! Valor! Lipstick! | False | By Mary Tannen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/marathon-queen-of-the-hill-skips-the-heartbreak.html | MARATHON; Queen of the Hill Skips the Heartbreak | False | By Frank Litsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/bestseller/hardcover-business-best-sellers.html | Hardcover Business Best Sellers | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/travel-advisory-florentine-still-lifes-at-the-national-gallery.html | TRAVEL ADVISORY; Florentine Still Lifes At the National Gallery | False | By Irvin Molotsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/it-is-for-deer-all-over-but-the-shooting.html | It Is, for Deer, All Over but The Shooting | False | By Jeremy Pearce | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/c-corrections-543772.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/weddings-julie-hasson-ross-ketover.html | WEDDINGS; Julie Hasson, Ross Ketover | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/c-corrections-556076.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/worth-noting-atlantic-city-expressway-is-something-to-sing-about.html | WORTH NOTING; Atlantic City Expressway Is Something to Sing About? | False | By Robert Strauss | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/international/middleeast/arafat-condemns-terror-attacks-powell-meeting-is-on.html | Arafat Condemns Terror Attacks; Powell Meeting Is On | False | By Serge Schmemann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/mixmasters.html | Mixmasters | False | By Pilar Viladas | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/education/books-on-teaching-in-the-teacher-s-voice.html | BOOKS; On Teaching, in the Teacher's Voice | False | By Peter Temes | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/the-way-we-live-now-4-14-02-economics-of-urban-property-unreal-estate.html | THE WAY WE LIVE NOW: 4-14-02; ECONOMICS OF URBAN PROPERTY; Unreal Estate | False | By Charles V Bagli | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/coping-lonely-crusader-beer-cans-taunt-as-litterers-litter.html | COPING; Lonely Crusader: Beer Cans Taunt As Litterers Litter | False | By Leslie Kaufman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/opinion/a-clerical-error.html | A Clerical Error | False | By Maureen Dowd | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/inside-556181.html | INSIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/c-corrections-483206.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-cary-sturges-flagler.html | Paid Notice: Deaths CARY, STURGES FLAGLER | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-blayer-leonard.html | Paid Notice: Deaths BLAYER, LEONARD | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/the-law-proposed-domestic-partner-bill-draws-backers-and-critics.html | THE LAW; Proposed Domestic Partner Bill Draws Backers and Critics | False | By Kate Stone Lombardi | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/ulster-park-journal-making-a-cottage-industry-of-medieval-fashion.html | Ulster Park Journal; Making a Cottage Industry of Medieval Fashion | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/soapbox-pro-reopen-fresh-kills-brilliant-or-boneheaded.html | SOAPBOX: PRO; Reopen Fresh Kills: Brilliant or Boneheaded? | False | By Benjamin Miller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/us/political-briefing-poll-favors-sununu-in-new-hampshire.html | Political Briefing; Poll Favors Sununu In New Hampshire | False | By B. Drummond Ayres Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-youdin-richard-julian.html | Paid Notice: Deaths YOUDIN, RICHARD JULIAN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/private-sector-just-checking-up-on-the-staff.html | Private Sector; Just Checking Up on the Staff | False | By Jane L. Levere (COMPILED BY RICK GLADSTONE) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-blaser-cathy.html | Paid Notice: Deaths BLASER, CATHY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/cities-closing-a-door-on-open-space.html | CITIES; Closing A Door on Open Space | False | By Wendy Ginsberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/l-when-to-change-careers-544353.html | When to Change Careers? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/realestate/2001-manhattan-condominium-market-fewer-sales-higher-prices.html | 2001 Manhattan Condominium Market; Fewer Sales, Higher Prices | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/l-barcelona-crime-480142.html | Barcelona Crime | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/pro-basketball-martin-asks-to-be-benched.html | PRO BASKETBALL; Martin Asks To Be Benched | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/in-business-not-a-party-or-a-business-meeting.html | IN BUSINESS; Not a Party or a Business Meeting | False | By Susan Hodara | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/investing-with-ronald-e-lindquist-amsouth-large-cap-fund.html | INVESTING WITH/Ronald E. Lindquist; AmSouth Large Cap Fund | False | By Carole Gould | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/benefits-523178.html | BENEFITS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-ross-virginia.html | Paid Notice: Deaths ROSS, VIRGINIA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/the-boy-next-door.html | The Boy Next Door | False | By Clyde Haberman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/opinion/safer-drug-trials-for-young-and-old-alike.html | Safer Drug Trials, for Young and Old Alike | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/us/pope-is-leaving-scandal-to-us-catholics-bishop-says.html | Pope Is Leaving Scandal to U.S. Catholics, Bishop Says | False | By Melinda Henneberger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/nation-challenged-portraits-grief-victims-baseball-basketball-fans-grandmother-s.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Baseball and Basketball Fans, Grandmother's Comfort, Military Buff | False | These sketches were written by Celestine Bohlen, Sherri Day, Anthony Depalma, Aaron Donovan, Constance L. Hays, Lynette Holloway, Leslie Kaufman, Tarannum Kamlani, N. R. Kleinfield, Melena Ryzik and Ben Sisario. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/the-big-box-project-pro-and-con.html | The Big-Box Project, Pro and Con | False | By Ellen L. Rosen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/neighborhood-report-clinton-hill-broken-angel-lifts-its-eccentric-wings-over.html | NEIGHBORHOOD REPORT: CLINTON HILL; A Broken Angel Lifts Its Eccentric Wings Over the Brooklyn Skyline | False | By Chris Connolly | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/good-company-dinner-for-50-and-time-to-smell-the-flowers-too.html | GOOD COMPANY; Dinner for 50, and Time to Smell the Flowers, Too | False | By Cathy Horyn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/health-care-wanted-nurses-benefits-just-ask.html | HEALTH CARE; Wanted: Nurses. Benefits? Just Ask. | False | By Merri Rosenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/in-business-batters-up-in-yonkers.html | IN BUSINESS; Batters Up In Yonkers | False | By Irena Choi Stern | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/opinion/l-fields-of-oil-from-iraq-to-alaska-556785.html | Fields of Oil, From Iraq to Alaska | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/o-vanity-where-is-thy-sting-men-try-los-angeles.html | O Vanity, Where Is Thy Sting? Men, Try Los Angeles | False | By David Colman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/national/portraits/dennis-j-oconnor-happy-eldest-brother.html | Dennis J. O'Connor: Happy Eldest Brother | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/neighborhood-report-new-york-waterfront-great-kills-lingering-fears-too-much.html | NEIGHBORHOOD REPORT: NEW YORK WATERFRONT; In Great Kills, Lingering Fears of Too Much Water . . | False | By Jim O'Grady | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/plus-track-and-field-brooklyn-rivals-each-win-3-events.html | PLUS: TRACK AND FIELD; Brooklyn Rivals Each Win 3 Events | False | By William J. Miller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/letters-whitney-biennial.html | Letters: Whitney Biennial | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/massages-and-merlot-in-easygoing-sonoma.html | Massages and Merlot In Easygoing Sonoma | False | By Hilary De Vries | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/l-smoking-everywhere-should-be-a-concern-556300.html | Smoking Everywhere Should Be a Concern | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/by-the-way-on-the-road-again.html | BY THE WAY; On the Road. Again. | False | By Carl Sommers | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/the-brooklyn-lodgers.html | The Brooklyn Lodgers | False | By Virginia Heffernan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/in-business-white-plains-business-group-appoints-a-new-director.html | IN BUSINESS; White Plains Business Group Appoints a New Director | False | By Elsa Brenner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-douglas-mimi.html | Paid Notice: Deaths DOUGLAS, MIMI | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/silicon-valley-s-spy-game.html | Silicon Valley's Spy Game | False | By Jeffrey Rosen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-harris-samuel-jay.html | Paid Notice: Deaths HARRIS, SAMUEL JAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/market-insight-tough-times-linger-for-software-industry.html | MARKET INSIGHT; Tough Times Linger for Software Industry | False | By Kenneth N. Gilpin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/a-glimmer-amid-the-gloom-in-east-meadow.html | A Glimmer Amid the Gloom in East Meadow | False | By Robert Uris | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/neighborhood-report-upper-west-side-meters-are-running-and-hawking-too.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Meters Are Running, And Hawking, Too | False | By Kelly Crow | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/baseball-cyclones-put-tickets-on-sale.html | BASEBALL; Cyclones Put Tickets on Sale | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/baseball-hillenbrand-s-homer-beats-rivera.html | BASEBALL; Hillenbrand's Homer Beats Rivera | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/business/the-taming-of-the-finance-officers.html | The Taming of the Finance Officers | False | By Daniel Altman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/is-it-the-process-or-the-parents.html | Is It the Process, Or the Parents? | False | By Jane Gordon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/education/black-studies-today-out-of-africa-and-back.html | BLACK STUDIES TODAY; Out of Africa, and Back | False | By Robert S. Boynton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/us/on-maui-a-friendly-store-in-haiku-will-lend-a-visitor-a-dog-for-a-day.html | On Maui, a Friendly Store in Haiku Will Lend a Visitor a Dog for a Day | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/c-corrections-556068.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/c-corrections-556246.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/style/on-the-street-the-best-cover-case-closed.html | ON THE STREET; The Best Cover? Case Closed | False | By Bill Cunningham | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/l-time-for-nonprofits-to-help-nassau-556955.html | Time for Nonprofits To Help Nassau | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/world/pakistan-s-leader-collects-parts-for-political-machine.html | Pakistan's Leader Collects Parts for Political Machine | False | By Seth Mydans | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/restaurants-ole-mole.html | RESTAURANTS; Olé'sÂ©! Mole! | False | By Karla Cook | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/food-diary-basic-instinct.html | FOOD DIARY; Basic Instinct | False | By Amanda Hesser | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/books/samurai-cinema.html | Samurai Cinema | False | By Peter Biskind | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/long-island-journal-for-two-psychotherapists-dancing-to-freud.html | LONG ISLAND JOURNAL; For Two Psychotherapists, Dancing to Freud | False | By Marcelle S. Fischler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/briefing-government-housing-project-halted.html | BRIEFING: GOVERNMENT; HOUSING PROJECT HALTED | False | By Jeremy Pearce | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/world/mideast-turmoil-update-arafat-deplores-civilian-deaths.html | MIDEAST TURMOIL: UPDATE; Arafat Deplores Civilian Deaths | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-romerovski-martin.html | Paid Notice: Deaths ROMEROVSKI, MARTIN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/national/portraits/jennifer-lynn-tzemis-confident-and-helpful.html | Jennifer Lynn Tzemis: Confident and Helpful | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/classified/paid-notice-deaths-harkavy-benjamin.html | Paid Notice: Deaths HARKAVY, BENJAMIN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/neighborhood-report-glendale-effort-rename-school-becomes-study-anguish.html | NEIGHBORHOOD REPORT: GLENDALE; Effort to Rename a School Becomes a Study in Anguish | False | By Jim O'Grady | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/dance-this-week-a-village-of-dancers.html | DANCE: THIS WEEK; A Village Of Dancers | False | By Jennifer Dunning | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/april-7-13-politics-reform-bill-passes.html | April 7-13: POLITICS; REFORM BILL PASSES | False | By Robert Pear | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/us/religion-and-the-law.html | Religion and the Law | False | By Adam Liptak | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/l-staying-with-radio-556998.html | Staying With Radio | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/us/bishop-says-pope-is-leaving-scandal-to-the-us-church.html | Bishop Says Pope Is Leaving Scandal To the U.S. Church | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/education/q-a-a-better-idea.html | Q&A; A Better IDEA | False | By John O'Neil | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-14 | 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/comforts-in-a-rugged-landscape.html | Comforts In A Rugged Landscape | False | By Kathryn Jones | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/i-am-the-tax-man.html | I Am the Tax Man | False | By Jim Weikart | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/business/media/board-changing-at-omnicom-group.html | Board Changing at Omnicom Group | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/world/nation-challenged-terror-network-spain-arrests-algerian-man-suspected-qaeda-aide.html | A NATION CHALLENGED: TERROR NETWORK; Spain Arrests Algerian Man Suspected as Qaeda Aide | False | By Douglas Frantz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/business/aol-slips-as-it-tries-to-get-grip-on-market.html | AOL Slips As It Tries To Get Grip On Market | False | By Saul Hansell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/national/capitol-rally-for-israel-draws-thousands-of-supporters.html | Capitol Rally for Israel Draws Thousands of Supporters | False | By David Stout | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/classified/paid-notice-memorials-russell-william-t.html | Paid Notice: Memorials RUSSELL, WILLIAM T. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/business/media-business-advertising-with-industry-convention-drawing-near-agencies-try.html | THE MEDIA BUSINESS: ADVERTISING; With an industry convention drawing near, agencies try to accentuate the positive. | False | By Stuart Elliott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/arts/cultural-salvage-in-wake-of-afghan-war.html | Cultural Salvage in Wake of Afghan War | False | By Celestine Bohlen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/classified/paid-notice-deaths-schwarzschild-ludwig.html | Paid Notice: Deaths SCHWARZSCHILD, LUDWIG | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/i-cloning-science-and-morality-565636.html | Cloning, Science and morality | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/us/sent-to-california-on-sick-leave-boston-priest-bought-racy-gay-resort.html | Sent to California on Sick Leave, Boston Priest Bought Racy Gay Resort | False | By Nick Madigan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/movies/gosford-writer-is-unfazed-by-class-but-amazed-by-fame.html | 'Gosford' Writer Is Unfazed by Class but Amazed by Fame | False | By Warren Hoge | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/l-give-prison-artists-a-second-chance-565687.html | Give Prison Artists a Second Chance | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/metropolitan-diary-560561.html | Metropolitan Diary | False | By Enid Nemy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/sketch-of-a-suspect-is-issued-in-greenwich-village-shooting.html | Sketch of a Suspect Is Issued in Greenwich Village Shooting | False | By Robert D. McFadden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/hockey/islanders-happy-with-tough-draw.html | Islanders Happy With Tough Draw | False | By Joe Lapointe | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/business/states-are-set-to-rest-case-on-penalties-for-microsoft.html | States Are Set To Rest Case On Penalties For Microsoft | False | By Amy Harmon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/us/northrop-raises-its-bid-for-trw-by-758-million.html | Northrop Raises Its Bid for TRW by $758 Million | False | By Andrew Ross Sorkin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/world/uprising-venezuela-latin-america-fear-loss-democracy-led-neighbors-aid-return.html | UPRISING IN VENEZUELA: LATIN AMERICA; Fear of Loss Of Democracy Led Neighbors To Aid Return | False | By Larry Rohter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/quotation-of-the-day-562432.html | QUOTATION OF THE DAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/baywatch-the-bronx-city-s-allure-draws-foreigners-as-lifeguards.html | 'Baywatch: The Bronx'? City's Allure Draws Foreigners as Lifeguards | False | By Barbara Stewart | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/classified/paid-notice-deaths-beissel-amy.html | Paid Notice: Deaths BEISSEL, AMY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/police-say-shooting-victim-was-mistaken-for-partner.html | Police Say Shooting Victim Was Mistaken for Partner | False | By Elissa Gootman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/books/arts-online-a-word-map-for-wonderland-curiouser-and-curiouser.html | ARTS ONLINE; A Word Map for Wonderland? Curiouser and Curiouser | False | By Matthew Mirapaul | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/business/book-deal-for-widow-of-reporter-from-journal.html | Book Deal For Widow Of Reporter From Journal | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/IHT-no-more-american-umbrella-nuclear-temptation-in-japan.html | No more American umbrella?: Nuclear temptation in Japan | False | By Robyn Lim, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/books/books-of-the-times-celebrities-with-sobering-stories-to-tell.html | BOOKS OF THE TIMES; Celebrities With Sobering Stories to Tell | False | By Janet Maslin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/news-summary-566470.html | NEWS SUMMARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/on-hockey-islanders-are-happy-with-tough-draw.html | ON HOCKEY; Islanders Are Happy With Tough Draw | False | By Joe Lapointe | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/c-corrections-566276.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/business/showdown-nbc-s-top-2-are-riven-by-tensions.html | Showdown: NBC's Top 2 are Riven By Tensions | False | By Bill Carter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/l-afghans-americans-and-a-shared-grief-565970.html | Afghans, Americans And a Shared Grief | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/us/richard-hadley-80-planned-floating-condos-for-ocean-liner.html | Richard Hadley, 80; Planned Floating Condos for Ocean Liner | False | By Douglas Martin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/business/recent-good-news-for-worldcom-may-only-mask-deeper-problems.html | Recent Good News for WorldCom May Only Mask Deeper Problems | False | By Barnaby J. Feder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/arts/nathan-lanes-successor-in-the-producers-is-fired.html | Nathan Lane's Successor in 'The Producers' Is Fired | False | By Jesse McKinley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/l-cloning-science-and-morality-565571.html | Cloning, Science and Morality | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/business/technology-keeping-watch-over-instant-messages.html | TECHNOLOGY; Keeping Watch Over Instant Messages | False | By Lisa Guernsey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/business/media/times-reports-earnings-slid-as-advertising-slumped.html | Times Reports Earnings Slid as Advertising Slumped | False | By The New York Times | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/afghans-americans-and-a-shared-grief.html | Afghans, Americans and a Shared Grief | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/pro-basketball-haughty-nets-on-cruise-control.html | PRO BASKETBALL; Haughty Nets on Cruise Control | False | By Liz Robbins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/business/most-wanted-drilling-down-magazines-ad-recession-continues.html | MOST WANTED: DRILLING DOWN/MAGAZINES; Ad Recession Continues | False | By David Carr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/l-announcing-indictments-531677.html | Announcing Indictments | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/world/mideast-turmoil-arafat-s-compound-inside-a-siege-signs-of-life-and-loss.html | MIDEAST TURMOIL; ARAFAT'S COMPOUND; Inside a Siege, Signs of Life and Loss | False | By Todd S. Purdum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/metro-briefing-new-york-bronx-teenager-stabbed-on-subway-platform.html | Metro Briefing | New York: Bronx: Teenager Stabbed On Subway Platform | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/classified/paid-notice-deaths-sloane-arlene.html | Paid Notice: Deaths SLOANE, ARLENE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/theater/theater-review-a-mirror-to-reflect-a-grotesque-society.html | THEATER REVIEW; A Mirror To Reflect A Grotesque Society | False | By Ben Brantley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/business/compressed-data-report-charts-patterns-in-complaints-about-internet.html | Compressed Data; Report Charts Patterns in Complaints About Internet | False | By Susan Stellin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/sports-of-the-times-woods-is-climbing-the-hills-of-victory.html | Sports Of The Times; Woods Is Climbing The Hills of Victory | False | By Dave Anderson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/for-fairer-tax-enforcement.html | For Fairer Tax Enforcement | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/us/political-battle-looming-over-superfund-plan.html | Political Battle Looming Over Superfund Plan | False | By Raymond Hernandez | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/l-give-prison-artists-a-second-chance-565679.html | Give Prison Artists a Second Chance | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/international/chinese-passenger-jet-slams-into-korean-mountain.html | Chinese Passenger Jet Slams Into Korean Mountain | False | By James Brooke | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/inside-566489.html | INSIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/give-prison-artists-a-second-chance.html | Give Prison Artists a Second Chance | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/business/media-researcher-tries-to-end-guessing-on-book-sales.html | MEDIA; Researcher Tries To End Guessing On Book Sales | False | By David D. Kirkpatrick | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/the-powell-mission.html | The Powell Mission | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/sports-of-the-times-julio-franco-made-the-most-of-his-exile.html | Sports of The Times; Julio Franco Made The Most of His Exile | False | By George Vecsey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/IHT-1902south-american-tensions-in-our-pages100-75-and-50-years-ago.html | 1902:South American Tensions : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/c-corrections-566250.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/marathon-london-falling-khannouchi-breaks-world-record.html | MARATHON; London Falling: Khannouchi Breaks World Record | False | By Jere Longman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/classified/paid-notice-deaths-bader-melvin.html | Paid Notice: Deaths BADER, MELVIN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/business/under-fire-kmart-revises-chief-s-pay.html | Under Fire, Kmart Revises Chief's Pay | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/us/senator-running-on-family-values-has-a-tough-race-after-divorce.html | Senator Running on Family Values Has a Tough Race After Divorce | False | By B. Drummond Ayres Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/world/more-reunions-set-for-families-in-the-2-koreas.html | More Reunions Set for Families In the 2 Koreas | False | By Don Kirk | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/arts/jazz-review-in-search-of-the-various-woody-hermans.html | JAZZ REVIEW; In Search of the Various Woody Hermans | False | By Ben Ratliff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/obituaries/byron-r-white-supreme-court-justice-for-31-years-dies-at-84.html | Byron R. White, Supreme Court Justice for 31 Years, Dies at 84 | False | By Linda Greenhouse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/take-the-dna-kits-off-the-shelves.html | Take the DNA Kits Off the Shelves | False | By Bob Herbert | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/classified/paid-notice-deaths-michelson-horace.html | Paid Notice: Deaths MICHELSON, HORACE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/c-corrections-566314.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/international/bin-laden-makes-appearance-on-new-video.html | Bin Laden Makes Appearance on New Video | False | By David Stout | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/mideast-and-the-campus.html | Mideast and the Campus | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/us/lawsuit-in-texas-challenges-ban-on-personal-watercraft-in-national-parks.html | Lawsuit in Texas Challenges Ban on Personal Watercraft in National Parks | False | By Katharine Q. Seelye | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/l-smart-jocks-531383.html | Smart Jocks | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/hockey-as-rangers-depart-low-may-be-gone.html | HOCKEY; As Rangers Depart, Low May Be Gone | False | By Jason Diamos | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/sports-media-an-unrestrained-venturi-exits-the-masters-booth.html | SPORTS MEDIA; An Unrestrained Venturi Exits the Masters Booth | False | By Richard Sandomir | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-adieu.html | the end user / A voice for the consumer: Adieu, editors? | False | By Lee Dembart, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/l-faster-safer-flying-532142.html | Faster, Safer Flying | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/classified/paid-notice-deaths-edelman-eugene-md.html | Paid Notice: Deaths EDELMAN, EUGENE, M.D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/world/a-nation-challenged-prisoners-us-treatment-of-war-captives-is-criticized.html | A NATION CHALLENGED: PRISONERS; U.S. Treatment of War Captives Is Criticized | False | By Katharine Q. Seelye | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/business/compressed-data-rant-inappropriately-multiply-by-20000-duck.html | Compressed Data; Rant Inappropriately. Multiply by 20,000. Duck. | False | By Chris Gaither | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/us/protesters-not-cardinal-show-up-for-mass.html | Protesters, Not Cardinal, Show Up For Mass | False | By Fox Butterfield | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/correction.html | Correction | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/business/scheduled-offerings-of-equities-for-week.html | Scheduled Offerings Of Equities for Week | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/why-deterrence-failed-in-the-west-bank.html | Why Deterrence Failed in the West Bank | False | By David K. Shipler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/us/francis-murphy-dies-at-87-chronicled-vatican-debates.html | Francis Murphy Dies at 87; Chronicled Vatican Debates | False | By Eric Pace | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/classified/paid-notice-deaths-finkel-daniel.html | Paid Notice: Deaths FINKEL, DANIEL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/arts/opera-review-a-lulu-undeterred-by-vastness.html | OPERA REVIEW; A 'Lulu' Undeterred by Vastness | False | By Bernard Holland | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/business/media-a-young-editor-finds-a-voice-as-fairchild-revives-details.html | MEDIA; A Young Editor Finds a Voice As Fairchild Revives Details | False | By David Carr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/us/oxycontin-deaths-may-top-early-count.html | OxyContin Deaths May Top Early Count | False | By Barry Meier | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/world/mideast-turmoil-israelis-on-quiet-jerusalem-streets-few-back-arafat-powell-talks.html | MIDEAST TURMOIL: ISRAELIS; On Quiet Jerusalem Streets, Few Back Arafat-Powell Talks | False | By Joel Greenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/business/new-economy-computer-scientist-s-lament-grammar-has-lost-its-technological-edge.html | New Economy; A computer scientist's lament: grammar has lost its technological edge. | False | By John Markoff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/national/princetons-enthusiasm-was-deciding-factor-cornel-west-says.html | Princeton's Enthusiasm Was Deciding Factor, Cornel West Says | False | By Pam Belluck With Jacques Steinberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/IHT-1927blazing-skyscraper-in-ny-in-our-pages100-75-and-50-years-ago.html | 1927:Blazing Skyscraper in N.Y. : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/pageoneplus/corrections.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/international/asia/divided-on-religious-violence-indian-coalition-holds-for.html | Divided on Religious Violence, Indian Coalition Holds, for Now | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/beyond-flowers-grove-academe-refurbished-botanical-garden-looks-raise-scholarly.html | Beyond Flowers, a Grove of Academe; Refurbished Botanical Garden Looks to Raise Scholarly Profile | False | By Glenn Collins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/world/candidate-sees-green-party-as-french-president-maker.html | Candidate Sees Green Party As French President-Maker | False | By John Tagliabue | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/business/the-media-business-advertising-addenda-nestle-and-molson-select-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nestlî¿½Â© and Molson Select Agencies | False | By Stuart Elliott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/cloning-science-and-morality.html | Cloning, Science and Morality | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/hockey/isles-to-face-maple-leafs.html | Isles to Face Maple Leafs | False | By Dave Caldwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/us/in-2002-woman-s-place-may-be-the-statehouse.html | In 2002, Woman's Place May Be the Statehouse | False | By Adam Clymer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/pro-basketball-knicks-suspend-late-arriving-sprewell.html | PRO BASKETBALL; Knicks Suspend Late-Arriving Sprewell | False | By Charlie Nobles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/business/business-digest-558893.html | BUSINESS DIGEST | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/us/pentagon-optimistic-about-missile-shield.html | Pentagon Optimistic About Missile Shield | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/international/powell-appeals-to-syria-and-lebanon-for-a-crackdown.html | Powell Appeals to Syria and Lebanon for a Crackdown | False | By Todd S. Purdum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/IHT-formula-one-schumacher-and-barrichello-hog-the-race-track.html | FORMULA ONE : Schumacher and Barrichello hog the race track | False | By Brad Spurgeon, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/l-cloning-science-and-morality-565580.html | Cloning, Science and Morality | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/world/uprising-venezuela-overview-ardent-populists-reinstate-leader-run-venezuela.html | UPRISING IN VENEZUELA: THE OVERVIEW; ARDENT POPULISTS REINSTATE LEADER TO RUN VENEZUELA | False | By Ginger Thompson and Juan Forero | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/classified/paid-notice-deaths-frieling-rosa-louise.html | Paid Notice: Deaths FRIELING, ROSA LOUISE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/business/economic-calendar-92015862851.html | Economic Calendar | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/world/mideast-turmoil-diplomacy-no-cease-fire-until-withdrawal-arafat-tells-powell.html | MIDEAST TURMOIL: DIPLOMACY; No Cease-Fire Until Withdrawal, Arafat Tells Powell | False | By Todd S. Purdum and James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/world/ex-commander-in-yugoslavia-will-surrender-to-un-tribunal.html | Ex-Commander in Yugoslavia Will Surrender to U.N. Tribunal | False | By Ian Fisher | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/travel/air-fare-rebate.html | Air Fare Rebate | False | By Joseph Siano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/IHT-1952parisians-flee-tourists-in-our-pages100-75-and-50-years-ago.html | 1952:Parisians Flee Tourists : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/metro-briefing-new-york-brooklyn-fire-displaces-22-families.html | Metro Briefing | New York: Brooklyn: Fire Displaces 22 Families | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/world/tunisian-jews-at-blast-site-a-stalwart-remnant.html | Tunisian Jews at Blast Site: A Stalwart Remnant | False | By Donald G. McNeil Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/arts/australian-architect-receives-pritzker-prize.html | Australian Architect Receives Pritzker Prize | False | By Herbert Muschamp | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/world/mideast-turmoil-aftermath-israelis-say-arab-dead-jenin-number-dozens-not.html | MIDEAST TURMOIL; THE AFTERMATH; Israelis Say Arab Dead in Jenin Number in Dozens, Not Hundreds | False | By Serge Schmemann and Joel Greenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/hockey-isles-next-foe-toronto-not-carolina-in-the-playoffs.html | HOCKEY; Isles' Next Foe: Toronto, Not Carolina, in the Playoffs | False | By Dave Caldwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/business/name-change-and-revamping-for-consultant-to-nonprofits.html | Name Change and Revamping For Consultant to Nonprofits | False | By Stephanie Strom | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/arts/harvey-quaytman-64-painter-known-for-geometric-works.html | Harvey Quaytman, 64, Painter Known for Geometric Works | False | By Ken Johnson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/hockey-devils-to-meet-the-hurricanes.html | HOCKEY; Devils to Meet The Hurricanes | False |  | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/golf-notebook-hard-luck-norman-may-not-be-returning.html | GOLF: NOTEBOOK; Hard-Luck Norman May Not Be Returning | False | By Clifton Brown | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/international/four-us-soldiers-killed-in-kandahar.html | Four U.S. Soldiers Killed in Kandahar | False | By Terence Neilan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/IHT-but-selection-is-marred-by-belgiums-hard-push-greek-is-voted-next-vice.html | But selection is marred by Belgium's hard push : Greek is voted next vice president of ECB | False | By John Schmid, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/world/mideast-turmoil-update-grim-warnings-ramallah-disputed-death-toll-jenin.html | MIDEAST TURMOIL: UPDATE; Grim Warnings in Ramallah and a Disputed Death Toll in Jenin | False |  | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/classified/paid-notice-deaths-stern-betty.html | Paid Notice: Deaths STERN, BETTY | False |  | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/world/kish-journal-a-little-leg-a-little-booze-but-hardly-gomorrah.html | Kish Journal; A Little Leg, a Little Booze, but Hardly Gomorrah | False | By Nazila Fathi | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/classified/paid-notice-deaths-marx-leonard-maximilian.html | Paid Notice: Deaths MARX, LEONARD MAXIMILIAN | False |  | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/us/white-house-letter-wear-tie-be-on-time-avoid-mideast.html | White House Letter; Wear Tie, Be on Time, Avoid Mideast | False | By Elisabeth Bumiller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/arts/frank-tovey-46-industrial-music-innovator.html | Frank Tovey, 46, Industrial-Music Innovator | False | By Neil Strauss | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/golf-a-challenge-becomes-a-coronation.html | GOLF; A Challenge Becomes a Coronation | False | By Clifton Brown | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/l-mideast-and-the-campus-565717.html | Mideast and the Campus | False |  | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/baseball-mussina-flirts-with-perfection-at-fenway.html | BASEBALL; Mussina Flirts With Perfection At Fenway | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/pro-football-the-last-hurrah-for-haley-the-jets-draft-guru.html | PRO FOOTBALL; The Last Hurrah for Haley, the Jets' Draft Guru | False | By Judy Battista | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/on-horse-racing-again-route-to-roses-runs-through-aqueduct.html | ON HORSE RACING; Again, Route to Roses Runs Through Aqueduct | False | By Joe Drape | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/metro-briefing-new-york-bronx-boy-shot-outside-church.html | Metro Briefing | New York: Bronx Boy Shot Outside Church | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/arts/dance-review-wild-things-making-an-artistic-rumpus.html | DANCE REVIEW; Wild Things Making an Artistic Rumpus | False | By Jennifer Dunning | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/world/uprising-venezuela-homecoming-relief-exhaustion-joy-backers-greet-chavez.html | UPRISING IN VENEZUELA: HOMECOMING; Relief, Exhaustion and Joy As Backers Greet Chá'sÁ°vez | False | By Juan Forero | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/l-fire-test-is-sound-535605.html | Fire Test Is Sound | False |  | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/marathon-south-korean-obsessed-with-a-boston-repeat.html | MARATHON; South Korean Obsessed With a Boston Repeat | False | By Frank Litsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/a-police-group-says-that-kelly-slights-blacks.html | A Police Group Says That Kelly Slights Blacks | False | By Jacob H. Fries | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/business/economic-calendar.html | Economic Calendar | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/cuomo-s-campaign-engine-is-young-and-well-connected.html | Cuomo's Campaign Engine Is Young and Well Connected | False | By RICHARD PÃ©rÃ©z-PEÃ±A | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/unleashing-the-loyal-opposition.html | Unleashing the Loyal Opposition | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/us/parish-makes-peace-with-sins-of-the-father.html | Parish Makes Peace With Sins of the Father | False | By Jodi Wilgoren | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/l-cloning-science-and-morality-565598.html | Cloning, Science and Morality | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/l-cloning-science-and-morality-565610.html | Cloning, Science and Morality | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/classified/paid-notice-deaths-needham-james-j.html | Paid Notice: Deaths NEEDHAM, JAMES J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/peyton-place-on-the-shore-casts-chief-as-the-heavy.html | 'Peyton Place' On the Shore Casts Chief As the Heavy | False | By Maria Newman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/international/middleeast/israel-captures-top-arafat-aide-and-announces.html | Israel Captures Top Arafat Aide and Announces Withdrawal Plan | False | By James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/business/us-inquiry-tracks-insiders-at-enron.html | U.S. INQUIRY TRACKS INSIDERS AT ENRON | False | By Kurt Eichenwald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/business/patents-publicity-success-futuristic-segway-scooter-may-be-celebrated-for-its.html | Patents; A publicity success, the futuristic Segway scooter may be celebrated for its engine. | False | By Teresa Riordan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/golf-goosen-pulls-first-drive-and-never-recovers.html | GOLF; Goosen Pulls First Drive And Never Recovers | False | By Dave Anderson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/pro-football-giants-first-rounds-can-be-second-guessed.html | PRO FOOTBALL; Giants' First Rounds Can Be Second-Guessed | False | By Buster Olney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/arts/bridge-it-may-seem-to-defy-logic-but-less-really-can-be-more.html | BRIDGE; It May Seem to Defy Logic, But Less Really Can Be More | False | By Alan Truscott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/business/worldbusiness/IHT-stocks-neuer-markt-cleans-house-after-techs-fall.html | STOCKS : Neuer Markt cleans house after tech's fall | False | By John Schmid, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/world/uprising-in-venezuela-economics-nervous-markets-fear-surge-in-the-price-of-oil.html | UPRISING IN VENEZUELA: ECONOMICS; Nervous Markets Fear Surge in the Price of Oil | False | By Neela Banerjee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/l-afghans-americans-and-a-shared-grief-565954.html | Afghans, Americans And a Shared Grief | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/c-corrections-566292.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/l-rebuilding-downtown-533998.html | Rebuilding Downtown | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/obituaries/byron-r-white-supreme-court-justice-for-31-years-dies-at-84-2002041590527087373.html | Byron R. White, Supreme Court Justice for 31 Years, Dies at 84 | False | By Linda Greenhouse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/business/media-personal-documentaries-are-new-form-of-marketing.html | MEDIA; Personal Documentaries Are New Form of Marketing | False | By Beth Pinsker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/business/the-media-business-advertising-addenda-board-changing-at-omnicom-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Board Changing At Omnicom Group | False | By Stuart Elliott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/tenet-s-palestinian.html | Tenet's Palestinian | False | By William Safire | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/classified/paid-notice-deaths-cantlay-patricia-king.html | Paid Notice: Deaths CANTLAY, PATRICIA KING | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/world/mideast-turmoil-arab-opinion-in-interview-arafat-s-wife-praises-suicide-bombings.html | MIDEAST TURMOIL: ARAB OPINION; In Interview, Arafat's Wife Praises Suicide Bombings | False | By Judith Miller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/metro-briefing-calendar-today-unreimbursed-police-expenses.html | Metro Briefing | Calendar: Today: Unreimbursed Police Expenses | False | (Compiled by Anthony Ramirez) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/bloomberg-hints-at-more-cuts-as-he-presses-for-concessions.html | Bloomberg Hints at More Cuts As He Presses for Concessions | False | By Michael Cooper | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/classified/paid-notice-deaths-lenok-eugene-i.html | Paid Notice: Deaths LENOK, EUGENE I. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/business/e-commerce-report-consumers-union-plans-to-put-its-ratings-system-web-sites.html | E-Commerce Report; Consumers Union plans to put its ratings system of Web sites and merchants on the Web. | False | By Bob Tedeschi | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/arts/television-review-conversing-over-dinner-as-cameras-are-rolling.html | TELEVISION REVIEW; Conversing Over Dinner As Cameras Are Rolling | False | By Anita Gates | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/classified/paid-notice-deaths-abrams-harry-a.html | Paid Notice: Deaths ABRAMS, HARRY A. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/international/pope-summons-american-cardinals-to-discuss-abuse.html | Pope Summons American Cardinals to Discuss Abuse | False | By Melinda Henneberger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/us/success-of-4-tests-prompts-pentagon-to-predict-missile-shield-site-by-fall-2004.html | Success of 4 Tests Prompts Pentagon to Predict Missile Shield Site by Fall 2004 | False | By James Dao | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/c-corrections-566268.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/l-mideast-and-the-campus-565741.html | Mideast and the Campus | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/a-nation-challenged-memorials-in-morning-sky-seamless-exit-for-twin-beams.html | A NATION CHALLENGED: MEMORIALS; In Morning Sky, Seamless Exit for Twin Beams | False | By Andrew Jacobs | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/business/scheduled-offerings-of-bonds-this-week.html | Scheduled Offerings Of Bonds This Week | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/classified/paid-notice-deaths-neagle-betty-barr.html | Paid Notice: Deaths NEAGLE, BETTY BARR | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/us/panel-in-illinois-seeks-to-reform-death-sentence.html | Panel in Illinois Seeks to Reform Death Sentence | False | By Jodi Wilgoren | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/baseball-alomar-borrows-bat-and-mets-earn-dividends.html | BASEBALL; Alomar Borrows Bat, and Mets Earn Dividends | False | By Buster Olney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-15 | 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/c-corrections-566306.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/metro-briefing-new-york-manhattan-dual-juries-for-carnegie-deli-case.html | Metro Briefing | New York: Manhattan: Dual Juries For Carnegie Deli Case | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/news-summary-578150.html | NEWS SUMMARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-horch-bernice.html | Paid Notice: Deaths HORCH, BERNICE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/a-barely-breathing-energy-bill.html | A Barely Breathing Energy Bill | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/technology/microsoft-and-mexico-aim-to-put-nation-online.html | Microsoft and Mexico Aim to Put Nation Online | False | By John Markoff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/lincoln-center-invites-9-architects-to-submit-redesign-plans-for-fisher-hall.html | Lincoln Center Invites 9 Architects to Submit Redesign Plans for Fisher Hall | False | By Robin Pogrebin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-lotzof-sadie.html | Paid Notice: Deaths LOTZOF, SADIE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/science/l-care-still-isn-t-universal-580260.html | Care Still Isn't Universal | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/world/world-briefing-africa-madagascar-violence-increases.html | World Briefing | Africa: Madagascar: Violence Increases | False | By Henri E. Cauvin (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/world-business-briefing-france-smaller-loss-at-alcatel.html | World Business Briefing \| France: Smaller Loss At Alcatel | False | By John Tagliabue (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/l-chemical-arms-treaty-567426.html | Chemical Arms Treaty | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/world-business-briefing-europe-abb-loses-an-option.html | World Business Briefing \| Europe: ABB Loses An Option | False | By Elizabeth Olson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/IHT-1927fake-fund-for-the-crippled-in-our-pages100-75-and-50-years.html | 1927:Fake Fund for the Crippled : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-morris-robert-j.html | Paid Notice: Deaths MORRIS, ROBERT J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/expressing-remorse-paterson-bishop-prepares-hand-over-names-accused-priests.html | Expressing Remorse, Paterson Bishop Prepares to Hand Over Names of Accused Priests | False | By Richard Lezin Jones | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-schoenberg-elayne-claire-nee-marks.html | Paid Notice: Deaths SCHOENBERG, ELAYNE CLAIRE (NEE MARKS) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/marathon-kenyans-get-back-to-their-boston-routine.html | MARATHON; Kenyans Get Back to Their Boston Routine | False | By Frank Litsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-meyer-sylvia-frances.html | Paid Notice: Deaths MEYER, SYLVIA FRANCES | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/world/mideast-turmoil-white-house-seeking-stem-growing-political-fury-bush-sends.html | MIDEAST TURMOIL: THE WHITE HOUSE; Seeking to Stem Growing Political Fury, Bush Sends Conservative to Pro-Israel Rally | False | By Elisabeth Bumiller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/arts/critic-s-notebook-munch-is-more-than-just-scream.html | CRITIC'S NOTEBOOK; Munch Is More Than Just 'Scream' | False | By Roberta Smith | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/soccer-notebook-ormen-is-right-at-home.html | SOCCER: NOTEBOOK; Ormen Is Right At Home | False | By Jack Bell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-basner-max-irving.html | Paid Notice: Deaths BASNER, MAX IRVING | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-kestenbaum-yocheved-yetta.html | Paid Notice: Deaths KESTENBAUM, YOCHEVED, (YETTA) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/IHT-the-middle-east-letters-to-the-editor-91826015808.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/arts/opera-review-a-delayed-debut-with-a-twist-at-the-end.html | OPERA REVIEW; A Delayed Debut With a Twist at the End | False | By Anne Midgette | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/world/world-briefing-europe-russia-abuses-in-chechnya-cited.html | World Briefing \| Europe: Russia: Abuses In Chechnya Cited | False | By Michael Wines (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/hockey-rangers-low-is-out-and-hitchcock-wants-in.html | HOCKEY; Rangers' Low Is Out, and Hitchcock Wants In | False | By Jason Diamos | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/l-what-are-the-lessons-of-jenin-579564.html | What Are the Lessons of Jenin? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/versace-family-seeks-partners-to-regain-control-of-stores.html | Versace Family Seeks Partners to Regain Control of Stores | False | By Leslie Kaufman and Andrew Ross Sorkin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/company-briefs-580643.html | COMPANY BRIEFS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/media-business-advertising-star-power-turned-promote-film-festival-lift-morale.html | THE MEDIA BUSINESS: ADVERTISING; The star power is turned on to promote a film festival and lift morale in downtown New York. | False | By Allison Fass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/world-business-briefing-asia-india-profit-from-consumer-products.html | World Business Briefing \| Asia: India: Profit From Consumer Products | False | By Saritha Rai (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/sports-of-the-times-red-sox-tweak-yanks-for-a-change.html | Sports Of The Times; Red Sox Tweak Yanks For a Change | False | By Harvey Araton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/us/defector-indignant-at-president-of-harvard.html | Defector Indignant at President of Harvard | False | By Pam Belluck With Jacques Steinberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/world/mideast-turmoil-homesickness-for-palestinian-refugees-dream-of-return-endures.html | MIDEAST TURMOIL: HOMESICKNESS; For Palestinian Refugees, Dream of Return Endures | False | By Neil MacFarquhar | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/media-business-advertising-addenda-forecast-for-this-year-grows-more-pessimistic.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Forecast For This Year Grows More Pessimistic | False | By Allison Fass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/business-travel-memo-pad-you-can-t-drive-as-the-crow-flies.html | BUSINESS TRAVEL: MEMO PAD; You Can't Drive As the Crow Flies | False | By Joe Sharkey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-oberman-esther-k.html | Paid Notice: Deaths OBERMAN, ESTHER K. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/c-corrections-580805.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/worldbusiness/IHT-bureaucrat-pledges-to-continue-reforms-seoul-gets.html | Bureaucrat pledges to continue reforms : Seoul gets new chief of finance | False | By Don Kirk, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/world-business-briefing-europe-britain-slump-for-chip-designer.html | World Business Briefing | Europe: Britain: Slump For Chip Designer | False | By Suzanne Kapner (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/unapproved-canola-seed-may-be-on-farms-makers-say.html | Unapproved Canola Seed May Be on Farms, Makers Say | False | By Andrew Pollack | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/italian-pasta-maker-bids-for-big-german-baker.html | Italian Pasta Maker Bids For Big German Baker | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/us/national-briefing-northwest-washington-seeking-death-sentence-in-killings.html | National Briefing | Northwest: Washington: Seeking Death Sentence In Killings | False | By Matthew Preusch (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/technology-briefing-software-datalex-to-delist-nasdaq-shares.html | Technology Briefing | Software: Datalex To Delist Nasdaq Shares | False | By Brian Lavery (NYT COMPILED BY MARK S GETZFRED) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/wiping-rescuers-feet-of-clay-to-one-man-moving-on-means-burying-sept-11-myth.html | Wiping Rescuers' Feet of Clay; To One Man, Moving On Means Burying Sept. 11 Myth | False | By Charlie Leduff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/quotation-of-the-day-579270.html | QUOTATION OF THE DAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/arts/ballet-review-pinocchio-as-donkey-and-nazi-conformist.html | BALLET REVIEW; Pinocchio As Donkey And Nazi Conformist? | False | By Anna Kisselgoff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/inside-579904.html | INSIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-whitehead-charles-william.html | Paid Notice: Deaths WHITEHEAD, CHARLES WILLIAM | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/torricelli-urged-lies-woman-says.html | Torricelli Urged Lies, Woman Says | False | By Ronald Smothers | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/the-markets-market-place-once-novel-drug-company-no-longer-sets-pace.html | THE MARKETS: Market Place; Once-Novel Drug Company No Longer Sets Pace | False | By Andrew Pollack | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/the-big-city-try-ending-free-pickup-of-trash.html | The Big City; Try Ending Free Pickup Of Trash | False | By John Tierney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/us/food-industry-stalls-bioterror-protections.html | Food Industry Stalls Bioterror Protections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/us/supreme-court-roundup-justices-tackle-implications-of-a-rule-on-drug-sentences.html | Supreme Court Roundup; Justices Tackle Implications Of a Rule on Drug Sentences | False | By Linda Greenhouse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/world/world-briefing-europe-yugoslavia-progress-in-extradition-talks.html | World Briefing | Europe: Yugoslavia: Progress In Extradition Talks | False | By Ian Fisher (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/world/questions-linger-in-calm-but-scarred-caracas.html | Questions Linger in Calm but Scarred Caracas | False | By Ginger Thompson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/IHT-news-analysis-us-delivers-tough-terror-message-to-north-korea.html | NEWS Analysis : U.S. delivers tough terror message to North Korea | False | By Don Kirk, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/c-corrections-580821.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/pro-basketball-nets-are-chastised-by-scott.html | PRO BASKETBALL; Nets Are Chastised by Scott | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/transactions-581305.html | TRANSACTIONS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/behind-the-rage.html | Behind The Rage | False | By Nicholas D. Kristof | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-malin-jacob.html | Paid Notice: Deaths MALIN, JACOB | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/world/nation-challenged-afghans-afghan-villages-elders-begin-ancient-process-choose.html | A NATION CHALLENGED: THE AFGHANS; In Afghan Villages, Elders Begin an Ancient Process to Choose a National Government | False | By Carlotta Gall | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-memorials-kolovakos-gregory-m.html | Paid Notice: Memorials KOLOVAKOS, GREGORY M. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/l-what-are-the-lessons-of-jenin-579548.html | What Are the Lessons of Jenin? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/books/books-of-the-times-smiling-at-the-heartbeats-under-life-s-white-lies.html | BOOKS OF THE TIMES; Smiling at the Heartbeats Under Life's White Lies | False | By Michiko Kakutani | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/world/nation-challenged-jihad-messages-videotape-links-al-qaeda-with-sept-11-hijackers.html | A NATION CHALLENGED: JIHAD MESSAGES; Videotape Links Al Qaeda With Sept. 11 Hijackers | False | By Tim Golden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/c-corrections-580848.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/world/mideast-turmoil-mideast-israelis-capture-an-arafat-deputy-in-the-west-bank.html | MIDEAST TURMOIL: MIDEAST; ISRAELIS CAPTURE AN ARAFAT DEPUTY IN THE WEST BANK | False | By James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/us/roving-doctors-paying-house-calls-to-towns.html | Roving Doctors Paying House Calls to Towns | False | By Peter T. Kilborn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/facing-lack-of-aid-the-city-plans-for-deeper-cuts.html | Facing Lack of Aid, the City Plans for Deeper Cuts | False | By Jennifer Steinhauer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/hockey/nhl-playoff-matchups.html | N.H.L. Playoff Matchups | False | By Joe Lapointe | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/health/maya-children-face-serious-weight-problems.html | Maya Children Face Serious Weight Problems | False | By David Tuller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-washington-jacquelin-b.html | Paid Notice: Deaths WASHINGTON, JACQUELIN B. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-krochmal-steven.html | Paid Notice: Deaths KROCHMAL, STEVEN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-cahill-james-r.html | Paid Notice: Deaths CAHILL, JAMES R. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/world/critic-of-china-is-denied-entry-to-hong-kong.html | Critic of China Is Denied Entry To Hong Kong | False | By Keith Bradsher | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/world/mideast-turmoil-media-crisis-deepens-impact-of-arab-tv-news.html | MIDEAST TURMOIL: MEDIA; Crisis Deepens Impact of Arab TV News | False | By Tim Golden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-stahl-pearl.html | Paid Notice: Deaths STAHL, PEARL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/travel/deco-deal-in-miami.html | Deco Deal in Miami | False | By Joseph Siano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/on-the-road-making-amtrak-an-easier-choice.html | ON THE ROAD; Making Amtrak an Easier Choice | False | By Joe Sharkey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/golf-klieg-lights-are-trained-on-bethpage-black.html | GOLF; Klieg Lights Are Trained on Bethpage Black | False | By Clifton Brown | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/editorial-observer-the-man-who-made-golf-fans-pick-up-their-rabbit-ears.html | Editorial Observer; The Man Who Made Golf Fans Pick Up Their Rabbit Ears | False | By Robert B. Semple Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-kaminsky-beatrice-nee-bezehler.html | Paid Notice: Deaths KAMINSKY, BEATRICE (NEE BEZEHLER) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/IHT-afghanistan-the-esking-tries-again.html | Afghanistan : The ex-king tries again | False | By Amin Saikal, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/hockey-stevens-relishes-role-of-hit-man-carolina-fans-love-to-hate.html | HOCKEY; Stevens Relishes Role of Hit Man Carolina Fans Love to Hate | False | By Jason Diamos | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/arts/in-performance-classical-music-resurrecting-a-symphony-after-nearly-a-century.html | IN PERFORMANCE; CLASSICAL MUSIC; Resurrecting a Symphony After Nearly a Century | False | By Paul Griffiths | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/front-row-the-rewards-of-belt-tightening.html | Front Row; The Rewards of Belt-Tightening | False | By Ginia Bellafante | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/c-corrections-580783.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/baseball-mets-notebook-pitchers-shine-as-hitters-struggle.html | BASEBALL; METS NOTEBOOK; Pitchers Shine As Hitters Struggle | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/technology/technology-briefing.html | Technology Briefing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/metro-briefing-new-york-queens-nail-polish-causes-airport-evacuation.html | Metro Briefing | New York: Queens: Nail Polish Causes Airport Evacuation | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/tax-treaties-with-small-nations-turn-into-a-new-shield-for-profits.html | Tax Treaties With Small Nations Turn Into a New Shield for Profits | False | By David Cay Johnston | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/more-woes-for-europe-s-cable-concerns.html | More Woes for Europe's Cable Concerns | False | By Suzanne Kapner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/national/national-briefing-south.html | National Briefing: South | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-moodie-betty-blue.html | Paid Notice: Deaths MOODIE, BETTY BLUE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/front-row-from-couture-to-culture.html | Front Row; From Couture to Culture | False | By Cathy Horyn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/leading-the-mideast.html | Leading the Mideast | False | By Joseph R. Biden Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-denat-ralph.html | Paid Notice: Deaths DENAT, RALPH | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/science/carving-of-a-king-could-rewrite-history.html | Carving of a King Could Rewrite History | False | By John Noble Wilford | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/technology-briefing-telecommunications-siemens-and-motorola-in-deal.html | Technology Briefing | Telecommunications: Siemens and Motorola In Deal | False | By Simon Romero (NYT COMPILED BY MARK S. GETZFRED) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/metro-briefing-new-york-brooklyn-toddler-dies-in-fall.html | Metro Briefing | New York: Brooklyn: Toddler Dies In Fall | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/arts/in-performance-classical-music-biblical-lamentations-not-expected-to-be-heard.html | IN PERFORMANCE; CLASSICAL MUSIC; Biblical Lamentations Not Expected to Be Heard | False | By Bernard Holland | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/on-pro-football-perils-of-nfl-draft-at-best-it-s-imperfect.html | ON PRO FOOTBALL; Perils of N.F.L. Draft: At Best, It's Imperfect | False | By Thomas George | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/justice-byron-white.html | Justice Byron White | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/metro-briefing-new-york-manhattan-endorsement-for-comptroller.html | Metro Briefing | New York: Manhattan: Endorsement For Comptroller | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/media/forecast-for-this-year-grows-more-pessimistic.html | Forecast for This Year Grows More Pessimistic | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/world/badme-journal-torn-town-changes-countries-but-not-conviction.html | Badme Journal; Torn Town Changes Countries, but Not Conviction | False | By Marc Lacey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-soloff-florence.html | Paid Notice: Deaths SOLOFF, FLORENCE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/us/bush-pressing-to-make-cut-in-tax-rates-permanent.html | Bush Pressing To Make Cut In Tax Rates Permanent | False | By David E. Sanger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/l-library-is-my-must-see-571113.html | Library Is My Must-See | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/c-corrections-580856.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/theater/how-an-actor-landed-on-top-in-producers.html | How an Actor Landed On Top in 'Producers' | False | By Jesse McKinley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-o-shea-william-j.html | Paid Notice: Deaths OSHEA, WILLIAM J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/science/l-care-still-isn-t-universal-580295.html | Care Still Isn't Universal | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/arts/in-performance.html | In Performance | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/national/vatican-summons-all-us-cardinals-to-talks-on-abuse.html | Vatican Summons All U.S. Cardinals to Talks on Abuse | False | By Melinda Henneberger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-gilinsky-alberta-steinman.html | Paid Notice: Deaths GILINSKY, ALBERTA STEINMAN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/world/world-briefing-asia-south-korea-new-economic-chief-appointed.html | World Briefing \| Asia: South Korea: New Economic Chief Appointed | False | By Don Kirk (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/terrorists-and-their-lawyers.html | Terrorists and Their Lawyers | False | By Deborah L. Rhode | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/public-lives-away-from-the-ovens-to-a-hot-spot-at-city-hall.html | PUBLIC LIVES; Away From the Ovens to a Hot Spot at City Hall | False | By Robin Finn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/us/national-briefing-south-south-carolina-plans-for-plutonium-shipment.html | National Briefing \| South: South Carolina: Plans For Plutonium Shipment | False | By David Firestone (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/theater/theater-review-great-brains-fight-illness-and-one-another-in-a-lab.html | THEATER REVIEW; Great Brains Fight Illness, And One Another, in a Lab | False | By Neil Genzlinger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/l-integrity-on-wall-street-569313.html | Integrity on Wall Street | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/ntl-to-split-into-two-as-it-restructures-debt.html | NTL to Split Into Two as It Restructures Debt | False | BY Carlos Grande, Ft.com | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/world/mideast-turmoil-demonstrators-thousands-hold-rally-in-capital-to-back-israel.html | MIDEAST TURMOIL: DEMONSTRATORS; Thousands Hold Rally In Capital To Back Israel | False | By Diana Jean Schemo | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/she-s-the-face-of-fashion-and-its-prophet.html | She's the Face of Fashion, and Its Prophet | False | By Guy Trebay | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-gerdau-lillian-hall.html | Paid Notice: Deaths GERDAU, LILLIAN HALL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/style/IHT-a-quick-catchup-to-a-trend-japan-polishes-up-on-manicures.html | A quick catch-up to a trend : Japan polishes up on manicures | False | By Micheline Maynard, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/science/l-cancer-s-daunting-weight-580228.html | Cancer's Daunting Weight | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/business-travel-on-the-ground-in-orlando.html | BUSINESS TRAVEL; ON THE GROUND: In Orlando | False | By Joe Sharkey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/science/yellow-eyed-and-fluffy-faced-babes-take-on-central-park.html | Yellow-Eyed and Fluffy-Faced, Babes Take On Central Park | False | By John B. Forbes | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/the-media-business-first-quarter-net-income-declines-at-times-company.html | THE MEDIA BUSINESS; First-Quarter Net Income Declines at Times Company | False | By Felicity Barringer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/losing-latin-america.html | Losing Latin America | False | By Paul Krugman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-bruell-philip-m.html | Paid Notice: Deaths BRUELL, PHILIP M. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-rothenberg-robert-md.html | Paid Notice: Deaths ROTHENBERG, ROBERT, M.D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/science/a-patient-s-advocate-580252.html | A Patient's Advocate | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/technology-briefing-internet-furniturecom-returns.html | Technology Briefing \| Internet: Furniture.Com Returns | False | By Susan Stellin (NYT COMPILED BY MARK S. GETZFRED) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/world/mideast-turmoil-update-talk-and-travel-and-an-incursion.html | MIDEAST TURMOIL: UPDATE; Talk and Travel, And an Incursion | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/arts/in-performance-dance-blending-the-new-and-old-to-paint-a-lincoln-portrait.html | IN PERFORMANCE: DANCE; Blending the New and Old To Paint a 'Lincoln Portrait' | False | By Jennifer Dunning | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-shlafmitz-annette-ruth.html | Paid Notice: Deaths SHLAFMITZ, ANNETTE RUTH | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/pageoneplus/corrections.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/l-a-cluttered-apartment-570800.html | A Cluttered Apartment | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/world/a-nation-challenged-kabul-brick-by-brick-afghans-recycle-and-rebuild-city.html | A NATION CHALLENGED; KABUL; Brick by Brick, Afghans Recycle and Rebuild City | False | By Dexter Filkins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/us/nation-challenged-prisoners-rumsfeld-supports-detaining-inmate-with-us.html | A NATION CHALLENGED: THE PRISONERS; Rumsfeld Supports Detaining Inmate With U.S. Citizenship | False | By Katharine Q. Seelye | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/world-business-briefing-asia-japan-bank-raises-outlook.html | World Business Briefing \| Asia: Japan: Bank Raises Outlook | False | By Ken Belson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/minor-leagues-cyclones-tickets-go-on-sale-sunday.html | MINOR LEAGUES; Cyclones Tickets Go on Sale Sunday | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/business-digest-576409.html | BUSINESS DIGEST | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/us/scientists-seek-logging-ban-on-us-owned-land.html | Scientists Seek Logging Ban on U.S.-Owned Land | False | By Jim Robbins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/us/few-death-sentences-or-none-under-overhaul-proposed-by-illinois-panel.html | Few Death Sentences or None Under Overhaul Proposed by Illinois Panel | False | By Jodi Wilgoren | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/world/mideast-turmoil-as-a-city-reopens-tense-times-at-the-door.html | MIDEAST TURMOIL; As a City Reopens, Tense Times at the Door | False | By Serge Schmemann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-finkelstein-bernard.html | Paid Notice: Deaths FINKELSTEIN, BERNARD | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/science/inch-by-quarter-inch-laser-scanner-takes-measure-of-miss-liberty.html | Inch by Quarter-Inch, Laser Scanner Takes Measure of Miss Liberty | False | By Kenneth Chang | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/tunnel-vision-lost-but-not-forgotten-one-night-on-the-no-7.html | Tunnel Vision; Lost but Not Forgotten, One Night on the No. 7 | False | By Randy Kennedy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-marx-leonard-maximilian.html | Paid Notice: Deaths MARX, LEONARD MAXIMILIAN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/science/conversation-with-ernst-mayr-insatiably-curious-observer-looks-back-life.html | A CONVERSATION WITH: ERNST MAYR; An Insatiably Curious Observer Looks Back on a Life in Evolution | False | By Claudia Dreifus | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/us/the-bishops-and-urgency.html | The Bishops And Urgency | False | By Laurie Goodstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/science/q-a-526142.html | Q & A | False | By C. Claiborne Ray | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/on-golf-peers-must-gamble-when-chasing-woods.html | ON GOLF; Peers Must Gamble When Chasing Woods | False | By Clifton Brown | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/l-tribute-in-the-sky-ache-in-our-hearts-570532.html | Tribute in the Sky, Ache in Our Hearts | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/science/letters.html | Letters | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/world/bush-officials-met-with-venezuelans-who-ousted-leader.html | Bush Officials Met With Venezuelans Who Ousted Leader | False | By Christopher Marquis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/science/a-revolution-in-warfare.html | A Revolution in Warfare | False | By James Dao and Andrew C. Revkin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/world/mideast-turmoil-the-aftermath-the-dead-and-the-angry-amid-jenin-s-rubble.html | MIDEAST TURMOIL: THE AFTERMATH; The Dead and the Angry Amid Jenin's Rubble | False | By David Rohde | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/health/new-growth-charts-dispel-the-myth-that-one-size-fits-all.html | New Growth Charts Dispel the Myth That One Size Fits All | False | By Howard Markel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/arts/organization-sells-a-legacy-of-hine-photos.html | Organization Sells a Legacy Of Hine Photos | False | By Sarah Boxer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/fda-approves-allergan-drug-for-fighting-wrinkles.html | F.D.A. Approves Allergan Drug for Fighting Wrinkles | False | By Reed Abelson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/health/vital-signs-performance-swiftest-don-t-always-win-race.html | VITAL SIGNS: PERFORMANCE; Swiftest Don't Always Win Race | False | By John O'Neil | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/pro-basketball-sprewell-vows-to-fight-punishment-from-knicks.html | PRO BASKETBALL; Sprewell Vows to Fight Punishment From Knicks | False | By Chris Broussard | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/science/offshore-harvest-of-wind-is-proposed-for-cape-cod.html | Offshore Harvest of Wind Is Proposed for Cape Cod | False | By Karen Lee Ziner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/health/asking-if-obesity-is-a-disease-or-just-a-symptom.html | Asking if Obesity Is a Disease or Just a Symptom | False | By Gina Kolata | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-rubell-phil.html | Paid Notice: Deaths RUBELL, PHIL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/technology-us-says-dissenting-states-can-pursue-microsoft.html | TECHNOLOGY; U.S. Says Dissenting States Can Pursue Microsoft | False | By Amy Harmon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/international/israel-pursues-military-actions-as-powell-prepares-to-leave.html | Israel Pursues Military Actions as Powell Prepares to Leave | False | By Serge Schmemann and Todd S. Purdum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/canada-is-expected-to-increase-rates.html | Canada Is Expected to Increase Rates | False | By Bernard Simon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/health/vital-signs-hazards-added-risks-from-dirty-water.html | VITAL SIGNS: HAZARDS; Added Risks From Dirty Water | False | By John O'Neil | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-michelson-horace.html | Paid Notice: Deaths MICHELSON, HORACE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/health/personal-health-fighting-the-lessons-schools-teach-on-fat.html | PERSONAL HEALTH; Fighting the Lessons Schools Teach on Fat | False | By Jane E. Brody | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/on-hockey-the-man-who-can-fix-the-rangers.html | ON HOCKEY; The Man Who Can Fix The Rangers | False | By Joe Lapointe | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/health/cases-sweet-taste-of-beating-sugar-habit.html | CASES; Sweet Taste Of Beating Sugar Habit | False | By Hubert B. Herring | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/stock-market-stages-big-rally.html | Stock Market Stages Big Rally | False | By Sherri Day | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/what-are-the-lessons-of-jenin.html | What Are the Lessons of Jenin? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/losses-in-argentina-reduce-citigroup-s-earnings.html | Losses in Argentina Reduce Citigroup's Earnings | False | By Riva D. Atlas | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/baseball-a-tender-elbow-forces-pettitte-out-of-the-game.html | BASEBALL; A Tender Elbow Forces Pettitte Out of the Game | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/world/mideast-turmoil-diplomacy-powell-presses-his-quest-for-a-hint-of-progress.html | MIDEAST TURMOIL: DIPLOMACY; Powell Presses His Quest For a Hint Of Progress | False | By Todd S. Purdum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/adrian-evans-chief-of-lazard-in-london-is-dead-at-60.html | Adrian Evans, Chief of Lazard in London, Is Dead at 60 | False | By Suzanne Kapner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/metro-briefing-new-york-comey-confirmed-as-prosecutor.html | Metro Briefing | New York: Comey Confirmed As Prosecutor | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/c-corrections-579432.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-sarria-manuel.html | Paid Notice: Deaths SARRIA, MANUEL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/l-the-small-school-as-a-center-of-teaching-569410.html | The Small School, as a Center of Teaching | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/accountants-at-andersen-in-denver-plan-to-join-rival.html | Accountants At Andersen In Denver Plan To Join Rival | False | By Jonathan D. Glater | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/c-corrections-580830.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-beissel-amy.html | Paid Notice: Deaths BEISSEL, AMY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/us/food-industry-s-resistance-stalls-bill-to-protect-food.html | Food Industry's Resistance Stalls Bill to Protect Food | False | By Robert Pear | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/metro-briefing-new-york-brooklyn-man-dies-in-triple-shooting.html | Metro Briefing | New York: Brooklyn: Man Dies In Triple Shooting | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/sports-media-yes-cablevision-feud-has-no-end-in-sight.html | SPORTS MEDIA; YES-Cablevision Feud Has No End in Sight | False | By Richard Sandomir | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/worldbusiness/IHT-south-korea-gets-new-finance-chief.html | South Korea gets new finance chief | False | By Don Kirk, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/world/nation-challenged-casualties-accidental-blast-kills-4-american-soldiers.html | A NATION CHALLENGED: CASUALTIES; Accidental Blast Kills 4 American Soldiers in Afghanistan | False | By Thom Shanker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/boldface-names-575003.html | BOLDFACE NAMES | False | By James Barron With Glenn Collins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/assembly-revisits-rent-laws-one-year-ahead-of-schedule.html | Assembly Revisits Rent Laws One Year Ahead of Schedule | False | By Shaila K. Dewan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/national/supreme-court-strikes-down-ban-on-virtual-child-pornography.html | Supreme Court Strikes Down Ban on Virtual Child Pornography | False | By David Stout | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/us/j-william-stanton-of-ohio-two-decade-congressman-78.html | J. William Stanton Of Ohio, Two-Decade Congressman, 78 | False | By Christopher Marquis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/IHT-nato-and-the-mideast-prepare-an-international-force.html | NATO and the Mideast : Prepare an international force | False | By Frederick Bonnart, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/IHT-priests-and-sex-abuse-letters-to-the-editor.html | Priests and sex abuse : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-green-anna-feinzig.html | Paid Notice: Deaths GREEN, ANNA FEINZIG | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/l-cardinal-law-s-choice-571105.html | Cardinal Law's Choice | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/lying-and-civil-rights-counts-are-fused-for-schwarz-retrial.html | Lying and Civil Rights Counts Are Fused For Schwarz Retrial | False | By William Glaberson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/c-corrections-580813.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/tax-returns-show-income-of-patakis-decreased.html | Tax Returns Show Income Of Patakis Decreased | False | By James C. McKinley Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-thaler-sidney-r.html | Paid Notice: Deaths THALER, SIDNEY R. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/c-corrections-575623.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/baseball-mets-erase-mistakes-and-the-braves-with-a-rally.html | BASEBALL; Mets Erase Mistakes, and the Braves, With a Rally | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/c-corrections-620823.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/us/15-passenger-vans-may-be-riskier-than-buses.html | 15-Passenger Vans May Be Riskier Than Buses | False | By Matthew L. Wald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/arts/in-performance-pop-revisiting-sugar-hill-label-for-songs-meant-for-records.html | IN PERFORMANCE: POP; Revisiting Sugar Hill Label For Songs Meant for Records | False | By Ben Ratliff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/world-business-briefing-asia-south-korea-profit-at-hynix.html | World Business Briefing | Asia: South Korea: Profit At Hynix | False | By Don Kirk (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/us/defense-secretary-wants-cuts-in-weapons-systems-to-pay-for-new-technologies.html | Defense Secretary Wants Cuts in Weapons Systems to Pay for New Technologies | False | By Thom Shanker and James Dao | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/science/nurse-deficit-affluent-patients-hire-their-own.html | Nurse Deficit? Affluent Patients Hire Their Own | False | By Abigail Zuger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-levinson-mollie.html | Paid Notice: Deaths LEVINSON, MOLLIE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/shareholder-in-gazprom-of-russia-sues-auditor.html | Shareholder In Gazprom Of Russia Sues Auditor | False | By Sabrina Tavernise | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/world/mideast-turmoil-ramallah-palestinians-say-israeli-aim-was-destroy-framework.html | MIDEAST TURMOIL: RAMALLAH; Palestinians Say Israeli Aim Was to Destroy Framework, From Archives to Hard Drives | False | By Serge Schmemann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/counselor-faces-molesting-charge.html | Counselor Faces Molesting Charge | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-hill-charlotte-gigi.html | Paid Notice: Deaths HILL, CHARLOTTE (GIGI) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-bick-marie-jensen.html | Paid Notice: Deaths BICK, MARIE JENSEN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/science/l-psa-test-was-right-580244.html | P.S.A. Test Was Right | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/business-travel-hidden-danger-of-long-haul-flying-or-sitting.html | BUSINESS TRAVEL; Hidden Danger of Long-Haul Flying, or Sitting | False | By Stephen Gregory | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/intermediate-school-dean-faces-cocaine-charge.html | Intermediate School Dean Faces Cocaine Charge | False | By William K. Rashbaum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/theater/theater-review-passions-of-medea-brought-up-to-date.html | THEATER REVIEW; Passions Of 'Medea,' Brought Up to Date | False | By D. J. R. Bruckner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/world/world-briefing-americas-brazil-candidate-switches-races.html | World Briefing \| Americas: Brazil: Candidate Switches Races | False | By Larry Rohter (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/metro-briefing-new-york-manhattan-navy-yard-chief-named.html | Metro Briefing \| New York: Manhattan: Navy Yard Chief Named | False | By Terry Pristin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/us-agencies-looking-into-hewlett-vote.html | U.S. Agencies Looking Into Hewlett Vote | False | By John Markoff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-dillon-thomas-f-md.html | Paid Notice: Deaths DILLON, THOMAS, F. M.D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/health/vital-signs-standards-fake-drugs-a-growing-problem.html | VITAL SIGNS: STANDARDS; Fake Drugs a Growing Problem | False | By John O'Neil | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/2-are-slain-at-pawn-shop-and-suspect-is-killed-by-the-police.html | 2 Are Slain at Pawn Shop and Suspect Is Killed by the Police | False | By Tina Kelley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-london-huguette.html | Paid Notice: Deaths LONDON, HUGUETTE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/theater/new-star-of-producers-is-replaced-after-4-weeks.html | New Star Of 'Producers' Is Replaced After 4 Weeks | False | By Jesse McKinley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/metro-briefing-new-york-manhattan-money-for-civil-liberties-grants.html | Metro Briefing \| New York: Manhattan: Money For Civil Liberties Grants | False | By Stephanie Strom (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/the-media-business-advertising-addenda-a-p-selects-larosa-isidore.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A.& P. Selects LaRosa Isidore | False | By Allison Fass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/plus-tv-sports-even-with-woods-ratings-slide.html | PLUS: TV SPORTS; Even With Woods, Ratings Slide | False | By Richard Sandomir | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/1-what-are-the-lessons-of-jenin-579556.html | What Are the Lessons of Jenin? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/national/the-bishops-and-urgency.html | The Bishops and Urgency | False | By Laurie Goodstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/years-of-sex-abuse-described-at-choir-school-in-new-jersey.html | Years of Sex Abuse Described At Choir School in New Jersey | False | By Diana Jean Schemo | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/student-killed-in-dorm-room-her-ex-boyfriend-is-charged.html | Student Killed in Dorm Room; Her Ex-Boyfriend Is Charged | False | By Robert Hanley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/technology-briefing-software-i2-chief-steps-down.html | Technology Briefing \| Software: I2 Chief Steps Down | False | By Andrew Zipern (NYT COMPILED BY MARK S. GETZFRED) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/theater/theater-review-visit-to-a-fictional-land-unmasks-bigotry-s-fearsome-face.html | THEATER REVIEW; Visit to a Fictional Land Unmasks Bigotry's Fearsome Face | False | By Bruce Weber | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/nassau-s-fiscal-plan-headed-for-state-board.html | Nassau's Fiscal Plan Headed for State Board | False | By Bruce Lambert | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/us/byron-r-white-longtime-justice-and-a-football-legend-dies-at-84.html | Byron R. White, Longtime Justice And a Football Legend, Dies at 84 | False | By Linda Greenhouse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-melter-lisa.html | Paid Notice: Deaths MELTER, LISA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/world/world-briefing-americas-paraguay-ex-president-convicted-of-corruption.html | World Briefing \| Americas: Paraguay: Ex-President Convicted Of Corruption | False | By Larry Rohter (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-lenok-eugene.html | Paid Notice: Deaths LENOK, EUGENE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/health/vital-signs-fertility-diet-and-higher-sperm-counts.html | VITAL SIGNS: FERTILITY; Diet and Higher Sperm Counts | False | By John O'Neil | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-cohen-lillian.html | Paid Notice: Deaths COHEN, LILLIAN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/gun-arrests-and-shootings-are-on-the-rise-in-new-york.html | Gun Arrests and Shootings Are on the Rise in New York | False | By Al Baker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/IHT-floods-in-venice-letters-to-the-editor.html | Floods in Venice : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/world/chavez-offers-words-of-reconcilation.html | Cha´sÂ´vez Offers Words of Reconciliation | False | By Juan Forero | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/world-business-briefing-global-trade-penalty-setting-delayed.html | World Business Briefing \| Global Trade: Penalty Setting Delayed | False | By Elizabeth Olson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/world/us-style-conservative-runs-as-outsider-in-france.html | U.S.-Style Conservative Runs as Outsider in France | False | By Marlise Simons | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/metro-briefing-connecticut-bristol-factory-strike-ends.html | Metro Briefing \| Connecticut: Bristol: Factory Strike Ends | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/c-corrections-580791.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/IHT-1902tuberculosis-in-germany-in-our-pages100-75-and-50-years-ago.html | 1902:Tuberculosis in Germany : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/science/l-many-methods-in-fight-580309.html | Many Methods in Fight | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/IHT-1952franco-meets-salazar-in-our-pages100-75-and-50-years-ago.html | 1952:Franco Meets Salazar : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-straus-helaine.html | Paid Notice: Deaths STRAUS, HELAINE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/technology-briefing-hardware-intel-pays-300-million-settlement.html | Technology Briefing \| Hardware: Intel Pays $300 Million Settlement | False | By Chris Gaither (NYT COMPILED BY MARK S. GETZFRED) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/l-what-are-the-lessons-of-jenin-a-mideast-fence-579599.html | What Are the Lessons of Jenin?; A Mideast Fence | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/world/korean-rescuers-find-39-survivors-of-air-china-crash.html | Korean Rescuers Find 39 Survivors of Air China Crash | False | By James Brooke | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/arts/pop-review-playing-a-crowd-for-well-tuned-squeals.html | POP REVIEW; Playing a Crowd for Well-Tuned Squeals | False | By Kelefa Sanneh | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/international/us-and-britain-begin-new-combat-mission-in-afghanistan.html | U.S. and Britain Begin New Combat Mission in Afghanistan | False | By Terence Neilan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/metro-briefing-new-york-brooklyn-crime-figure-sentenced.html | Metro Briefing \| New York: Brooklyn: Crime Figure Sentenced | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/IHT-the-middle-east-letters-to-the-editor-90401756963.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/us/vatican-summons-all-us-cardinals-to-talks-on-abuse.html | VATICAN SUMMONS ALL U.S. CARDINALS TO TALKS ON ABUSE | False | By Melinda Henneberger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/world/in-a-sad-hotel-caucasus-war-refugees-make-do.html | In a Sad Hotel, Caucasus War Refugees Make Do | False | By Michael Wines | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/venezuela-s-political-turbulence.html | Venezuela's Political Turbulence | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/business/worldbusiness/IHT-helping-out-hedgefund-novices-around-the-markets.html | Helping out hedge-fund novices : AROUND THE MARKETS | False | By Mitchell Martin, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-16 | 2002-04-16 | https://www.nytimes.com/2002/04/16/classified/paid-notice-deaths-paolozzi-countess-alicia.html | Paid Notice: Deaths PAOLOZZI, COUNTESS ALICIA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/travel/discount-for-seniors-in-san-francisco.html | Discount for Seniors in San Francisco | False | By Joseph Siano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/hockey-canadiens-find-inspiration.html | HOCKEY; Canadiens Find Inspiration | False | By Joe Lapointe | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/IHT-aids-in-burma-humanitarian-help-cant-wait-for-politics.html | AIDS in Burma : Humanitarian help can't wait for politics | False | By Robert Templer, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/pageoneplus/corrections.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/worldbusiness/IHT-upbeat-reports-suggest-economic-recovery.html | Upbeat reports suggest economic recovery | False | By Eric Pfanner, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/elmer-angsman-76-halfback-holds-nfl-postseason-record.html | Elmer Angsman, 76, Halfback; Holds N.F.L. Postseason Record | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/broadcasting-the-war.html | Broadcasting the War | False | By Max Rodenbeck | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-romeyn-dorothy-sotzing.html | Paid Notice: Deaths ROMEYN, DOROTHY SOTZING | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/you-wont-starve-in-suburban-los-angeles.html | You Won't Starve in Suburban Los Angeles | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/world/world-briefing-asia-japan-military-bills-advance.html | World Briefing | Asia: Japan: Military Bills Advance | False | By Howard W. French (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/world/nation-challenged-pursuit-british-commandos-high-altitude-operation-hunt-taliban.html | A NATION CHALLENGED: PURSUIT; British Commandos in a High-Altitude Operation to Hunt Taliban and Al Qaeda | False | By Dexter Filkins With Eric Schmitt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/soccer-star-abroad-hopeful-at-home.html | SOCCER; Star Abroad, Hopeful at Home | False | By Jere Longman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/us/national-briefing-southwest-new-mexico-a-backpedaling-candidate.html | National Briefing | Southwest: New Mexico: A Backpedaling Candidate | False | By Mindy Sink (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/bristol-myers-finance-chief-joins-an-executive-exodus.html | Bristol-Myers Finance Chief Joins an Executive Exodus | False | By Melody Petersen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/IHT-in-french-election-blame-for-a-nations-decline.html | In French election, blame for a nation's decline | False | By John Vinocur, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/food-stuff-sound-of-danes-invading-smacking-lips.html | FOOD STUFF; Sound of Danes Invading: Smacking Lips | False | By Florence Fabricant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/enron-staff-is-biding-time-at-a-company-that-isn-t-there.html | Enron Staff Is Biding Time At a Company That Isn't There | False | By David Barboza With John Schwartz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-lerman-herbert.html | Paid Notice: Deaths LERMAN, HERBERT | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/us/mother-of-teenage-suicide-pilot-sues-maker-of-acne-drug-she-says-he-used.html | Mother of Teenage Suicide Pilot Sues Maker of Acne Drug She Says He Used | False | By Dana Canedy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/c-corrections-597392.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/soccer-world-cup-dreams-are-on-line.html | SOCCER; World Cup Dreams Are on Line | False | By Chris Cowles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/baseball/komiyamas-injury-only-in-new-york.html | Komiyama's Injury: Only in New York | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/tribune-co-says-it-may-face-880-million-tax-bill.html | Tribune Co. Says It May Face $880 Million Tax Bill | False | By Felicity Barringer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/l-a-campus-breakfast-597139.html | A Campus Breakfast | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/adelphia-may-redo-results-to-show-2.3-billion-debt.html | Adelphia May Redo Results To Show $2.3 Billion Debt | False | By Floyd Norris | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/c-corrections-597376.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/bulletin-board-all-about-crime.html | BULLETIN BOARD; All About Crime | False | By Karen W. Arenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-saity-david.html | Paid Notice: Deaths SAITY, DAVID | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-boyle-michael.html | Paid Notice: Deaths BOYLE, MICHAEL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/us/park-service-issues-a-split-decision-on-use-of-water-scooters.html | Park Service Issues a Split Decision on Use of Water Scooters | False | By Katharine Q. Seelye | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/world-business-briefing-europe-profit-for-electronics-maker.html | World Business Briefing | Europe: Profit For Electronics Maker | False | By Suzanne Kapner (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/international/bush-sees-a-large-role-for-us-in-rebuilding-afghanistan.html | Bush Sees a Large Role for U.S. in Rebuilding Afghanistan | False | By James Dao | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/world/oas-reaffirms-support-for-venezuelan.html | O.A.S. Reaffirms Support for Venezuelan | False | By Juan Forero | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/free-speech-in-cyberspace.html | Free Speech in Cyberspace | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-leaycraft-edgar-c.html | Paid Notice: Deaths LEAYCRAFT, EDGAR C. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/world/mideast-turmoil-aftermath-aid-groups-criticize-israel-over-rescue-effort-jenin.html | MIDEAST TURMOIL: THE AFTERMATH; Aid Groups Criticize Israel Over Rescue Effort in Jenin | False | By David Rohde | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/in-the-event-of-a-disaster-suffolk-still-lacks-a-plan.html | In the Event Of a Disaster, Suffolk Still Lacks a Plan | False | By Elissa Gootman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-attardi-genevieve.html | Paid Notice: Deaths ATTARDI, GENEVIEVE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/IHT-1902homeless-and-legless-in-our-pages100-75-and-50-years-ago.html | 1902:Homeless and Legless : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/us/nuclear-waste-move-spews-political-fallout-in-2-states.html | Nuclear Waste Move Spews Political Fallout in 2 States | False | By David Firestone | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/l-victims-of-asbestos-585238.html | Victims of Asbestos | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-greenhouse-harry.html | Paid Notice: Deaths GREENHOUSE, HARRY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/food-stuff-transported-by-tea-try-putting-it-in-your-shoes.html | FOOD STUFF; Transported by Tea? Try Putting It in Your Shoes | False | By Florence Fabricant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-matus-william-billy.html | Paid Notice: Deaths MATUS, WILLIAM (BILLY) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/as-social-status-sags-teachers-call-it-a-career.html | As Social Status Sags, Teachers Call It a Career | False | By Anemona Hartocollis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/bp-adds-to-stake-in-russia-despite-earlier-legal-battle.html | BP Adds to Stake in Russia, Despite Earlier Legal Battle | False | By Sabrina Tavernise | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/moving-fast-ntl-has-plan-to-reorganize.html | Moving Fast, NTL Has Plan To Reorganize | False | By Suzanne Kapner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/though-coke-reports-loss-some-foresee-better-days.html | Though Coke Reports Loss, Some Foresee Better Days | False | By Greg Winter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/l-mideast-suffering-597007.html | Mideast Suffering | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/arts/dance-review-crossing-into-some-new-territory.html | DANCE REVIEW; Crossing Into Some New Territory | False | By Jack Anderson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/intel-meets-expectations-for-earnings.html | Intel Meets Expectations For Earnings | False | By Chris Gaither | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/us/justices-hear-arguments-on-searches-of-bus-riders.html | Justices Hear Arguments On Searches Of Bus Riders | False | By Linda Greenhouse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/mccall-criticizes-pataki-on-civil-rights-effort.html | McCall Criticizes Pataki on Civil Rights Effort | False | By James C. McKinley Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/IHT-the-road-to-prague-new-democracies-want-to-join-nato.html | The road to Prague : New democracies want to join NATO | False | By R. Nicholas Burns, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/panel-approves-gop-bill-on-auditing-and-disclosure.html | Panel Approves G.O.P. Bill on Auditing and Disclosure | False | By Richard A. Oppel Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/commercial-real-estate-in-chicago-a-case-of-football-vs-aesthetics.html | COMMERCIAL REAL ESTATE; In Chicago, a Case of Football vs. Aesthetics | False | By Robert Sharoff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/the-media-business-advertising-addenda-reckitt-to-divide-worldwide-creative.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Reckitt to Divide Worldwide Creative | False | By Jim Rutenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/plus-boxing-study-in-contrast-for-2-heavyweights.html | PLUS: BOXING; Study in Contrast For 2 Heavyweights | False | By Lynn Zinser | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-helfer-judith.html | Paid Notice: Deaths HELFER, JUDITH | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/microsoft-and-mexico-aim-to-put-nation-online.html | Microsoft And Mexico Aim to Put Nation Online | False | By John Markoff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/metro-briefing-new-york-manhattan-workers-strike-at-insurance-company.html | Metro Briefing \| New York: Manhattan: Workers Strike At Insurance Company | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/l-binge-drinkers-585963.html | Binge Drinkers | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/metro-briefing-new-york-brooklyn-former-prosecutor-s-lawsuit-advances.html | Metro Briefing \| New York: Brooklyn: Former Prosecutor's Lawsuit Advances | False | By Andy Newman (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/world-business-briefing-asia-japan-the-check-is-in-the-e-mail.html | World Business Briefing \| Asia: Japan: The Check Is In The E-Mail | False | By Ken Belson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/fed-is-expected-to-hold-steady-on-rates-for-next-few-months.html | Fed Is Expected to Hold Steady On Rates for Next Few Months | False | By Richard W. Stevenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/national/national-briefing-southwest.html | National Briefing Southwest | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-fowler-elaine-nee-darlington.html | Paid Notice: Deaths FOWLER, ELAINE (NEE DARLINGTON) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/last-chance-for-roosevelt-li.html | Last Chance for Roosevelt, L.I. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/arts/critic-s-notebook-lamenting-the-fade-out-of-classical-radio.html | CRITIC'S NOTEBOOK; Lamenting The Fade-Out Of Classical Radio | False | By Michael Kimmelman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/us/national-briefing-midwest-missouri-expanding-hate-crimes-list.html | National Briefing \| Midwest: Missouri: Expanding Hate-Crimes List | False | By Jo Napolitano (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/92-in-the-shade-well-there-was-no-shade.html | 92 in the Shade (Well, There Was No Shade) | False | By Thomas J. Lueck | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/transactions-597910.html | TRANSACTIONS | False | | 2002-08-02 | TX 5-604-769 | | |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/nation-challenged-detainees-civil-rights-group-sue-over-us-handling-muslim-men.html | A NATION CHALLENGED: DETAINEES; Civil Rights Group to Sue Over U.S. Handling of Muslim Men | False | By Susan Sachs | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/players-and-owners-differ-over-balance.html | Players and Owners Differ Over Balance | False | By Murray Chass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/technology-briefing-hardware-energy-dept-buys-hewlett-supercomputer.html | Technology Briefing \| Hardware: Energy Dept. Buys Hewlett Supercomputer | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/us/auditors-say-amtrak-undertook-major-changes-without-grasping-consequences.html | Auditors Say Amtrak Undertook Major Changes Without Grasping Consequences | False | By Matthew L. Wald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/l-i-diocese-to-change-investigators-in-sex-abuse.html | L. I. Diocese To Change Investigators In Sex Abuse | False | By David W. Chen and Daniel J. Wakin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/the-minimalist-an-inspiration-from-istanbul.html | THE MINIMALIST; An Inspiration From Istanbul | False | By Mark Bittman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-bamberger-mickey-roselle.html | Paid Notice: Deaths BAMBERGER, MICKEY (ROSELLE) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/nyc-extra-extra-here-comes-another-sun.html | NYC; Extra! Extra! Here Comes Another Sun | False | By Clyde Haberman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/the-markets-stocks-bonds-broad-based-rally-lifts-shares-and-hopes-for-recovery.html | THE MARKETS: STOCKS & BONDS; Broad-Based Rally Lifts Shares and Hopes for Recovery | False | By Sherri Day | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/25-and-under-scents-of-india-and-surprises-on-the-wine-list.html | $25 AND UNDER; Scents of India, and Surprises on the Wine List | False | By Eric Asimov | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/l-venezuela-s-democracy-and-ours-596787.html | Venezuela's Democracy, and Ours | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/arts/damon-knight-79-a-writer-and-editor-of-science-fiction.html | Damon Knight, 79, a Writer And Editor of Science Fiction | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/us/boston-cardinal-talked-with-pope-on-scandal.html | Boston Cardinal Talked With Pope on Scandal | False | By Pam Belluck | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/movies/summer-of-the-spinoff.html | Summer of the Spinoff | False | By Rick Lyman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/metro-briefing-new-jersey-paterson-federal-monitors-set-for-elections.html | Metro Briefing | New Jersey: Paterson: Federal Monitors Set For Elections | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/books/books-of-the-times-a-baby-with-opinions-on-everything.html | BOOKS OF THE TIMES; A Baby With Opinions on Everything | False | By Richard Eder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/world/mideast-turmoil-diplomacy-near-visit-s-end-powell-dampens-the-expectations.html | MIDEAST TURMOIL: DIPLOMACY; NEAR VISIT'S END, POWELL DAMPENS THE EXPECTATIONS | False | By Serge Schmemann and Todd S. Purdum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-kestenbaum-yocheved-yetta.html | Paid Notice: Deaths KESTENBAUM, YOCHEVED (YETTA) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/media/exeditor-of-milwaukee-journal-to-administer-pulitzer-prizes.html | Ex-Editor of Milwaukee Journal to Administer Pulitzer Prizes | False | By Carla Baranauckas | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/boldface-names-591840.html | BOLDFACE NAMES | False | By James Barron | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/l-venezuela-s-democracy-and-ours-596760.html | Venezuela's Democracy, and Ours | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/us/a-nation-challenged-briefly-noted-militant-arrested.html | A NATION CHALLENGED: BRIEFLY NOTED; MILITANT ARRESTED | False | By Larry Rohter (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/business-digest-593796.html | BUSINESS DIGEST | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/hockey-the-rangers-ask-to-speak-with-brooks.html | HOCKEY; The Rangers Ask to Speak With Brooks | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/world/mideast-turmoil-update-envoy-s-last-lap-and-a-high-alert.html | MIDEAST TURMOIL: UPDATE; Envoy's Last Lap And a High Alert | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/c-corrections-597368.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/IHT-the-middle-east-letters-to-the-editor-90516002242.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-arce-david-g.html | Paid Notice: Deaths ARCE, DAVID G. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/us/bush-and-daschle-set-terms-for-their-battle-on-budget.html | Bush and Daschle Set Terms For Their Battle on Budget | False | By David E. Sanger and Alison Mitchell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-falbel-jane.html | Paid Notice: Deaths FALBEL, JANE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/food-stuff-like-cool-moist-herbs-or-really-dry-ones.html | FOOD STUFF; Like Cool, Moist Herbs, Or Really Dry Ones? | False | By Florence Fabricant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/l-venezuela-s-democracy-and-ours-596752.html | Venezuela's Democracy, and Ours | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/technology-briefing-internet-p3p-becomes-a-web-standard.html | Technology Briefing | Internet: 'P3P' Becomes A Web Standard | False | By John Schwartz (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-vincent-mitchell-c.html | Paid Notice: Deaths VINCENT, MITCHELL C. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/arts/television-review-in-afghanistan-and-in-memphis-working-in-the-face-of-danger.html | TELEVISION REVIEW; In Afghanistan and in Memphis, Working in the Face of Danger | False | By Caryn James | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/theater/arts-abroad-a-director-s-fame-is-ensured-but-success-is-stubborn.html | ARTS ABROAD; A Director's Fame Is Ensured, but Success Is Stubborn | False | By John Rockwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/bulletin-board-enticing-upstate-teachers.html | BULLETIN BOARD; Enticing Upstate Teachers | False | By Abby Goodnough | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-brightman-bill.html | Paid Notice: Deaths BRIGHTMAN, BILL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/venezuelas-democracy-and-ours.html | Venezuela's Democracy, and Ours | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/theater/theater-review-provocation-and-ambition-as-partners.html | THEATER REVIEW; Provocation And Ambition As Partners | False | By Bruce Weber | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/us/senate-moves-to-showdown-on-drilling-in-alaska.html | Senate Moves To Showdown On Drilling In Alaska | False | By David E. Rosenbaum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/world/shredding-of-smoking-data-is-ruled-deliberate.html | Shredding of Smoking Data Is Ruled Deliberate | False | By Raymond Bonner With Greg Winter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/world/nation-challenged-terror-network-germans-try-5-algerians-accused-plotting-french.html | A NATION CHALLENGED: TERROR NETWORK; Germans Try 5 Algerians Accused of Plotting French Attack | False | By Edmund L. Andrews | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/quotation-of-the-day-590720.html | QUOTATION OF THE DAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/o-canada-do-pass-the-bacon.html | O Canada! Do Pass the Bacon! | False | By Florence Fabricant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/IHT-left-behind-aids-orphans-by-the-millions.html | Left behind : AIDS orphans by the millions | False | By Eun Jung Cahill Che, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/where-a-fleet-of-pigeons-is-preferred-to-a-flotilla-of-balloons.html | Where a Fleet of Pigeons Is Preferred to a Flotilla of Balloons | False | By Elissa Gootman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/world/mideast-turmoil-guerrillas-fighters-in-gaza-set-traps-and-wait-for-israeli-prey.html | MIDEAST TURMOIL: GUERRILLAS; Fighters in Gaza Set Traps And Wait for Israeli Prey | False | By C. J. Chivers | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-levinson-mollie.html | Paid Notice: Deaths LEVINSON, MOLLIE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/IHT-the-middle-east-letters-to-the-editor-90644464709.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/l-death-penalty-justice-585181.html | Death Penalty Justice | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/us/among-the-vatican-goals-guidelines-for-priests.html | Among the Vatican Goals, Guidelines for Priests | False | By Melinda Henneberger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/food-stuff-hand-over-your-folding-money-and-watch-it-live-up-to-its-name.html | FOOD STUFF; Hand Over Your Folding Money And Watch It Live Up to Its Name | False | By Florence Fabricant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/c-corrections-597384.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/campaign-lists-show-importance-of-wealth-and-incumbency.html | Campaign Lists Show Importance of Wealth and Incumbency | False | By Iver Peterson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/lawyer-wins-easily-in-queens-assembly-race.html | Lawyer Wins Easily in Queens Assembly Race | False | By Jonathan P. Hicks | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/baseball/beware-the-rash-predictions-of-april.html | Beware the Rash Predictions of April | False | By Murray Chass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-deaths-jolson-anya.html | Paid Notice: Deaths JOLSON, ANYA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/us/national-briefing-northwest-washington-ruling-against-racial-preferences.html | National Briefing | Northwest: Washington: Ruling Against Racial Preferences | False | By Matthew Preusch (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/for-once-death-imitates-art-a-talented-playwright-s-journey-to-a-pauper-s-grave.html | For Once, Death Imitates Art; A Talented Playwright's Journey to a Pauper's Grave | False | By Dan Barry and Mel Gussow | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-rein-moe.html | Paid Notice: Deaths REIN, MOE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/l-the-way-we-live-now-into-the-twilight-584819.html | The Way We Live Now, Into the Twilight | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-midler-louise.html | Paid Notice: Deaths MIDLER, LOUISE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/c-corrections-597414.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/release-of-budget-begins-a-drama-familiar-yet-unscripted.html | Release of Budget Begins a Drama, Familiar, Yet Unscripted | False | By Michael Cooper and Diane Cardwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/us/questions-for-advanced-placement.html | Questions for Advanced Placement | False | By Tamar Lewin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/food-stuff-o-canada-do-pass-the-bacon.html | FOOD STUFF; O Canada! Do Pass the Bacon! | False | By Florence Fabricant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/world/dutch-cabinet-resigns-over-failure-to-halt-bosnian-massacre.html | Dutch Cabinet Resigns Over Failure to Halt Bosnian Massacre | False | By Marlise Simons | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-novak-joan-tross.html | Paid Notice: Deaths NOVAK, JOAN TROSS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/hockey-islanders-yashin-zips-lips-and-skates.html | HOCKEY; Islanders' Yashin Zips Lips And Skates | False | By Dave Caldwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/us/swift-passionate-reaction-to-a-pornography-ruling.html | Swift, Passionate Reaction to a Pornography Ruling | False | By John Schwartz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-friedberg-basia-blaser.html | Paid Notice: Deaths FRIEDBERG, BASIA BLASER | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/style/IHT-paris-opera-musical-moments-hold-the-sets.html | PARIS / OPERA: Musical moments (hold the sets) | False | By David Stevens, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/l-cherished-ritual-597147.html | Cherished Ritual | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/tastings-that-other-chardonnay.html | TASTINGS; That Other Chardonnay | False | By Eric Asimov | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/world/world-briefing-asia-japan-neighbors-of-us-base-lose-suit.html | World Briefing | Asia: Japan: Neighbors Of U.S. Base Lose Suit | False | By James Brooke (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-kleiner-harold-j.html | Paid Notice: Deaths KLEINER, HAROLD J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/plus-pro-football-jets-adding-punter.html | PLUS: PRO FOOTBALL; JETS ADDING PUNTER | False | By Judy Battista | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/arts/music-review-true-to-his-mission-davies-bows-out-with-orchestra.html | MUSIC REVIEW; True to His Mission, Davies Bows Out With Orchestra | False | By Anthony Tommasini | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/world/mideast-turmoil-lebanon-hezbollah-keeps-focus-on-border-with-israel.html | MIDEAST TURMOIL: LEBANON; Hezbollah Keeps Focus On Border With Israel | False | By Neil MacFarquhar | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-mason-ellen.html | Paid Notice: Deaths MASON, ELLEN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/y-dna-qed.html | Y? DNA! Q.E.D. | False | By Maureen Dowd | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/baseball-williams-is-latest-injured-yankee.html | BASEBALL; Williams Is Latest Injured Yankee | False | By Jack Curry | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-diamond-herbert.html | Paid Notice: Deaths DIAMOND, HERBERT | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/baseball-astacio-adds-another-feather.html | BASEBALL; Astacio Adds Another Feather | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/us/national-briefing-midwest-ohio-benefits-for-gay-couples.html | National Briefing \| Midwest: Ohio: Benefits For Gay Couples | False | By Jo Napolitano (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/bulletin-board-new-leader-for-powell-center.html | BULLETIN BOARD; New Leader for Powell Center | False | By Karen W. Arenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/world/a-nation-challenged-legislation-a-move-to-release-money-to-pay-terrorism-victims.html | A NATION CHALLENGED: LEGISLATION; A Move to Release Money To Pay Terrorism Victims | False | By Matthew L. Wald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/gm-exceeds-estimates-and-sees-a-rise-in-production.html | G.M. Exceeds Estimates and Sees a Rise in Production | False | By Danny Hakim | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-marx-leonard-m.html | Paid Notice: Deaths MARX, LEONARD M. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/world/trotskyist-on-a-first-name-basis-to-france.html | Trotskyist on a First-Name Basis to France | False | By Suzanne Daley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/world/us-cautioned-leader-of-plot-against-chavez.html | U.S. Cautioned Leader of Plot Against Chávez | False | By Christopher Marquis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/an-asian-odyssey-seconds-from-the-freeway.html | An Asian Odyssey, Seconds From the Freeway | False | By R. W. Apple Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-memorials-finkelstein-bernard.html | Paid Notice: Memorials FINKELSTEIN, BERNARD | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/world/world-briefing-middle-east-iran-newspaper-chief-faces-74-lashes.html | World Briefing \| Middle East: Iran: Newspaper Chief Faces 74 Lashes | False | By Agence France-Presse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/inside-595527.html | INSIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-lee-william-h.html | Paid Notice: Deaths LEE, WILLIAM H. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-freimark-justin.html | Paid Notice: Deaths FREIMARK, JUSTIN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/greenspan-suggests-fed-wont-raise-rates-any-time-soon.html | Greenspan Suggests Fed Won't Raise Rates Any Time Soon | False | By Richard W. Stevenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-needham-james-j.html | Paid Notice: Deaths NEEDHAM, JAMES J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/technology-economist-testifies-for-microsoft.html | TECHNOLOGY; Economist Testifies For Microsoft | False | By Amy Harmon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/IHT-1927farmers-flight-of-fancy-in-our-pages100-75-and-50-years-ago.html | 1927:Farmer's Flight of Fancy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/company-briefs-596493.html | COMPANY BRIEFS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/arts/dance-review-2-premieres-from-feld-one-light-one-serious.html | DANCE REVIEW; 2 Premieres From Feld, One Light, One Serious | False | By Anna Kisselgoff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/world/world-briefing-asia-india-one-day-national-strike.html | World Briefing \| Asia: India: One-Day National Strike | False | By Saritha Rai (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/c-corrections-597422.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/readers-as-salesmen.html | Readers as Salesmen | False | By Sylvia Nasar | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/us/national-briefing-midwest-missouri-avoiding-bankruptcy.html | National Briefing \| Midwest: Missouri: Avoiding Bankruptcy | False | By Jo Napolitano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/in-barcelona-one-has-dessert-and-then-dessert.html | In Barcelona, One Has Dessert And Then Dessert | False | By Amanda Hesser | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/the-chef-alain-ducasse.html | THE CHEF; Alain Ducasse | False | By Alain Ducasse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-discala-emidio.html | Paid Notice: Deaths DISCALA, EMIDIO | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/the-markets-market-place-at-robertson-stephens-a-sale-and-empty-desks.html | THE MARKETS: Market Place; At Robertson Stephens, a Sale and Empty Desks | False | By Andrew Ross Sorkin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/international/europes-opinion-of-bush-rises-still-many-disagree-with-him.html | Europe's Opinion of Bush Rises; Still, Many Disagree With Him | False | By Adam Clymer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/world/nairobi-journal-a-ticklish-issue-colonial-era-wigs.html | Nairobi Journal; A Ticklish Issue: Colonial-Era Wigs | False | By Marc Lacey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/commercial-real-estate-mining-a-revenue-stream.html | COMMERCIAL REAL ESTATE; Mining a Revenue Stream | False | By Robert Sharoff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/baseball/vander-wal-sees-some-new-parks.html | Vander Wal Sees Some New Parks | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/movies/film-review-a-prince-chasing-woman-has-got-to-stay-flexible.html | FILM REVIEW; A Prince-Chasing Woman Has Got to Stay Flexible | False | By A. O. Scott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/pro-basketball-for-scott-end-of-season-is-still-no-time-to-relax.html | PRO BASKETBALL; For Scott, End of Season Is Still No Time to Relax | False | By Liz Robbins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/us/excerpts-from-opinions-in-ruling-on-the-child-pornography-prevention-act.html | Excerpts From Opinions in Ruling on the Child Pornography Prevention Act | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/world-business-briefing-europe-switzerland-poor-sales-for-drug-maker.html | World Business Briefing \| Europe: Switzerland: Poor Sales For Drug Maker | False | By Elizabeth Olson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/world-business-briefing-asia-india-toyota-parts-expansion.html | World Business Briefing \| Asia: India: Toyota Parts Expansion | False | By Saritha Rai (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/on-pro-football-dream-job-for-rice-nfl-commissioner.html | ON PRO FOOTBALL; Dream Job for Rice: N.F.L. Commissioner | False | By Mike Freeman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/world/new-signs-that-blast-in-tunisia-was-planned.html | New Signs That Blast In Tunisia Was Planned | False | By Edmund L. Andrews | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/movies/spider-man-raises-hopes-at-studios-and-on-the-web.html | 'Spider-Man' Raises Hopes At Studios and on the Web | False | By Rick Lyman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/world/mideast-turmoil-bethlehem-escapee-16-tells-of-stench-cold-sleepless-nights-besieged.html | MIDEAST TURMOIL: BETHLEHEM; Escapee, 16, Tells of Stench, Cold and Sleepless Nights in Besieged Church | False | By Serge Schmemann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/restaurants-a-bold-bistro-stays-the-course-gracefully.html | RESTAURANTS; A Bold Bistro Stays the Course, Gracefully | False | By William Grimes | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/arts/dance-review-from-three-golden-decades-three-eves-of-auld-lang-syne.html | DANCE REVIEW; From Three Golden Decades, Three Eves of Auld Lang Syne | False | By Jack Anderson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/1-senate-energy-bill-586935.html | Senate Energy Bill | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-goldstein-dr-philip-j.html | Paid Notice: Deaths GOLDSTEIN, DR. PHILIP J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/how-a-celebrity-chef-of-the-80-s-got-his-stove-back.html | How a Celebrity Chef of the 80's Got His Stove Back | False | By Alex Witchel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/media-business-advertising-executive-producer-cbs-s-early-show-follows-bryant.html | THE MEDIA BUSINESS: ADVERTISING; The executive producer of CBS's 'Early Show' follows Bryant Gumbel out the door. | False | By Jim Rutenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/sports-of-the-times-long-day-s-journey-into-night.html | Sports of The Times; Long Day's Journey Into Night | False | By George Vecsey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/us/pentagon-revamping-command-structure.html | Pentagon Revamping Command Structure | False | By Eric Schmitt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/1-a-call-to-rome-pope-acts-wisely-586986.html | A Call to Rome: Pope Acts Wisely | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-dorskey-edith-ruth.html | Paid Notice: Deaths DORSKEY, EDITH RUTH | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/metro-briefing-new-york-brooklyn-newborn-found-in-trash-bin.html | Metro Briefing \| New York: Brooklyn: Newborn Found In Trash Bin | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/as-space-runs-out-indian-point-plans-to-change-storage-of-spent-fuel.html | As Space Runs Out, Indian Point Plans to Change Storage of Spent Fuel | False | By Winnie Hu | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/us/virtual-child-pornography-ban-overturned.html | 'Virtual' Child Pornography Ban Overturned | False | By Linda Greenhouse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/hockey-playoff-matchups.html | HOCKEY; PLAYOFF MATCHUPS | False | By Joe Lapointe | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/wine-talk-at-monticello-bottling-makes-history.html | WINE TALK; At Monticello, Bottling Makes History | False | By Frank J. Prial | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/metro-briefing-new-york-albany-volunteer-aid.html | Metro Briefing | New York: Albany: Volunteer Aid | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/l-coke-not-coffee-597120.html | Coke, Not Coffee | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/style/IHT-theater-london-in-this-dr-faustus-ennui-is-triumphant.html | THEATER / London : In this 'Dr. Faustus,' ennui is triumphant | False | By Sheridan Morley, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/rich-disabled-pupils-go-to-private-schools-at-public-expense-levy-says.html | Rich Disabled Pupils Go to Private Schools at Public Expense, Levy Says | False | By Yilu Zhao | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/worldbusiness/IHT-taking-refuge-in-the-world-of-art-around-the.html | Taking refuge in the world of art : AROUND THE MARKETS | False | Steven Levingston, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/the-media-business-advertising-addenda-promotion-issued-at-mccann-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Promotion Issued At McCann Unit | False | By Jim Rutenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/independent-considers-a-third-run-for-governor.html | Independent Considers a Third Run for Governor | False | By James C. McKinley Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/us/democrats-say-bush-revisions-ruin-medical-privacy-rules.html | Democrats Say Bush Revisions Ruin Medical Privacy Rules | False | By Robert Pear | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/IHT-soccer-english-fans-pray-at-beckhams-feet.html | SOCCER: English fans pray at Beckham's feet | False | By Rob Hughes, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-oberman-esther-k.html | Paid Notice: Deaths OBERMAN, ESTHER K. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-charney-wolfe-r.html | Paid Notice: Deaths CHARNEY, WOLFE R. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/arts/pop-review-a-weekend-of-stories-new-and-old-told-in-rhyme.html | POP REVIEW; A Weekend Of Stories, New and Old, Told in Rhyme | False | By Stephen Holden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/public-lives-a-nationalist-reflects-on-dreams-and-mistakes.html | PUBLIC LIVES; A Nationalist Reflects on Dreams and Mistakes | False | By Chris Hedges | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-cantlay-patricia-king.html | Paid Notice: Deaths CANTLAY, PATRICIA KING | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/state-moving-to-take-over-roosevelt-school-district.html | State Moving to Take Over Roosevelt School District | False | By Bruce Lambert | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-gut-janine-brandeis.html | Paid Notice: Deaths GUT, JANINE (BRANDEIS) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/metro-briefing-connecticut-norwich-mother-of-mummified-baby-is-identified.html | Metro Briefing | Connecticut: Norwich: Mother Of Mummified Baby Is Identified | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/lessons-mr-mayor-schools-chief-mr-fix-it-is-another-tale.html | LESSONS; Mr. Mayor, Schools Chief. Mr. Fix-It Is Another Tale. | False | By Richard Rothstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-altman-lucille-westreich.html | Paid Notice: Deaths ALTMAN, LUCILLE WESTREICH | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/world/world-briefing-asia-india-state-official-pressed-to-resign.html | World Briefing | Asia: India: State Official Pressed To Resign | False | By Barry Bearak (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/world/world-briefing-europe-britain-waterlilies-at-21.5-million.html | World Briefing \| Europe: Britain: Waterlilies, At $21.5 Million | False | By Warren Hoge (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/eating-well-oil-cutbacks-affect-popular-salads.html | EATING WELL; Oil Cutbacks Affect Popular Salads | False | By Marian Burros | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/hockey-though-he-may-leave-holik-is-focused-on-cup.html | HOCKEY; Though He May Leave, Holik Is Focused on Cup | False | By Jason Diamos | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/technology/technology-briefing.html | Technology Briefing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/us/the-flight-leaves-any-time-from-the-backyard.html | The Flight Leaves Any Time, From the Backyard | False | By Peter T. Kilborn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-zaro-victor.html | Paid Notice: Deaths ZARO, VICTOR | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/pakistan-s-perpetual-president.html | Pakistan's Perpetual President | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-mendels-robert-i.html | Paid Notice: Deaths MENDELS, ROBERT I. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/us/nation-challenged-prisoners-detainees-gave-information-lindh-prosecutors-suggest.html | A NATION CHALLENGED: THE PRISONERS; Detainees Gave Information On Lindh, Prosecutors Suggest | False | By Katharine Q. Seelye | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/dispatchers-still-haunted-by-the-voices-of-sept-11.html | Dispatchers Still Haunted by the Voices of Sept. 11 | False | By Al Baker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/l-black-scholars-bench-586056.html | Black Scholars' Bench | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/vivendi-s-chief-forces-out-its-pay-television-director.html | Vivendi's Chief Forces Out Its Pay Television Director | False | By John Tagliabue | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/world/world-briefing-europe-france-jail-awaits-big-mac-attacker.html | World Briefing \| Europe: France: Jail Awaits Big Mac Attacker | False | By Suzanne Daley (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/international/powell-ends-israel-trip-with-no-firm-pact-to-stop-violence.html | Powell Ends Israel Trip With No Firm Pact to Stop Violence | False | By James Bennet With Todd S. Purdum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/us/a-call-for-change-in-cardiac-care.html | A CALL FOR CHANGE IN CARDIAC CARE | False | By Lawrence K. Altman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/cuomo-calls-pataki-record-a-failure.html | Cuomo Calls Pataki Record A Failure | False | By Adam Nagourney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/world/mideast-turmoil-casualties-israeli-independence-day-reflection-not-fireworks.html | MIDEAST TURMOIL: CASUALTIES; Israeli Independence Day: Reflection, Not Fireworks | False | By James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/f-kenneth-iverson-76-dies-reshaped-the-steel-industry.html | F. Kenneth Iverson, 76, Dies; Reshaped the Steel Industry | False | By Leslie Wayne | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/c-corrections-597406.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/metro-briefing-new-york-albany-son-of-sam-law-is-challenged.html | Metro Briefing \| New York: Albany: Son Of Sam Law Is Challenged | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-senville-melvin-mel.html | Paid Notice: Deaths SENVILLE, MELVIN "MEL" | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/new-york-metro-north-makes-silk-purses-out-of-old-depots.html | NEW YORK; Metro-North Makes Silk Purses Out of Old Depots | False | By Sana Siwolop | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/arts/music-review-goode-s-long-awaited-recital.html | MUSIC REVIEW; Goode's Long-Awaited Recital | False | By Allan Kozinn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/george-w-sadat.html | George W. Sadat | False | By Thomas L Friedman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-wurzburger-dr-walter-s.html | Paid Notice: Deaths WURZBURGER, DR. WALTER S. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-detels-peter.html | Paid Notice: Deaths DETELS, PETER | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/strip-club-staff-says-newark-mayor-was-a-patron.html | Strip Club Staff Says Newark Mayor Was a Patron | False | By Andrew Jacobs and Steve Strunsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/l-mideast-suffering-596990.html | Mideast Suffering | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-casner-maureen-fitzpatrick.html | Paid Notice: Deaths CASNER, MAUREEN (FITZPATRICK) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/news-summary-595144.html | NEWS SUMMARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/baseball-yankees-discover-sour-taste-of-mediocrity.html | BASEBALL; Yankees Discover Sour Taste of Mediocrity | False | By Jack Curry | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/bound-to-botox.html | Bound to Botox | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/style/IHT-a-kyoto-maverick-shakes-up-japanese-film.html | A Kyoto maverick shakes up Japanese film | False | By Kaori Shoji, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/music-services-aren-t-napster-but-the-industry-still-cries-foul.html | Music Services Aren't Napster, But the Industry Still Cries Foul | False | By Matt Richtel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/IHT-1952bountiful-discovery-in-our-pages100-75-and-50-years-ago.html | 1952:Bountiful Discovery : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/technology-briefing-software-cadence-profit-surges-on-flat-sales.html | Technology Briefing \| Software: Cadence Profit Surges On Flat Sales | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/l-venezuela-s-democracy-and-ours-596809.html | Venezuela's Democracy, and Ours | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/world/mideast-turmoil-negotiations-powell-style-keep-temperature-down.html | MIDEAST TURMOIL: NEGOTIATIONS; Powell Style: Keep Temperature Down | False | By Todd S. Purdum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-goldman-irving.html | Paid Notice: Deaths GOLDMAN, IRVING | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/pro-basketball-sprewell-says-he-s-singled-out-for-knicks-flop.html | PRO BASKETBALL; Sprewell Says He's Singled Out for Knicks' Flop | False | By Chris Broussard | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/world-business-briefing-asia-japan-yahoo-stake-sold.html | World Business Briefing \| Asia: Japan: Yahoo Stake Sold | False | By Ken Belson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-mcvernon-william-h.html | Paid Notice: Deaths MCVERNON, WILLIAM H. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/soccer/abc-to-hire-chinaglia-for-world-cup.html | ABC to Hire Chinaglia for World Cup | False | By Jack Bell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/business/for-investors-some-new-hints-of-a-turnaround-in-earnings.html | For Investors, Some New Hints of a Turnaround in Earnings | False | By Jonathan Fuerbringer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/mideast-suffering.html | Mideast Suffering | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/us/democrats-continue-to-rely-heavily-on-soon-to-be-banned-soft-money.html | Democrats Continue to Rely Heavily on Soon-to-Be-Banned Soft Money | False | By Adam Clymer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/classified/paid-notice-deaths-telias-albert-r.html | Paid Notice: Deaths TELIAS, ALBERT R. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/world/millions-of-italians-take-to-the-streets-in-a-general-strike.html | Millions of Italians Take to the Streets in a General Strike | False | By Melinda Henneberger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-17 | 2002-04-17 | https://www.nytimes.com/2002/04/17/world/world-briefing-asia-south-korea-pilot-error-seen-in-crash.html | World Briefing \| Asia: South Korea: Pilot Error Seen In Crash | False | By James Brooke (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/technology/news-watch-signals-look-ma-no-tangle-of-wires-just-beams-of-infrared-light.html | NEWS WATCH: SIGNALS; Look, Ma, No Tangle of Wires, Just Beams of Infrared Light | False | By Aaron Donovan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/travel/montauk-resort-savings.html | Montauk Resort Savings | False | By Joseph Siano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/state-strays-from-others-to-spend-blue-cross-money.html | State Strays From Others to Spend Blue Cross Money | False | By Stephanie Strom | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-simon-esther.html | Paid Notice: Deaths SIMON, ESTHER | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/l-aiming-for-college-or-for-life-616265.html | Aiming for College, or for Life? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/sports/soccer-defense-hurts-us-in-ireland-mud.html | SOCCER; Defense Hurts U.S. in Ireland Mud | False | By Chris Cowles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-boyle-michael.html | Paid Notice: Deaths BOYLE, MICHAEL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/garden/mirrors-mirrors-on-all-the-walls.html | Mirrors, Mirrors, on (All) the Walls | False | By Marianne Rohrlich | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/us/nation-challenged-immigration-rules-plans-foreign-students-worry-college.html | A NATION CHALLENGED: IMMIGRATION RULES; Plans on Foreign Students Worry College Officials | False | By Diana Jean Schemo | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/c-corrections-617270.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/the-army-secretary-s-duty.html | The Army Secretary's Duty | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/garden/currents-home-accessories-a-vase-for-your-light-bulb.html | CURRENTS: HOME ACCESSORIES; A Vase for Your Light Bulb | False | By Marianne Rohrlich | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/ford-motor-reports-fourth-consecutive-quarterly-loss.html | Ford Motor Reports Fourth Consecutive Quarterly Loss | False | By Danny Hakim | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/world/jaffna-journal-on-a-war-torn-road-hints-of-a-longed-for-peace.html | Jaffna Journal; On a War-Torn Road, Hints of a Longed-for Peace | False | By Somini Sengupta | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/style/IHT-the-global-classaged-hawke.html | THE GLOBAL CLASS;CAGED HAWKE | False | By Thomas Crampton, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/technology/game-theory-where-death-barely-stings-but-it-s-no-teddy-bear-s-picnic.html | GAME THEORY; Where Death Barely Stings but It's No Teddy Bear's Picnic | False | By Charles Herold | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/city-hall-memo-old-faces-in-new-fight-over-the-city-s-budget.html | City Hall Memo; Old Faces in New Fight Over the City's Budget | False | By Jennifer Steinhauer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/IHT-1902canine-persecution-in-our-pages100-75-and-50-years-ago.html | 1902;Canine Persecution : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-stahl-pearl.html | Paid Notice: Deaths STAHL, PEARL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/technology/news-watch-accessories-forget-the-mouse-and-keys-just-spin-the-dial.html | NEWS WATCH: ACCESSORIES; Forget the Mouse and Keys: Just Spin the Dial | False | By Mark Glassman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/profit-off-at-jp-morgan-chase-but-outlook-picks-up.html | Profit Off at J.P. Morgan Chase, but Outlook Picks Up | False | By Riva D. Atlas | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/world-business-briefing-europe-switzerland-swissair-sells-unit.html | World Business Briefing | Europe: Switzerland: Swissair Sells Unit | False | By Elizabeth Olson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-herzog-h-george.html | Paid Notice: Deaths HERZOG, H. GEORGE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-wurzburger-walter-s-rabbi.html | Paid Notice: Deaths WURZBURGER, WALTER S., RABBI | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-levene-leo.html | Paid Notice: Deaths LEVENE, LEO | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/company-briefs-616613.html | COMPANY BRIEFS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/technology/f-foiling-air-terrorists-615811.html | Foiling Air Terrorists | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/world/mideast-turmoil-update-idled-diplomacy.html | MIDEAST TURMOIL; UPDATE; Idled Diplomacy | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/charles-mullen-74-former-chief-of-american-tobacco-company.html | Charles Mullen, 74, Former Chief Of American Tobacco Company | False | By Eric Pace | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/hard-decisions-for-employers-as-costs-soar-in-health-care.html | Hard Decisions For Employers As Costs Soar In Health Care | False | By Reed Abelson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-bram-morris-e-monty.html | Paid Notice: Deaths BRAM, MORRIS E. (MONTY) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/technology/circuits/looking-to-avoid-spam-opinions-differ.html | Looking to Avoid Spam? Opinions Differ. | False | By David Pogue | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/world/russia-resists-plans-to-tweak-the-mother-tongue.html | Russia Resists Plans to Tweak the Mother Tongue | False | By Michael Wines | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/l-the-church-s-next-step-603724.html | The Church's Next Step | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/world/behind-the-upheaval-in-venezuela.html | Behind the Upheaval in Venezuela | False | By Ginger Thompson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-neuburger-dovette-d.html | Paid Notice: Deaths NEUBURGER, DOVETTE D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-memorials-hollender-selma.html | Paid Notice: Memorials HOLLENDER, SELMA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/metro-briefing-new-york-manhattan-workfare-changes.html | Metro Briefing | New York: Manhattan: Workfare Changes | False | By Nina Bernstein (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-wernicke-herbert.html | Paid Notice: Deaths WERNICKE, HERBERT | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/world/iran-executes-worker-who-strangled-16-women-over-2-years.html | Iran Executes Worker Who Strangled 16 Women Over 2 Years | False | By Nazila Fathi | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/world/mideast-turmoil-protesters-only-label-for-american-in-ramallah-is-human-being.html | MIDEAST TURMOIL; PROTESTERS; Only Label for American in Ramallah Is 'Human Being' | False | By Joel Greenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/garden/nature-a-seasoned-nurseryman-confronts-his-own-autumn.html | NATURE; A Seasoned Nurseryman Confronts His Own Autumn | False | By Anne Raver | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/national/national-briefing-science-and-health.html | National Briefing Science and Health | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/the-media-business-advertising-addenda-accounts-616990.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Courtney Kane | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/a-nation-challenged-ground-zero-viewing-wall-proposed-at-trade-center-site.html | A NATION CHALLENGED: GROUND ZERO; Viewing Wall Proposed at Trade Center Site | False | By Edward Wyatt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-charney-wolfe.html | Paid Notice: Deaths CHARNEY, WOLFE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/secret-hideouts-for-rich-scared-homes-apartments-safe-rooms-can-withstand-small.html | Secret Hideouts for the Rich and Scared; In Homes and Apartments, Safe Rooms Can Withstand Small Rockets | False | By Hope Reeves | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/us/report-clears-police-officer-in-columbine-high-shooting.html | Report Clears Police Officer In Columbine High Shooting | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/budget-cuts-money-meant-for-schools-under-charter.html | Budget Cuts Money Meant For Schools Under Charter | False | By Anemona Hartocollis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/us/outbreak-of-drug-resistant-strep-bacteria.html | Outbreak of Drug-Resistant Strep Bacteria | False | By Laurie Tarkan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-tinklepaugh-frost-l.html | Paid Notice: Deaths TINKLEPAUGH, FROST L. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/news-summary-613991.html | NEWS SUMMARY | False | | 2002-08-02 | TX 5-604-769 | | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-karow-joseph.html | Paid Notice: Deaths KAROW, JOSEPH | False | | 2002-08-02 | TX 5-604-769 | | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/technology-apple-computer-beats-earnings-estimates-in-second-quarter.html | TECHNOLOGY; Apple Computer Beats Earnings Estimates in Second Quarter | False | By John Markoff | 2002-08-02 | TX 5-604-769 | | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/world/pushing-equality-from-outside-the-fraternity.html | Pushing Equality From Outside the Fraternity | False | By Marlise Simons | 2002-08-02 | TX 5-604-769 | | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/two-parishes-two-priests-two-reactions.html | Two Parishes, Two Priests, Two Reactions | False | By Jacob H. Fries | 2002-08-02 | TX 5-604-769 | | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/c-corrections-617288.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/us/national-briefing-washington-border-patrol-reorganization.html | National Briefing | Washington: Border Patrol Reorganization | False | By Eric Schmitt (NYT) | 2002-08-02 | TX 5-604-769 | | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-kempf-janice-lee.html | Paid Notice: Deaths KEMPF, JANICE LEE | False | | 2002-08-02 | TX 5-604-769 | | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/world/world-briefing-europe-the-netherlands-army-chief-quits.html | World Briefing | Europe: The Netherlands: Army Chief Quits | False | By Marlise Simons (NYT) | 2002-08-02 | TX 5-604-769 | | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/international/bush-puts-best-face-on-mission-calling-powell-trip-worthwhile.html | Bush Puts Best Face on Mission, Calling Powell Trip Worthwhile | False | By David E. Sanger | 2002-08-02 | TX 5-604-769 | | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/media/four-as-elects-new-set-of-officers.html | Four A's Elects New Set of Officers | False | | 2002-08-02 | TX 5-604-769 | | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/economic-scene-some-measures-there-still-need-for-government-prime-pump.html | Economic Scene; By some measures, there is still a need for government to prime the pump. | False | By Jeff Madrick | 2002-08-02 | TX 5-604-769 | | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/teamsters-union-protests-at-coke-meeting.html | Teamsters Union Protests at Coke Meeting | False | By Greg Winter | 2002-08-02 | TX 5-604-769 | | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/movies/high-noon-high-dudgeon.html | 'High Noon,' High Dudgeon | False | By Bernard Weinraub | 2002-08-02 | TX 5-604-769 | | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/boldface-names-610046.html | BOLDFACE NAMES | False | By James Barron, With Linda Lee | 2002-08-02 | TX 5-604-769 | | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/sports/hockey-islanders-lacking-experience-not-enthusiasm.html | HOCKEY; Islanders Lacking Experience, Not Enthusiasm | False | By Dave Caldwell | 2002-08-02 | TX 5-604-769 | | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/us-seeks-to-disqualify-gravano-s-indicted-lawyer.html | U.S. Seeks to Disqualify Gravano's Indicted Lawyer | False | By William Glaberson | 2002-08-02 | TX 5-604-769 | | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/farewell-furrowed-brow.html | Farewell, Furrowed Brow | False | By William Safire | 2002-08-02 | TX 5-604-769 | | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/metro-briefing-new-jersey-newark-order-on-campaign-signs.html | Metro Briefing | New Jersey: Newark: Order On Campaign Signs | False | By Andrew Jacobs (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/world/nation-challenged-diplomacy-powell-ends-trip-sees-no-cease-fire-before-pullout.html | A NATION CHALLENGED: DIPLOMACY; POWELL ENDS TRIP; SEES NO CEASE-FIRE BEFORE A PULLOUT | False | By James Bennet With Todd S. Purdum | 2002-08-02 | TX 5-604-769 | | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/garden/currents-housewares-romance-yes-matches-no-for-these-candles.html | CURRENTS: HOUSEWARES; Romance, Yes; Matches, No, For These Candles | False | By Marianne Rohrlich | 2002-08-02 | TX 5-604-769 | | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/sports/hockey-depleted-devils-lack-playoff-punch.html | HOCKEY; Depleted Devils Lack Playoff Punch | False | By Jason Diamos | 2002-08-02 | TX 5-604-769 | | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/news/chief-un-chemical-weapons-inspector-hits-back-at-us-criticism.html | Chief UN chemical weapons inspector hits back at U.S. criticism | False | By Barry James, International Herald Tribune | 2002-08-02 | TX 5-604-769 | | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/world-business-briefing-europe-britain-unemployment-rate-falls.html | World Business Briefing | Europe: Britain: Unemployment Rate Falls | False | By Alan Cowell (NYT) | 2002-08-02 | TX 5-604-769 | | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/sports/horse-racing-johannesburg-is-considered-likely-for-derby.html | HORSE RACING; Johannesburg Is Considered Likely for Derby | False | By Joe Drape | 2002-08-02 | TX 5-604-769 | | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/international/middleeast/powell-ends-trip-sees-no-ceasefire-before-a-pullout.html | Powell Ends Trip; Sees No Cease-Fire Before a Pullout | False | By James Bennet With Todd S. Purdum | 2002-08-02 | TX 5-604-769 | | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/world/us-revises-report-of-venezuela-contacts.html | U.S. Revises Report of Venezuela Contacts | False | By Christopher Marquis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/state-wants-know-for-sure-stratford-town-councilman-united-states-citizen.html | The State Wants to Know for Sure: Is a Stratford Town Councilman a United States Citizen? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/national/national-briefing.html | National Briefing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/sports/pro-football-testaverde-deal-almost-done.html | PRO FOOTBALL; Testaverde Deal Almost Done | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/technology/basics-stream-fishing-a-guide-to-net-radio.html | BASICS; Stream Fishing: A Guide to Net Radio | False | By Catherine Greenman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/us/study-sees-6000-deaths-from-power-plants.html | Study Sees 6,000 Deaths From Power Plants | False | By Katharine Q. Seelye | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/world/chavez-allows-jailed-officers-to-go-home.html | ChÃ¡vez Allows Jailed Officers To Go Home | False | By Ginger Thompson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/hispanic-officers-back-kelly-after-black-officers-attack.html | Hispanic Officers Back Kelly After Black Officers' Attack | False | By Al Baker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/world/mideast-turmoil-the-reaction-arab-anger-about-israel-rises-after-powell-s-visit.html | MIDEAST TURMOIL: THE REACTION; Arab Anger About Israel Rises After Powell's Visit | False | By Tim Golden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/world/imf-urges-calm-protests.html | I.M.F. Urges Calm Protests | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-semple-kathleen-m-nee-reuter.html | Paid Notice: Deaths SEMPLE, KATHLEEN M. (NEE REUTER) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/media-business-advertising-stonyfield-farm-tries-something-new-old-fashioned.html | THE MEDIA BUSINESS: ADVERTISING; Stonyfield Farm tries something new: an old-fashioned campaign to sell its yogurt. | False | By Courtney Kane | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/books/making-books-the-fine-art-of-packaging.html | MAKING BOOKS; The Fine Art Of Packaging | False | By Martin Arnold | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/international/errant-us-bomb-kills-four-canadian-soldiers-in-afghanistan.html | Errant U.S. Bomb Kills Four Canadian Soldiers in Afghanistan | False | By Terence Neilan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/sports/baseball-giambi-s-three-hits-turn-boos-to-cheers.html | BASEBALL; Giambi's Three Hits Turn Boos To Cheers | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/national/national-briefing-west.html | National Briefing West | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/IHT-1927the-albanian-dispute-in-our-pages100-75-and-50-years-ago.html | 1927:The Albanian Dispute : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/us/national-briefing-washington-debate-on-farmers-payments.html | National Briefing | Washington: Debate On Farmers' Payments | False | By Elizabeth Becker (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/us/national-briefing-west-california-disabled-sue-san-francisco-airport.html | National Briefing | West: California: Disabled Sue San Francisco Airport | False | By Barbara Whitaker (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-adler-henrietta-k.html | Paid Notice: Deaths ADLER, HENRIETTA K. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/technology/the-beige-box-fades-to-black.html | The Beige Box Fades to Black | False | By Steve Lohr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-lotzof-sadie.html | Paid Notice: Deaths LOTZOF, SADIE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/world/world-briefing-asia-vietnam-curses-graves-and-land-tenure.html | World Briefing | Asia: Vietnam Curses, Graves And Land Tenure | False | By Seth Mydans (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/l-roads-to-peace-the-sadat-example-616192.html | Roads to Peace: The Sadat Example | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/world/a-nation-challenged-the-president-bush-sets-role-for-us-in-afghan-rebuilding.html | A NATION CHALLENGED: THE PRESIDENT; Bush Sets Role for U.S. in Afghan Rebuilding | False | By James Dao | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/garden/currents-furniture-suddenly-a-couple-of-catalogs-are-starting-to-look-like-twins.html | CURRENTS: FURNITURE; Suddenly, a Couple of Catalogs Are Starting to Look Like Twins | False | By Marianne Rohrlich | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-itzler-david-h.html | Paid Notice: Deaths ITZLER, DAVID H. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-doscher-nathan-phd.html | Paid Notice: Deaths DOSCHER, NATHAN, PH.D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/us/orange-county-backs-park-plan-at-old-marine-base-in-california.html | Orange County Backs Park Plan At Old Marine Base in California | False | By James Sterngold | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-deangelis-kay.html | Paid Notice: Deaths DEANGELIS, KAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/national/national-briefing-new-england.html | National Briefing: New England | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/justice-gives-mcgreevey-first-selection-to-court.html | Justice Gives McGreevey First Selection to Court | False | By Laura Mansnerus | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-goldstein-dr-phillip-j.html | Paid Notice: Deaths GOLDSTEIN, DR. PHILLIP J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/IHT-letters-to-the-editor-94268681615.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/metro-briefing-new-jersey-trenton-inquiry-in-patient-death.html | Metro Briefing \| New Jersey: Trenton: Inquiry In Patient Death | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/us/2-sides-push-on-arctic-oil-but-proposal-lacks-votes.html | 2 Sides Push On Arctic Oil, But Proposal Lacks Votes | False | By David E. Rosenbaum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/movies/a-cuban-filmmaker-gets-his-voice-back.html | A Cuban Filmmaker Gets His Voice Back | False | By Mireya Navarro | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/l-better-than-botox-601560.html | Better Than Botox | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/technology/state-of-the-art-tv-s-future-wide-thin-and-bright.html | STATE OF THE ART; TV's Future: Wide, Thin And Bright | False | By David Pogue | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/arts/the-pop-life-when-speech-does-a-180.html | THE POP LIFE; When Speech Does a 180 | False | By Neil Strauss | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-kestenbaum-yocheved-yetta.html | Paid Notice: Deaths KESTENBAUM, YOCHEVED (YETTA) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-douglass-torrence-judith-kay.html | Paid Notice: Deaths DOUGLASS, TORRENCE, JUDITH KAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/arts/bridge-better-than-eating-a-card-when-facing-a-major-loss.html | BRIDGE; Better Than Eating a Card When Facing a Major Loss | False | By Alan Truscott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/world/digging-for-victims-in-jenin.html | Digging for Victims in Jenin | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/david-saity-71-specialist-in-indian-jewelry.html | David Saity, 71, Specialist in Indian Jewelry | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/vivendi-chief-pushes-tv-shake-up.html | Vivendi Chief Pushes TV Shake-Up | False | By John Tagliabue | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-rein-morris-moe.html | Paid Notice: Deaths REIN, MORRIS (MOE) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/national/national-briefing-rockies.html | National Briefing: Rockies | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/l-aiming-for-college-or-for-life-616281.html | Aiming for College, or for Life? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/us/national-briefing-midwest-minnesota-rise-in-hiv-among-african-born.html | National Briefing \| Midwest: Minnesota: Rise In H.I.V. Among African-Born | False | By Jo Napolitano (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/style/IHT-the-global-class-alexandria-holds-the-music.html | THE GLOBAL CLASS:ALEXANDRIA HOLDS THE MUSIC | False | By Joseph Fitchett, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/l-aiming-for-college-or-for-life-what-teachers-need-616303.html | Aiming for College, or for Life?; What Teachers Need | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/metro-briefing-new-jersey-newark-irvington-mayor-pleads.html | Metro Briefing | New Jersey: Newark: Irvington Mayor Pleads | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/papers-in-kmart-bankruptcy-case-detail-payments-to-officials.html | Papers in Kmart Bankruptcy Case Detail Payments to Officials | False | By Constance L Hays | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-london-huguette.html | Paid Notice: Deaths LONDON, HUGUETTE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/technology/diving-into-your-pool-from-mars.html | Diving Into Your Pool From Mars | False | By Neil McManus | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/international/as-palestinians-look-for-dead-israel-begins-pullback-in-jenin.html | As Palestinians Look for Dead, Israel Begins Pullback in Jenin | False | By James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/garden/at-home-with-chris-offutt-learning-not-to-trespass-on-the-gently-rolling-past.html | AT HOME WITH -- Chris Offutt; Learning Not to Trespass On the Gently Rolling Past | False | By William L Hamilton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-giovanni-john-s.html | Paid Notice: Deaths GIOVANNI, JOHN S. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/overseers-approve-nassau-s-plan-to-solve-its-budget-crisis.html | Overseers Approve Nassau's Plan to Solve Its Budget Crisis | False | By Bruce Lambert | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/IHT-israel-as-pretext-arabs-cheated-by-misrule.html | Israel as pretext : Arabs cheated by misrule | False | By David M. Malone, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/books/books-of-the-times-unearthing-a-hollywood-murderer.html | BOOKS OF THE TIMES; Unearthing a Hollywood Murderer | False | By Janet Maslin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/inside-614769.html | INSIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/c-corrections-617318.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/5-men-one-with-political-connections-are-indicted-42-million-bank-tax-fraud.html | 5 Men, One With Political Connections, Are Indicted in $42 Million Bank and Tax Fraud | False | By Robert F. Worth | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/technology/online-shopper-and-you-thought-eloise-was-fussy.html | ONLINE SHOPPER; And You Thought Eloise Was Fussy | False | By Michelle Slatalla | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/obituaries/thor-heyerdahl-anthropologist-and-adventurer-is-dead-at-87.html | Thor Heyerdahl, Anthropologist and Adventurer, Is Dead at 87 | False | By John Noble Wilford | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/us/police-chief-rebuffed-in-los-angeles.html | Police Chief Rebuffed in Los Angeles | False | By James Sterngold | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/worldbusiness/IHT-south-koreans-hope-others-will-follow-gm-seoul.html | South Koreans hope others will follow GM : Seoul seeks to become Asian hub | False | By Don Kirk, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/garden/currents-restaurant-interiors-tortillas-better-not-be-big-walls-colors.html | CURRENTS: RESTAURANT INTERIORS; The Tortillas Better Not Be as Big as the Walls and the Colors | False | By Elaine Louie | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/us/judge-blocks-us-bid-to-ban-suicide-law.html | Judge Blocks U.S. Bid to Ban Suicide Law | False | By Adam Liptak | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/technology/news-watch-mobile-technology-will-a-10-dvd-changer-fend-off-back-seat-boredom.html | NEWS WATCH: MOBILE TECHNOLOGY; Will a 10-DVD Changer Fend Off Back-Seat Boredom? | False | By Ian Austen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/us/national-briefing-rockies-colorado-fire-in-ghost-town.html | National Briefing | Rockies: Colorado: Fire In Ghost Town | False | By Mindy Sink (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/us/national-briefing-west-california-life-sentence-in-6-deaths.html | National Briefing \| West: California: Life Sentence In 6 Deaths | False | By Barbara Whitaker (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/fed-chairman-sees-no-need-to-raise-rates-right-away.html | Fed Chairman Sees No Need To Raise Rates Right Away | False | By Richard W. Stevenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/us/hans-neurath-92-explained-a-basic-of-life.html | Hans Neurath, 92; Explained a Basic of Life | False | By Wolfgang Saxon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/metro-briefing-new-york-bronx-teenager-charged-in-murder.html | Metro Briefing \| New York: Bronx Teenager Charged In Murder | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/us/it-s-an-inch-long-and-wingless-and-a-surprise-to-insect-experts.html | It's an Inch Long and Wingless, And a Surprise to Insect Experts | False | By Carol Kaesuk Yoon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/pageoneplus/corrections.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/politics/house-votes-to-make-last-years-income-tax-cut-permanent.html | House Votes to Make Last Year's Income Tax Cut Permanent | False | By Richard W. Stevenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/michigan-governor-to-offer-energy-research-plan.html | Michigan Governor to Offer Energy Research Plan | False | By Danny Hakim | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/world/world-briefing-europe-yugoslavia-deadline-for-war-crimes-suspects.html | World Briefing \| Europe: Yugoslavia: Deadline For War Crimes Suspects | False | By Ian Fisher (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/c-corrections-617261.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | | |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/world/man-in-the-news-combative-point-man-on-latin-policy-otto-j-reich.html | Man in the News; Combative Point Man on Latin Policy -- Otto J. Reich | False | By Christopher Marquis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/world/world-briefing-europe-madrid-judge-wants-kissinger-questioned.html | World Briefing \| Europe: Madrid: Judge Wants Kissinger Questioned | False | By Emma Daly (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/world-business-briefing-asia-singapore-exports-decline.html | World Business Briefing \| Asia: Singapore: Exports Decline | False | By Wayne Arnold (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/readersopinions/notes-from-a-failed-coup.html | Notes From a Failed Coup | False | By Nytimes.com | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/world/family-of-driver-killed-at-synagogue-denies-a-link-to-terrorism.html | Family of Driver Killed at Synagogue Denies a Link to Terrorism | False | By Donald G. McNeil Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/world/nigeria-to-recover-1-billion-from-the-family-of-a-late-dictator.html | Nigeria to Recover $1 Billion From the Family of a Late Dictator | False | By Elizabeth Olson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/metro-briefing-new-york-manhattan-raises-for-teachers.html | Metro Briefing \| New York: Manhattan: Raises For Teachers | False | By Abby Goodnough (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/the-media-business-advertising-addenda-four-a-s-elects-new-set-of-officers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Four A's Elects New Set of Officers | False | By Courtney Kane | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/a-memorial-of-light-601390.html | A Memorial of Light | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/cornel-west-s-remark-601284.html | Cornel West's Remark | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/arts/probation-debated-for-sothebys-owner.html | Probation Debated for Sotheby's Owner | False | By Ralph Blumenthal and Carol Vogel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/arts/critic-s-notebook-rich-firms-poor-ideas-for-towers-site.html | CRITIC'S NOTEBOOK; Rich Firms, Poor Ideas for Towers Site | False | By Herbert Muschamp | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/politics/senate-rejects-a-move-to-open-alaska-refuge-to-oil-drilling.html | Senate Rejects a Move to Open Alaska Refuge to Oil Drilling | False | By David E. Rosenbaum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/technology/l-a-mountain-of-used-books-615820.html | A Mountain of Used Books | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/l-aiming-for-college-or-for-life-616290.html | Aiming for College, or for Life? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/IHT-meanwhile-try-a-joke-book-guide-to-international-affairs.html | MEANWHILE : Try a joke book guide to international affairs | False | By Ramesh Thakur, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-finklestein-dr-howard-e.html | Paid Notice: Deaths FINKLESTEIN, DR. HOWARD E. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/c-corrections-617300.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/politics/judge-rules-former-hostages-cannot-win-damages-from-iran.html | Judge Rules Former Hostages Cannot Win Damages From Iran | False | By Matthew L Wald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/us/illinois-s-jackpot-on-winning-tickets.html | Illinois's Jackpot on Winning Tickets | False | By Jodi Wilgoren | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/technology-briefing-software-profit-warning-hurts-veritas.html | Technology Briefing \| Software: Profit Warning Hurts Veritas | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/l-web-ads-on-my-mind-598569.html | Web Ads on My Mind | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/us/court-lifts-execution-stay-for-inmate-who-killed-at-17.html | Court Lifts Execution Stay For Inmate Who Killed at 17 | False | By Jim Yardley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/technology/coffee-tea-or-isp.html | Coffee, Tea or I.S.P.? | False | By Matthew L Wald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/c-corrections-617253.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/weekinreview/monkey-posses.html | Monkey Posses | False | By Nytimes.com | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/sports/baseball-yankees-notebook-torre-counts-on-hindered-williams.html | BASEBALL: YANKEES NOTEBOOK; Torre Counts On Hindered Williams | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-hitzig-isabelle-koehler.html | Paid Notice: Deaths HITZIG, ISABELLE KOEHLER | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/IHT-changes-in-law-coming-despite-resistance-of-unions-berlusconi-defiant-on.html | Changes in law coming despite resistance of unions : Berlusconi defiant on labor rules | False | By Alan Friedman, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/the-heat-before-the-cold.html | The Heat Before the Cold | False | By Terrence Joyce | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/garden/new-york-milan-designers-turn-down-the-volume.html | NEW YORK/MILAN; Designers Turn Down The Volume | False | By John Leland | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/IHT-human-rights-and-prisoners-of-war-the-geneva-conventions-must-be.html | Human rights and prisoners of war : The Geneva conventions must be applied in full | False | By Joseph Deiss, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/fearing-taxes-new-jerseyans-reject-34-of-school-budgets.html | Fearing Taxes, New Jerseyans Reject 34% of School Budgets | False | By Laura Mansnerus | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/metro-briefing-new-york-manhattan-new-anti-gun-initiatives.html | Metro Briefing \| New York: Manhattan: New Anti-Gun Initiatives | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/europe-seeks-fast-action-in-steel-fight.html | Europe Seeks Fast Action In Steel Fight | False | By Paul Meller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/world/mideast-turmoil-powell-in-his-comments-outlines-a-3-point-strategy.html | MIDEAST TURMOIL; Powell, in His Comments, Outlines a 3-Point Strategy | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/us/us-joins-inmate-in-prison-discipline-case.html | U.S. Joins Inmate in Prison Discipline Case | False | By Linda Greenhouse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/sports/baseball-piazza-rues-sweep-that-got-away.html | BASEBALL; Piazza Rues Sweep That Got Away | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/honeywell-says-asbestos-verdict-was-more-than-it-had-disclosed.html | Honeywell Says Asbestos Verdict Was More Than It Had Disclosed | False | By Alex Berenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/style/IHT-the-global-classdavos-in-chinese.html | THE GLOBAL CLASS;DAVOS IN CHINESE | False | By Thomas Crampton, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/hewlett-s-chief-says-count-confirms-victory.html | Hewlett's Chief Says Count Confirms Victory | False | By Steve Lohr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/world-business-briefing-asia-japan-docomo-in-french-deal.html | World Business Briefing \| Asia: Japan: Docomo In French Deal | False | By Ken Belson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/newark-mayor-says-he-visited-club-but-only-to-shut-it-down | Newark Mayor Says He Visited Club, but Only to Shut It Down | False | By Andrew Jacobs | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/us/private-groups-get-42-schools-in-philadelphia.html | Private Groups Get 42 Schools In Philadelphia | False | By Jacques Steinberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/walter-s-wurzburger-82-rabbi-and-philosopher.html | Walter S. Wurzburger, 82, Rabbi and Philosopher | False | By Ari Goldman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/so-it-s-a-lighthouse-now-leave-me-alone.html | So, It's a Lighthouse. Now Leave Me Alone. | False | By Charlie Leduff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-brennan-patrick-j.html | Paid Notice: Deaths BRENNAN, PATRICK J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/sports/pro-basketball-knicks-take-ball-and-go-home.html | PRO BASKETBALL; Knicks Take Ball And Go Home | False | By Chris Broussard | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-ashworth-william.html | Paid Notice: Deaths ASHWORTH, WILLIAM | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/international/bushs-remarks-at-the-virginia-military-institute.html | Bushâ€šÃ„Ã´s Remarks at the Virginia Military Institute | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/metro-briefing-new-york-brooklyn-suspect-identified.html | Metro Briefing \| New York: Brooklyn: Suspect Identified | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/this-season-to-be-last-for-ally-mcbeal.html | This Season to Be Last for 'Ally McBeal' | False | By Bill Carter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-wasserstrom-frieda-brookner.html | Paid Notice: Deaths WASSERSTROM, FRIEDA BROOKNER | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/some-concerns-of-an-impasse-in-us-talks-with-andersen.html | Some Concerns Of an Impasse In U.S. Talks With Andersen | False | By Kurt Eichenwald and Jonathan D. Glater | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/arts/music-review-stars-stripes-meets-gilbert-sullivan-sousa-cues-different-drummer.html | MUSIC REVIEW; Stars and Stripes Meets Gilbert and Sullivan: Sousa Cues a Different Drummer | False | By Anthony Tommasini | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/c-corrections-617296.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-memorials-blaser-anna.html | Paid Notice: Memorials BLASER, ANNA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/more-heat-more-use-of-water-and-as-a-result-more-drought.html | More Heat, More Use of Water And, as a Result, More Drought | False | By Barbara Stewart | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/world/a-nation-challenged-former-monarch-security-tightens-before-ex-kings-arrival.html | A NATION CHALLENGED: FORMER MONARCH; Security Tightens Before Ex-King's Arrival | False | By Dexter Filkins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/aiming-for-college-or-for-life.html | Aiming for College, or for Life? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/bad-news-budget.html | Bad News Budget | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/an-odd-accusation.html | An Odd Accusation | False | By Bob Herbert | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/us/national-briefing-northwest-oregon-suspension-in-marijuana-prescriptions.html | National Briefing \| Northwest: Oregon: Suspension In Marijuana Prescriptions | False | By Matthew Preusch (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-mccann-william-s-ii.html | Paid Notice: Deaths MCCANN, WILLIAM S. II. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/technology/technology-briefing.html | Technology Briefing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/arts/opera-review-monteverdi-s-historical-dramatics-and-austere-sounds.html | OPERA REVIEW; Monteverdi's Historical Dramatics and Austere Sounds | False | By Anne Midgette | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/international/bush-sets-role-for-us-in-afghan-rebuilding.html | Bush Sets Role for U.S. in Afghan Rebuilding | False | By James Dao | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/l-trade-agreements-605352.html | Trade Agreements | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/technology/news-watch-laptops-the-power-of-a-loaded-desktop-and-a-touchpad-with-extras.html | NEWS WATCH: LAPTOPS; The Power of a Loaded Desktop And a Touchpad With Extras | False | By Joe Hutsko | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/us/national-briefing-rockies-colorado-fight-to-save-aquarium.html | National Briefing \| Rockies: Colorado: Fight To Save Aquarium | False | By Mindy Sink (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-dorfman-sidney-h.html | Paid Notice: Deaths DORFMAN, SIDNEY H. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/l-an-accessible-world-605344.html | An Accessible World | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/metro-briefing-connecticut-hartford-legislators-criticized.html | Metro Briefing \| Connecticut: Hartford: Legislators Criticized | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-segal-robert-o.html | Paid Notice: Deaths SEGAL, ROBERT O. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/garden/taking-the-show-on-the-road.html | Taking the Show on the Road | False | By Chee Pearlman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/sports/baseball-new-proposals-on-amateur-draft.html | BASEBALL; New Proposals on Amateur Draft | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/us/once-cardinal-s-top-aides-bishops-now-share-shadow.html | Once Cardinal's Top Aides, Bishops Now Share Shadow | False | This article was reported by Pam Belluck, Fox Butterfield and Sara Rimer and Was Written By Ms. Belluck. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/national/national-briefing-northwest.html | National Briefing: Northwest | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/us/boston-cardinal-s-deposition-is-ordered-in-case-of-an-accused-priest.html | Boston Cardinal's Deposition Is Ordered in Case of an Accused Priest | False | By Fox Butterfield | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-jolson-anya.html | Paid Notice: Deaths JOLSON, ANYA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/public-lives-loving-brooklyn-even-when-it-goes-off-its-diet.html | PUBLIC LIVES; Loving Brooklyn, Even When It Goes Off Its Diet | False | By Nichole M. Christian | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/quotation-of-the-day-609846.html | QUOTATION OF THE DAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/world/nation-challenged-tactics-rumsfeld-defends-strategy-used-tora-bora-last-year.html | A NATION CHALLENGED: TACTICS; Rumsfeld Defends Strategy Used in Tora Bora Last Year | False | By Thom Shanker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/technology/eyeing-the-score-wrench-in-hand.html | Eyeing the Score, Wrench in Hand | False | By Scott Kirsner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/garden/personal-shopper-swabbing-the-deck-mop-tops-and-top-mops.html | Personal Shopper; Swabbing the Deck: Mop Tops and Top Mops | False | By Marianne Rohrlich | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/IHT-1952reds-decry-catholic-jurors-in-our-pages100-75-and-50-years.html | 1952:Reds Decry Catholic Jurors : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/world/mideast-turmoil-taking-stock-a-rising-toll-for-bush-no-peace-more-blame.html | MIDEAST TURMOIL; TAKING STOCK; A Rising Toll for Bush: No Peace, More Blame | False | By Patrick E. Tyler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/cuomo-s-criticism-of-pataki-s-role-after-9-11-sets-off-furor.html | Cuomo's Criticism of Pataki's Role After 9/11 Sets Off Furor | False | By Adam Nagourney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/sports/pro-basketball-the-nets-turn-their-minds-to-the-pacers.html | PRO BASKETBALL; The Nets Turn Their Minds to the Pacers | False | By Liz Robbins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/style/IHT-the-global-classdallas-does-berlin.html | THE GLOBAL CLASS;DALLAS DOES BERLIN | False | By Joseph Fitchett, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/technology-ibm-net-off-32-as-customers-balk.html | TECHNOLOGY; I.B.M. Net Off 32% as Customers Balk | False | By John Schwartz and Steve Lohr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/wariness-and-hope-in-takeover-of-schools.html | Wariness And Hope In Takeover Of Schools | False | By Elissa Gootman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/the-media-business-advertising-addenda-interpublic-official-to-step-down.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Official To Step Down | False | By Courtney Kane | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/l-roads-to-peace-the-sadat-example-616206.html | Roads to Peace: The Sadat Example | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/world/in-calculated-risk-blair-proposes-tax-rise.html | In Calculated Risk, Blair Proposes Tax Rise | False | By Warren Hoge | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/l-aiming-for-college-or-for-life-616273.html | Aiming for College, or for Life? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/world-business-briefing-asia-south-korea-daewoo-deal-expected.html | World Business Briefing | Asia: South Korea: Daewoo Deal Expected | False | By Don Kirk (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/worldbusiness/IHT-around-the-markets-fund-managers-arent-cheering.html | AROUND THE MARKETS : Fund managers aren't cheering | False | By Mitchell Martin, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/sports/sports-of-the-times-martin-helps-the-nets-get-tough.html | Sports of The Times; Martin Helps The Nets Get Tough | False | By William C. Rhoden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/business-digest-615374.html | BUSINESS DIGEST | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-wayne-william-md.html | Paid Notice: Deaths WAYNE, WILLIAM, MD. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/mission-impossible.html | Mission Impossible | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/markets-market-place-after-more-than-three-decades-advanced-micro-s-founder.html | THE MARKETS: Market Place; After more than three decades, Advanced Micro's founder is departing on a losing note. | False | By Chris Gaither | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/sports/on-baseball-braves-get-a-game-when-they-need-it.html | ON BASEBALL; Braves Get a Game When They Need It | False | By Jack Curry | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/us/scientists-question-hormone-therapies-for-menopause-ills.html | Scientists Question Hormone Therapies For Menopause Ills | False | By Denise Grady | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/bloomberg-warns-of-big-cutbacks-in-city-s-services.html | BLOOMBERG WARNS OF BIG CUTBACKS IN CITY'S SERVICES | False | By Michael Cooper | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/garden/the-tours-of-spring-beckoning-like-daffodils.html | The Tours of Spring, Beckoning Like Daffodils | False | By Shelly Freierman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/garden/currents-who-knew-for-the-uninvited-an-unwelcome-mat.html | CURRENTS: WHO KNEW?; For the Uninvited, an Unwelcome Mat | False | By Marianne Rohrlich | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/sports/basketball/firstround-matchups.html | First-Round Matchups | False | By Mike Wise | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/administrator-named-for-the-pulitzer-prizes.html | Administrator Named For the Pulitzer Prizes | False | By Carla Baranauckas | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/world/a-nation-challenged-bush-says-america-sees-a-greater-hope.html | A NATION CHALLENGED; Bush Says America Sees a 'Greater Hope' | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-michelson-horace.html | Paid Notice: Deaths MICHELSON, HORACE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/stroke-of-luck-but-whose-and-where.html | Stroke of Luck, but Whose, and Where? | False | By Robert Hanley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/international/a-rising-toll-for-bush-no-peace-more-blame.html | A Rising Toll for Bush: No Peace, More Blame | False | By Patrick E. Tyler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/arts/dissonance-in-montreal-dealing-with-the-aftermath-of-a-rare-orchestral-uprising.html | Dissonance In Montreal; Dealing With the Aftermath Of a Rare Orchestral Uprising | False | By Clifford Krauss | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/l-roads-to-peace-the-sadat-example-616214.html | Roads to Peace: The Sadat Example | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/world-business-briefing-europe-brussels-bayer-acquisition-approved.html | World Business Briefing | Europe: Brussels: Bayer Acquisition Approved | False | By Paul Meller (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/world/mideast-turmoil-casualties-back-in-jenin-refugees-hope-to-find-survivors.html | MIDEAST TURMOIL: CASUALTIES; Back in Jenin, Refugees Hope to Find Survivors | False | By David Rohde | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/chavez-s-second-chance.html | ChÃ¡vez's Second Chance | False | By Jennifer McCoy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/world/hong-kong-chief-seeks-government-overhaul.html | Hong Kong Chief Seeks Government Overhaul | False | By Keith Bradsher | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/technology/what-s-next-such-a-comfort-to-grandma-and-it-runs-on-double-a-s.html | WHAT'S NEXT; Such a Comfort to Grandma, and It Runs on Double-A's | False | By Anne Eisenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/angry-brooklynites-protest-splintering-of-senate-district.html | Angry Brooklynites Protest Splintering of Senate District | False | By Jonathan P. Hicks | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-lerman-herbert.html | Paid Notice: Deaths LERMAN, HERBERT | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/classified/paid-notice-deaths-arce-david-g.html | Paid Notice: Deaths ARCE, DAVID G. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/world/world-briefing-asia-cambodia-vietnamese-refugees-leave-camps.html | World Briefing | Asia: Cambodia: Vietnamese Refugees Leave Camps | False | By Seth Mydans (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/style/IHT-the-global-classhis-sexcellency.html | THE GLOBAL CLASS:HIS SEXCELLENCY | False | By Thomas Crampton, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/style/IHT-the-global-classvogue-choc.html | THE GLOBAL CLASS:VOGUE CHOC | False | By Joseph Fitchett, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/IHT-french-panel-cautions-on-reliability-of-polls.html | French panel cautions on reliability of polls | False | By John Vinocur, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/worldbusiness/IHT-brieflyasiapacific-with-gmdaewoo-accord-seoul.html | BRIEFLY:ASIA/PACIFIC : With GM-Daewoo accord, Seoul hopes to be Asian hub | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/garden/form-follows-feeling.html | Form Follows Feeling | False | By Julie V. Iovine | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/sports/on-pro-football-early-trends-in-draft-are-already-apparent.html | ON PRO FOOTBALL; Early Trends in Draft Are Already Apparent | False | By Thomas George | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/IHT-us-rates-to-stay-low-greenspan-suggests.html | U.S. rates to stay low, Greenspan suggests | False | By Eric Pfanner, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/technology/watch-cellphones-what-lovely-ringing-pendant-you-say-it-has-web-access.html | NEWS WATCH: CELLPHONES; What a Lovely Ringing Pendant! And You Say It Has Web Access? | False | By J. D. Biersdorfer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/technology-briefing-telecommunications-motorola-forecasts-profit-for-2002.html | Technology Briefing \| Telecommunications: Motorola Forecasts Profit For 2002 | False | By Susan Stellin (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/technology/q-a-mastering-the-a-b-g-s-of-wireless-networking.html | Q & A; Mastering the A B G's Of Wireless Networking | False | By J. D. Biersdorfer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/IHT-chief-un-chemical-weapons-inspector-hits-back-at-us-criticism.html | Chief UN chemical weapons inspector hits back at U.S. criticism | False | By Barry James, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/sports/boxing-forget-about-age-holyfield-says.html | BOXING; Forget About Age, Holyfield Says | False | By Richard Sandomir | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/ruth-fertel-of-steakhouse-fame-is-dead-at-75.html | Ruth Fertel of Steakhouse Fame Is Dead at 75 | False | By Regina Schrambling | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/garden/currents-architecture-a-castle-in-soho-with-drawbridge-and-all.html | CURRENTS: ARCHITECTURE; A Castle in SoHo, With Drawbridge and All | False | By Julie Lasky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/IHT-iht-insight-bushs-marks-rise-in-europe.html | IHT Insight: Bush's marks rise in Europe | False | By Brian Knowlton, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/korea-plans-gradual-easing-of-currency-exchange-rules.html | Korea Plans Gradual Easing Of Currency Exchange Rules | False | By Don Kirk | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/a-nation-challenged-the-families-free-financial-advice-and-discounts-on-fees.html | A NATION CHALLENGED: THE FAMILIES; Free Financial Advice and Discounts on Fees | False | By David Barstow | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/us/a-nation-challenged-the-investigation-african-held-after-name-is-left-in-cave.html | A NATION CHALLENGED: THE INVESTIGATION; African Held After Name Is Left in Cave | False | By Philip Shenon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-18 | 2002-04-18 | https://www.nytimes.com/2002/04/18/business/world-business-briefing-europe-switzerland-disclosure-rules-considered.html | World Business Briefing \| Europe: Switzerland: Disclosure Rules Considered | False | By Elizabeth Olson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/music-review-clouds-of-angst-in-a-modern-conversation.html | MUSIC REVIEW; Clouds of Angst in a Modern Conversation | False | By Allan Kozinn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/quiet-move-to-settle-giuliani-era-cases-over-city-s-policies.html | Quiet Move to Settle Giuliani-Era Cases Over City's Policies | False | By Jennifer Steinhauer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/us/nation-challenged-immigration-hearings-states-are-told-keep-detainee-information.html | A NATION CHALLENGED: IMMIGRATION HEARINGS; States Are Told to Keep Detainee Information Secret | False | By Danny Hakim | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/travel/journeys-36-hours-detroit.html | JOURNEYS; 36 Hours \| Detroit | False | By Jennifer Conlin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/l-bush-s-welfare-reform-625620.html | Bush's Welfare Reform | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/travel/foraging-twisted-tales-of-a-comic-book-connoisseur.html | FORAGING; Twisted Tales of a Comic Book Connoisseur | False | By George Gene Gustines | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/classified/paid-notice-memorials-sonn-carl-robinson.html | Paid Notice: Memorials SONN, CARL ROBINSON | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/us/farm-bill-could-mean-killing-of-sick-bison-in-yellowstone.html | Farm Bill Could Mean Killing Of Sick Bison in Yellowstone | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/a-cop-s-head-case.html | A Cop's Head Case | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/worldbusiness/IHT-imf-deems-us-recovery-fairly-strong-and-healthy.html | IMF deems U.S. recovery 'fairly strong and healthy' | False | By Alan Friedman, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/design/art-in-review.html | Art in Review | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/basketball-wnba-bird-is-expected-to-be-top-pick.html | BASKETBALL: W.N.B.A.; Bird Is Expected To Be Top Pick | False | By Frank Litsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/world/world-briefing-europe-greece-nazi-era-case-postponed.html | World Briefing | Europe: Greece: Nazi-Era Case Postponed | False | By Anthee Carassava (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/world/world-briefing-europe-yugoslavia-un-presses-for-extraditions.html | World Briefing | Europe: Yugoslavia: U.N. Presses For Extraditions | False | By Ian Fisher (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/defrocked-after-68-sex-case-priest-faces-new-accusation.html | Defrocked After '68 Sex Case, Priest Faces New Accusation | False | By Jacob H. Fries | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/classified/paid-notice-deaths-altshuler-lillian.html | Paid Notice: Deaths ALTSHULER, LILLIAN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/shareholder-advisory-service-supports-northrop-in-trw-bid.html | Shareholder Advisory Service Supports Northrop in TRW Bid | False | By Andrew Ross Sorkin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/despite-billions-for-discoveries-pipeline-of-drugs-is-far-from-full.html | Despite Billions for Discoveries, Pipeline of Drugs Is Far From Full | False | By Andrew Pollack | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/afghanistan-s-marshall-plan.html | Afghanistan's Marshall Plan | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/sports-of-the-times-time-to-start-over-by-trading-sprewell.html | Sports of The Times; Time to Start Over By Trading Sprewell | False | By Harvey Araton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/classified/paid-notice-deaths-greenspan-sadie.html | Paid Notice: Deaths GREENSPAN, SADIE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/world/dakar-journal-fight-night-in-senegal-money-pummels-tradition.html | Dakar Journal; Fight Night in Senegal: Money Pummels Tradition | False | By Norimitsu Onishi | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/art-in-review-stuart-davis-major-later-paintings.html | ART IN REVIEW; Stuart Davis 'Major Later Paintings' | False | By Holland Cotter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/classified/paid-notice-deaths-feldman-gail-logan.html | Paid Notice: Deaths FELDMAN, GAIL LOGAN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/classified/paid-notice-deaths-brittain-john.html | Paid Notice: Deaths BRITTAIN, JOHN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/books-of-the-times-tale-of-a-tibetan-clan-told-by-an-idiot.html | BOOKS OF THE TIMES; Tale of a Tibetan Clan, Told by an Idiot | False | By Michiko Kakutani | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/travel/favorites-one-terra-cotta-pot-add-lateral-thinking.html | FAVORITES; One Terra-Cotta Pot. Add Lateral Thinking | False | By Suzanne Hamlin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/travel/driving-pick-the-color-first-build-the-car-later.html | DRIVING; Pick the Color First, Build the Car Later | False | By Tim Moran | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/obituaries/richard-kraus-author-and-square-dance-caller-dies-at-78.html | Richard Kraus, Author and Square Dance Caller, Dies at 78 | False | By Douglas Martin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/lone-drivers-some-can-come-into-manhattan.html | Lone Drivers? Some Can Come Into Manhattan | False | By Randy Kennedy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/world/in-venezuela-chavez-starts-shuffling-disloyal-officers.html | In Venezuela, Chávez Starts Shuffling Disloyal Officers | False | By Juan Forero | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/film-review-among-the-code-crackers-behind-egghead-lines.html | FILM REVIEW; Among the Code Crackers Behind Egghead Lines | False | By A. O. Scott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/gravano-keeps-his-lawyer-despite-her-us-indictment.html | Gravano Keeps His Lawyer Despite Her U.S. Indictment | False | By William Glaberson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/classified/paid-notice-deaths-lichter-jerome.html | Paid Notice: Deaths LICHTER, JEROME | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/us/a-nation-challenged-flight-93-families-say-tapes-verify-talk-of-valor.html | A NATION CHALLENGED: FLIGHT 93; Families Say Tapes Verify Talk of Valor | False | By Jere Longman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/the-media-business-advertising-addenda-devry-university-chooses-draft.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DeVry University Chooses Draft | False | By Stuart Elliot | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/politics/us-takes-another-step-to-stem-flow-of-funds-to-terrorists.html | U.S. Takes Another Step to Stem Flow of Funds to Terrorists | False | By David Stout | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/french-corporate-raider-buys-stake-in-vivendi.html | French Corporate Raider Buys Stake in Vivendi | False | By Jo Johnson and James Harding, Ft.com | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/l-executive-rewards-625868.html | Executive Rewards | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/pro-basketball-old-is-out-new-is-in-and-lakers-are-iffy.html | PRO BASKETBALL; Old Is Out, New Is In, And Lakers Are Iffy | False | By Mike Wise | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/technology/technology-briefing.html | Technology Briefing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/film-review-poor-miserable-and-addicted-they-must-be-poets.html | FILM REVIEW; Poor, Miserable and Addicted? They Must Be Poets | False | By Stephen Holden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/hockey-hitchcock-to-be-first-interview-as-rangers-seek-new-coach.html | HOCKEY; Hitchcock to Be First Interview As Rangers Seek New Coach | False | By Jason Diamos | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/symphony-accepts-dutoit-resignation.html | Symphony Accepts Dutoit Resignation | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/news-summary-633836.html | NEWS SUMMARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/the-media-business-advertising-addenda-botox-account-goes-to-grey-global.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Botox Account Goes to Grey Global | False | By Stuart Elliot | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/metro-briefing-new-york-manhattan-cigarette-bootlegging-charges.html | Metro Briefing | New York: Manhattan: Cigarette Bootlegging Charges | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/japans-artistry-new-and-classic.html | Japan's Artistry, New and Classic | False | By Peter M. Nichols | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/media-business-advertising-after-disappointing-year-advertising-executive-tells.html | THE MEDIA BUSINESS: ADVERTISING; After a disappointing year, an advertising executive tells his colleagues to mend their ways. | False | By Stuart Elliot | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/l-andrew-cuomo-and-sept-11-635731.html | Andrew Cuomo and Sept. 11 | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/IHT-priests-and-pedophiliac-scandal-not-only-in-america.html | Priests and pedophiliac scandal not only in America | False | By Barry James, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/business-digest-634034.html | BUSINESS DIGEST | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/classified/paid-notice-deaths-jolson-anya.html | Paid Notice: Deaths JOLSON, ANYA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/metro-briefing-connecticut-bridgeport-arrest-in-rape.html | Metro Briefing | Connecticut: Bridgeport: Arrest In Rape | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/worldbusiness/IHT-oecd-plans-steps-against-7-locales-over-tax.html | OECD plans steps against 7 locales over tax evasion | False | By Barry James, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/classified/paid-notice-deaths-cort-suselotte-susan.html | Paid Notice: Deaths CORT, SUSELOTTE (SUSAN) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/news/priests-and-pedophiliac-scandal-not-only-in-america.html | Priests and pedophiliac scandal not only in America | False | By Barry James, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/world-business-briefing-europe-shell-goes-ahead-with-north-sea-deal.html | World Business Briefing | Europe: Shell Goes Ahead With North Sea Deal | False | By Suzanne Kapner (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/world/thor-heyerdahl-dies-at-87-his-voyage-on-kon-tiki-argued-for-ancient-mariners.html | Thor Heyerdahl Dies at 87; His Voyage on Kon-Tiki Argued for Ancient Mariners | False | By John Noble Wilford | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/world/world-briefing-europe-greece-3-held-for-smuggling-migrants.html | World Briefing \| Europe: Greece: 3 Held For Smuggling Migrants | False | By Anthee Carassava (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/c-corrections-636444.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/c-corrections-636495.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/technology-ebay-s-rapid-growth-beats-expectations.html | TECHNOLOGY; EBay's Rapid Growth Beats Expectations | False | By Saul Hansell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/sports-of-the-times-dolans-enriched-our-lives-this-spring.html | Sports of The Times; Dolans Enriched Our Lives This Spring | False | By George Vecsey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/world/rival-leaders-in-madagascar-reach-a-settlement-after-violence-worsens.html | Rival Leaders in Madagascar Reach a Settlement After Violence Worsens | False | By Henri E. Cauvin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/c-corrections-637041.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/indictments-in-renovation-project-for-mta.html | Indictments in Renovation Project for M.T.A. | False | By Al Baker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/unique-coin-unique-mystery-back-kings-vault-lone-1933-double-eagle.html | Unique Coin, and Unique Mystery; Back From a King's Vault, the Lone 1933 Double Eagle | False | By Glenn Collins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/world/amnesty-accuses-spain-of-racism-in-its-treatment-of-immigrants.html | Amnesty Accuses Spain of Racism in Its Treatment of Immigrants | False | By Emma Daly | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/a-tour-of-the-mideast-abyss-635626.html | A Tour of the Mideast Abyss | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/andrew-cuomo-and-sept-11.html | Andrew Cuomo and Sept. 11 | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/classified/paid-notice-deaths-mullen-charles-h.html | Paid Notice: Deaths MULLEN, CHARLES H. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/a-tour-of-the-mideast-abyss-635642.html | A Tour of the Mideast Abyss | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/the-politics-of-coat-holding.html | The Politics of Coat-Holding | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/world-business-briefing-europe-switzerland-sales-up-at-novartis.html | World Business Briefing \| Europe: Switzerland: Sales Up At Novartis | False | By Elizabeth Olson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/1-on-common-ground-625612.html | On Common Ground | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/metro-briefing-new-york-congressional-session-in-city.html | Metro Briefing \| New York: Congressional Session In City | False | By Raymond Hernandez (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/realestate/4bedroom-town-house-w-wabansia-chicago-824900.html | 4-bedroom town house, W. Wabansia, Chicago, $824,900 | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/soccer-game-for-charity-proposed.html | SOCCER; Game for Charity Proposed | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/us/actor-robert-blake-is-arrested-in-killing-of-wife-in-los-angeles.html | Actor Robert Blake Is Arrested In Killing of Wife in Los Angeles | False | By Joseph Kahn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/classified/paid-notice-deaths-litner-sally.html | Paid Notice: Deaths LITNER, SALLY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/theater-review-love-conquers-all-in-occupied-japan.html | THEATER REVIEW; Love Conquers All in Occupied Japan | False | By Bruce Weber | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/pageoneplus/corrections.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/us/doubts-are-cast-over-plan-for-converting-warheads.html | Doubts Are Cast Over Plan For Converting Warheads | False | By David Firestone | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/l-andrew-cuomo-and-sept-11-635740.html | Andrew Cuomo And Sept. 11 | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/us/national-briefing-rockies-colorado-panel-voids-an-abortion-law.html | National Briefing | Rockies: Colorado: Panel Voids An Abortion Law | False | By Mindy Sink (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/classified/paid-notice-memorials-bergman-esther-cabe.html | Paid Notice: Memorials BERGMAN, ESTHER CABE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/new-jersey-s-lottery-winner-keeps-anonymity-for-now.html | New Jersey's Lottery Winner Keeps Anonymity, For Now | False | By Robert Hanley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/metro-briefing-new-jersey-trenton-progress-in-school-litigation.html | Metro Briefing | New Jersey: Trenton: Progress In School Litigation | False | By Laura Mansnerus (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/IHT-1902choice-of-canal-route-in-our-pages100-75-and-50-years-ago.html | 1902:Choice of Canal Route : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/film-in-review-space-station-3-d.html | FILM IN REVIEW; 'Space Station 3-D' | False | By Dave Kehr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/IHT-us-rates-to-stay-low-greenspan-indicates.html | U.S. rates to stay low, Greenspan indicates | False | By Eric Pfanner, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/priest-ousted-from-li-church-panel-defends-its-work.html | Priest Ousted From L.I. Church Panel Defends Its Work | False | By David W. Chen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/us/senate-blocks-fuel-drilling-in-alaska-wildlife-refuge.html | Senate Blocks Fuel Drilling in Alaska Wildlife Refuge | False | By David E. Rosenbaum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/quotation-of-the-day-631787.html | QUOTATION OF THE DAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/books/cyrus-colter-92-a-writer-on-black-lives.html | Cyrus Colter, 92, a Writer on Black Lives | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/worldbusiness/IHT-us-rates-to-stay-low-greenspan-hints.html | U.S. rates to stay low, Greenspan hints | False | By Eric Pfanner, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/IHT-iht-insight-bushs-marks-rise-in-europe.html | IHT Insight: Bush's marks rise in Europe | False | By Brian Knowlton, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/metro-briefing-new-york-city-deaths-hit-low.html | Metro Briefing | New York: City Deaths Hit Low | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/merrill-agrees-to-broaden-disclosures-on-its-research.html | Merrill Agrees to Broaden Disclosures on Its Research | False | By Gretchen Morgenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/style/IHT-becoming-sagana-fast-dangerous-ride.html | Becoming Sagana fast, dangerous ride | False | By Katherine Knorr, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/technology-in-swan-song-compaq-posts-a-small-profit.html | TECHNOLOGY; In Swan Song, Compaq Posts A Small Profit | False | By Chris Gaither | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/labor-dept-questions-enron-s-truthfulness.html | Labor Dept. Questions Enron's Truthfulness | False | By Richard A. Oppel Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/realestate/2bedroom-apartment-e-division-chicago-259900.html | 2-bedroom apartment, E. Division, Chicago, $259,900 | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/national-league-strawberry-asks-for-extension.html | NATIONAL LEAGUE; Strawberry Asks For Extension | False | By Charlie Nobles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/a-nation-challenged-the-toll-in-cold-numbers-a-census-of-the-sept-11-victims.html | A NATION CHALLENGED: THE TOLL; In Cold Numbers, a Census of the Sept. 11 Victims | False | By Eric Lipton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/1-a-tour-of-the-mideast-abyss-635634.html | A Tour of the Mideast Abyss | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/pro-basketball-miller-and-pacers-have-nets-attention.html | PRO BASKETBALL; Miller And Pacers Have Nets' Attention | False | By Liz Robbins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/talks-break-down-between-andersen-and-justice-dept.html | TALKS BREAK DOWN BETWEEN ANDERSEN AND JUSTICE DEPT. | False | By Kurt Eichenwald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/IHT-people-want-a-say-next-a-global-parliament.html | People want a say : Next, a global parliament | False | By Richard Falk and Andrew Strauss, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/nokia-forecast-adds-to-industry-s-gloom.html | Nokia Forecast Adds to Industry's Gloom | False | By Alan Cowell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/tv-weekend-when-rock-was-a-four-letter-word.html | TV WEEKEND; When Rock Was a Four-Letter Word | False | By Julie Salamon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/metro-briefing-new-jersey-newark-sentence-in-embezzlement.html | Metro Briefing | New Jersey: Newark: Sentence In Embezzlement | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/worldbusiness/IHT-imf-chief-argues-for-firmer-hand-in-europe.html | IMF chief argues for firmer hand in Europe | False | By Alan Friedman, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/us/scandals-in-the-church-germany-vatican-makes-bishop-resign-in-a-sex-case.html | SCANDALS IN THE CHURCH: GERMANY; Vatican Makes Bishop Resign In a Sex Case | False | By Desmond Butler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/this-may-be-a-bad-year-for-the-tax-man.html | This May Be a Bad Year for the Tax Man | False | By Floyd Norris | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/joblessness-in-new-york-city-still-going-up-reaches-7.5.html | Joblessness in New York City, Still Going Up, Reaches 7.5% | False | By Leslie Eaton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/theater-review-all-right-everyone-smile.html | THEATER REVIEW; All Right, Everyone: Smile! | False | By Ben Brantley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/c-corrections-636509.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/film-in-review-mutant-aliens.html | FILM IN REVIEW; 'Mutant Aliens' | False | By Dave Kehr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/architecture-review-a-gift-of-vienna-that-skips-the-schlag.html | ARCHITECTURE REVIEW; A Gift Of Vienna That Skips The Schlag | False | By Herbert Muschamp | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/travel/making-pit-stops-along-highway-61.html | Making Pit Stops Along Highway 61 | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/residential-real-estate-a-wave-of-development-washes-over-essex-st.html | Residential Real Estate; A Wave of Development Washes Over Essex St. | False | By Rachelle Garbarine | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/IHT-1927determined-american-in-our-pages100-75-and-50-years-ago.html | 1927:Determined American : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/classified/paid-notice-deaths-berger-benjamin.html | Paid Notice: Deaths BERGER, BENJAMIN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/world/germans-see-link-to-al-qaeda-in-synagogue-blast-in-tunisia.html | Germans See Link to Al Qaeda In Synagogue Blast in Tunisia | False | By Edmund L. Andrews | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/travel/journeys-driving-the-blues-trail-in-search-of-a-lost-muse.html | JOURNEYS; Driving the Blues Trail, In Search of a Lost Muse | False | By Rick Bragg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/brain-drain-in-technology-found-useful-for-both-sides.html | Brain Drain In Technology Found Useful For Both Sides | False | By Matt Richtel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/photography-review-decades-of-life-in-afghanistan-in-peace-as-well-as-in-war.html | PHOTOGRAPHY REVIEW; Decades of Life in Afghanistan, in Peace as Well as in War | False | By Margarett Loke | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/us/house-passes-bill-to-make-bush-s-tax-cut-permanent.html | House Passes Bill to Make Bush's Tax Cut Permanent | False | By Richard W. Stevenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/classified/paid-notice-deaths-eskowitz-meyer.html | Paid Notice: Deaths ESKOWITZ, MEYER | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/world-business-briefing-europe-britain-executive-change-at-easyjet.html | World Business Briefing \| Europe: Britain: Executive Change At Easyjet | False | By Suzanne Kapner (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/world/mexico-releases-all-but-9-officials-arrested-in-a-crackdown.html | Mexico Releases All but 9 Officials Arrested in a Crackdown | False | By Tim Weiner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/film-review-in-a-prequel-to-the-mummy-series-a-mountain-of-muscle-makes-a-parody.html | FILM REVIEW; In a Prequel to the 'Mummy' Series, a Mountain of Muscle Makes a Parody | False | By Stephen Holden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/posturing-on-abortion.html | Posturing on Abortion | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/classified/paid-notice-deaths-wurzburger-walter-s-rabbi-dr.html | Paid Notice: Deaths WURZBURGER, WALTER S, RABBI, DR. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/IHT-high-time-to-catch-up-knitting-the-world-together.html | High time to catch up : Knitting the world together | False | By Daniel Yergin, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/world/bush-says-goals-for-chavez-must-be-democracy-and-unity.html | Bush Says Goals for Chávez Must Be Democracy and Unity | False | By Christopher Marquis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/world/a-nation-challenged-in-canada-resolute-but-concerned.html | A NATION CHALLENGED: IN CANADA; Resolute, but Concerned | False | By Clifford Krauss | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/metro-briefing-new-york-brooklyn-ex-nassau-employee-pleads-guilty.html | Metro Briefing \| New York: Brooklyn: Ex-Nassau Employee Pleads Guilty | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/world/nation-challenged-monarch-symbol-peaceful-times-touches-afghan-soil-last.html | A NATION CHALLENGED: THE MONARCH; A Symbol of Peaceful Times Touches Afghan Soil at Last | False | By Dexter Filkins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/film-review-incest-murder-sisters-1933-presented-without-usual-thesis.html | FILM REVIEW; Incest and Murder by Sisters in 1933, Presented Without the Usual Thesis | False | By A. O. Scott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/us/scandals-in-the-church-cincinnati-subpoenaed-archbishop-avoids-testifying.html | SCANDALS IN THE CHURCH: CINCINNATI; Subpoenaed Archbishop Avoids Testifying | False | By Francis X. Clines | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/classified/paid-notice-deaths-brodey-stanley-carl.html | Paid Notice: Deaths BRODEY, STANLEY CARL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/world/world-briefing-asia-south-korea-pilot-s-record-scrutinized.html | World Briefing \| Asia: South Korea: Pilot's Record Scrutinized | False | By James Brooke (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/agreement-on-teachers-contract-is-imminent-union-leader-says.html | Agreement on Teachers' Contract Is Imminent, Union Leader Says | False | By Abby Goodnough | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/pro-basketball-sprewell-gets-a-victory-to-start-the-off-season.html | PRO BASKETBALL; Sprewell Gets a Victory To Start the Off-Season | False | By Chris Broussard | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/world/small-plane-crashes-into-skyscraper-in-milan-killing-3.html | Small Plane Crashes Into Skyscraper in Milan, Killing 3 | False | By Daniel J. Wakin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/infected-doctor-told-to-get-patients-consent.html | Infected Doctor Told to Get Patients' Consent | False | By Bruce Lambert | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/art-review-visions-of-childhood-showing-purity-and-evil.html | ART REVIEW; Visions of Childhood, Showing Purity and Evil | False | By Holland Cotter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/music-review-european-styles-with-updates-from-around-the-world.html | MUSIC REVIEW; European Styles, With Updates From Around the World | False | By Allan Kozinn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/baseball-since-being-benched-spencer-has-stopped-worrying-and-started-hitting.html | BASEBALL; Since Being Benched, Spencer Has Stopped Worrying and Started Hitting | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/us/national-briefing-midwest-ohio-ordinance-thwarts-klan-displays.html | National Briefing | Midwest: Ohio: Ordinance Thwarts Klan Displays | False | By Jo Napolitano (NYT) | 2002-08-02 | TX 5-604-769 | | |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/home-video-japan-s-artistry-new-and-classic.html | HOME VIDEO; Japan's Artistry, New and Classic | False | By Peter M. Nichols | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/transactions-636835.html | TRANSACTIONS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/us/scandals-church-overview-vatican-meeting-abuse-issue-set-confront-thorny-topics.html | SCANDALS IN THE CHURCH: THE OVERVIEW; Vatican Meeting on Abuse Issue Is Set to Confront Thorny Topics | False | By Melinda Henneberger With James Sterngold | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/my-manhattan-stone-faced-sentinels-with-their-eyes-on-you.html | MY MANHATTAN; Stone-Faced Sentinels With Their Eyes on You | False | By Thane Rosenbaum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/film-review-it-s-devilishly-hard-to-resist-the-fools-and-their-money.html | FILM REVIEW; It's Devilishly Hard to Resist The Fools and Their Money | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/deal-reached-for-betting-off-track-in-new-jersey.html | Deal Reached For Betting Off Track In New Jersey | False | By Tina Kelley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/classified/paid-notice-deaths-warner-lynn.html | Paid Notice: Deaths WARNER, LYNN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/art-review-forms-to-free-the-mind-from-worldly-concerns.html | ART REVIEW; Forms to Free the Mind From Worldly Concerns | False | By Grace Glueck | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/world/world-briefing-europe-germany-britain-seeks-compensation.html | World Briefing | Europe: Germany: Britain Seeks Compensation | False | By Victor Homola (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/man-is-sentenced-in-killing-of-a-manhattan-doctor-in-1981.html | Man Is Sentenced in Killing of a Manhattan Doctor in 1981 | False | By Susan Saulny | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/travel/havens-living-here-pieds-terre-if-one-prefers-sound-car-horns-loon-calls.html | HAVENS; LIVING HERE; Pieds-àˆ¤â€-Terre, if One Prefers the Sound of Car Horns to Loon Calls | False | Interview by Bruce Headlam | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/art-in-review-hilary-brace.html | ART IN REVIEW; Hilary Brace | False | By Ken Johnson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/classified/paid-notice-deaths-white-byron-r.html | Paid Notice: Deaths WHITE, BYRON R. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/c-corrections-637050.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/c-corrections-636452.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/plan-approved-to-reshape-7-world-trade-block.html | Plan Approved to Reshape 7 World Trade Block | False | By Edward Wyatt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/technology/for-sun-not-so-bad-news-quarterly-loss-narrows.html | TECHNOLOGY; For Sun, Not So Bad News: Quarterly Loss Narrows | False | By Matt Richtel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/as-tax-havens-go-it-s-not-easy-being-liechtenstein.html | As Tax Havens Go, It's Not Easy Being Liechtenstein | False | By Elizabeth Olson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/art-in-review-frank-nitsche-winterorbit.html | ART IN REVIEW; Frank Nitsche -- 'Winterorbit' | False | By Ken Johnson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/new-video-releases-620963.html | New Video Releases | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/travel/rituals-a-weekend-fling-with-clutter.html | RITUALS; A Weekend Fling With Clutter | False | By Nancy M. Better | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/the-bloodiest-war.html | The Bloodiest War | False | By Nicholas D. Kristof | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/film-in-review-world-traveler.html | FILM IN REVIEW; 'World Traveler' | False | By Stephen Holden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/classified/paid-notice-deaths-klein-harvey-w.html | Paid Notice: Deaths KLEIN, HARVEY W. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/candidate-for-senate-is-hit-by-raid.html | Candidate For Senate Is Hit by Raid | False | By Ronald Smothers | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/sports-media-costs-to-yes-and-cablevision-could-prove-steep.html | SPORTS MEDIA; Costs to YES and Cablevision Could Prove Steep | False | By Richard Sandomir | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/metro-briefing-calendar-today-hearing-on-police-civilians.html | Metro Briefing | Calendar: Today : Hearing On Police Civilians | False | (Compiled by Anthony Ramirez) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/pop-review-memories-here-there-and-everywhere.html | POP REVIEW; Memories Here, There and Everywhere | False | By Jon Pareles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/world/mideast-turmoil-the-bereaved-israelis-mourn-their-dead-in-long-search-for-solace.html | MIDEAST TURMOIL: THE BEREAVED; Israelis Mourn Their Dead In Long Search for Solace | False | By Joel Brinkley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/us/democrats-question-bush-policies-on-workplace-injuries.html | Democrats Question Bush Policies on Workplace Injuries | False | By Steven Greenhouse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/baseball-leiter-s-cutter-mows-down-the-expos.html | BASEBALL; Leiter's Cutter Mows Down the Expos | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/classified/paid-notice-deaths-barnett-dr-lester-a.html | Paid Notice: Deaths BARNETT, DR. LESTER A. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/travel/havens-cape-cod-too-much-how-about-appalachia.html | HAVENS; Cape Cod Too Much? How About Appalachia? | False | By Edward Wyatt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/l-disabled-pupils-626090.html | Disabled Pupils | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/classified/paid-notice-deaths-ainsworth-william-e-jr.html | Paid Notice: Deaths AINSWORTH, WILLIAM E. JR. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/world/world-briefing-africa-congo-peace-talks-falter.html | World Briefing | Africa: Congo: Peace Talks Falter | False | By Norimitsu Onishi (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/japans-artistry-new-and-classic.html | Japan's Artistry, New and Classic | False | By Peter M. Nichols | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/pop-and-jazz-guide-624683.html | POP AND JAZZ GUIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/IHT-letters-to-the-editor-90899125323.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/worldbusiness/IHT-tech-brief-european-pc-sales.html | Tech Brief:EUROPEAN PC SALES | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/IHT-in-the-arena-a-horse-that-loves-fighting-the-bulls.html | In the Arena : A horse that loves fighting the bulls | False | By Christopher Clarey, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/us/water-rights-war-rages-on-faltering-rio-grande.html | Water Rights War Rages on Faltering Rio Grande | False | By Jim Yardley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/technology-hints-of-woe-as-microsoft-posts-gains.html | TECHNOLOGY; Hints of Woe As Microsoft Posts Gains | False | By John Markoff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/spare-times.html | Spare Times | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/fiscal-view-from-mayor-don-t-panic-but-worry.html | Fiscal View From Mayor: Don't Panic, But Worry | False | By Michael Cooper | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/art-in-review.html | Art in Review | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/world/a-nation-challenged-the-military-us-error-kills-4-canadians-in-afghanistan.html | A NATION CHALLENGED: THE MILITARY; U.S. Error Kills 4 Canadians in Afghanistan | False | By James Dao | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/art-in-review-jay-defeo-ingredients-of-alchemy-before-and-after-the-rose.html | ART IN REVIEW; Jay DeFeo -- 'Ingredients of Alchemy, Before and After 'The Rose' ' | False | By Ken Johnson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/us/at-42-newly-privatized-philadelphia-schools-uncertainty-abounds.html | At 42 Newly Privatized Philadelphia Schools, Uncertainty Abounds | False | By Jacques Steinberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/IHT-sharon-is-praised-as-a-man-of-peace-bush-asserts-israel-meets-his.html | Sharon is praised as 'a man of peace' : Bush asserts Israel meets his timetable | False | By Brian Knowlton, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/IHT-1952doctors-told-to-divulge-in-our-pages100-75-and-50-years-ago.html | 1952:Doctors Told to Divulge : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/c-corrections-636487.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/us/rumsfeld-resists-calls-to-build-up-military-forces.html | Rumsfeld Resists Calls to Build Up Military Forces | False | By James Dao | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/world/rebel-ambush-in-chechnya-betrays-putin-s-rosy-view.html | Rebel Ambush in Chechnya Betrays Putin's Rosy View | False | By Michael Wines | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/l-weapons-against-rape-626473.html | Weapons Against Rape | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/style/IHT-ask-roger-collis-out-of-manila-credit-card-dilemmas-and-a-frequent.html | Ask ROGER COLLIS : Out of Manila, credit card dilemmas and a frequent worry | False | By Roger Collis, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/l-a-tour-of-the-mideast-abyss-635600.html | A Tour of the Mideast Abyss | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/l-why-students-get-a-s-625574.html | Why Students Get A's | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/why-good-hearts-must-go-public.html | Why Good Hearts Must Go Public | False | By Mariane Pearl | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/aids-drug-fares-well-in-big-trial.html | AIDS Drug Fares Well In Big Trial | False | By Andrew Pollack | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/wesley-howe-80-becton-dickinson-chief.html | Wesley Howe, 80, Becton Dickinson Chief | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/film-review-power-intimacy-and-the-varieties-of-human-distress.html | FILM REVIEW; Power, Intimacy and the Varieties of Human Distress | False | By A. O. Scott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/international/finance-ministers-to-discuss-fighting-terrorism-and-poverty.html | Finance Ministers to Discuss Fighting Terrorism and Poverty | False | By Richard W. Stevenson and David Leonhardt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/no-prison-time-is-recommended-in-sotheby-s-price-fixing-case.html | No Prison Time Is Recommended In Sotheby's Price-Fixing Case | False | By Ralph Blumenthal and Carol Vogel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/world/judge-rules-iran-hostages-can-t-receive-compensation.html | Judge Rules Iran Hostages Can't Receive Compensation | False | By Matthew L. Wald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/classified/paid-notice-deaths-kossoff-bella.html | Paid Notice: Deaths KOSSOFF, BELLA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/us/national-briefing-northwest-idaho-accord-on-radioactive-waste.html | National Briefing | Northwest: Idaho: Accord On Radioactive Waste | False | By Matthew Preusch (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/world/mideast-turmoil-refugee-camps-israeli-forces-pull-back-jenin-but-blockade-still.html | MIDEAST TURMOIL: REFUGEE CAMPS; Israeli Forces Pull Back From Jenin, But Blockade Still Remains | False | By James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/hockey-devils-head-into-game-2-with-healthier-outlook.html | HOCKEY; Devils Head Into Game 2 With Healthier Outlook | False | By Jason Diamos | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/us/senate-bars-drilling-in-alaskan-preserve.html | Senate Bars Drilling In Alaskan Preserve | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/art-in-review-jennifer-and-kevin-mccoy.html | ART IN REVIEW; Jennifer and Kevin McCoy | False | By Roberta Smith | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/football/xs-and-os-and-dominos.html | X's and O's and Dominos | False | By Buster Olney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/bloomberg-steps-up-to-the-plate-on-welfare.html | Bloomberg Steps Up To the Plate On Welfare | False | By Nina Bernstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/technology-microsoft-denies-any-big-advantage-in-online-identity-field.html | TECHNOLOGY; Microsoft Denies Any Big Advantage in Online Identity Field | False | By Amy Harmon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/world/mideast-turmoil-the-united-nations-annan-renews-push-to-send-peacekeepers.html | MIDEAST TURMOIL: THE UNITED NATIONS; Annan Renews Push to Send Peacekeepers | False | By John Kifner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/c-corrections-636479.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/cuomo-narrows-his-criticism-to-pataki-s-rebuilding-efforts.html | Cuomo Narrows His Criticism To Pataki's Rebuilding Efforts | False | By Adam Nagourney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/world/world-briefing-americas-mexico-police-officers-sentenced.html | World Briefing | Americas: Mexico: Police Officers Sentenced | False | By Tim Weiner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/IHT-britain-and-america-tagging-along-to-mideast-failure.html | Britain and America : Tagging along to Mideast failure | False | By Roy Denman, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/IHT-world-bank-chief-decries-economic-toll-on-palestinians.html | World Bank chief decries economic toll on Palestinians | False | By Alan Friedman, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/public-lives-hip-hopping-along-from-brooklyn-to-broadway.html | PUBLIC LIVES; Hip-Hopping Along, From Brooklyn to Broadway | False | By Robin Finn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/pro-basketball-reversal-of-fortune.html | PRO BASKETBALL; Reversal of Fortune | False | By Mike Wise | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/IHT-letters-to-the-editor-93502529881.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/metro-briefing-new-york-brooklyn-car-collides-with-ambulance.html | Metro Briefing | New York: Brooklyn: Car Collides With Ambulance | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/worldbusiness/IHT-around-the-markets-wallets-open-in-southeast-asia.html | AROUND THE MARKETS : Wallets open in Southeast Asia | False | By Douglas Appell, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/vivendi-agrees-to-sell-publishing-unit-to-cut-debt.html | Vivendi Agrees to Sell Publishing Unit to Cut Debt | False | By John Tagliabue | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/travel/music-to-get-when-youve-got-it-bad.html | Music to Get, When You've Got It Bad | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/us/scandals-church-sexuality-issue-homosexuality-priesthood-under-increasing.html | SCANDALS IN THE CHURCH: THE SEXUALITY ISSUE; Homosexuality in Priesthood Is Under Increasing Scrutiny | False | By Laurie Goodstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/us/national-briefing-science-and-health-briton-in-florida-has-mad-cow-disease.html | National Briefing | Science And Health: Briton In Florida Has Mad Cow Disease | False | By Denise Grady (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/classified/paid-notice-deaths-itzler-david-h.html | Paid Notice: Deaths ITZLER, DAVID H. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/lawyers-pick-12th-juror-in-skakel-trial.html | Lawyers Pick 12th Juror in Skakel Trial | False | By Paul Zielbauer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/world/mideast-turmoil-diplomacy-president-praises-effort-by-powell-in-the-middle-east.html | MIDEAST TURMOIL: DIPLOMACY; PRESIDENT PRAISES EFFORT BY POWELL IN THE MIDDLE EAST | False | By David E. Sanger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/inside-634590.html | INSIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/film-in-review-my-big-fat-greek-wedding.html | FILM IN REVIEW; 'My Big Fat Greek Wedding' | False | By Dave Kehr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/art-guide.html | ART GUIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/us/amtrak-derailment-kills-6-and-traps-dozens.html | Amtrak Derailment Kills 6 and Traps Dozens | False | By Dana Canedy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/boldface-names-632295.html | BOLDFACE NAMES | False | By James Barron | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/pro-football-giants-try-dancing-without-elephants.html | PRO FOOTBALL; Giants Try Dancing Without Elephants | False | By Buster Olney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/jazz-review-back-to-the-grand-gestures-of-coltrane-in-the-1960-s.html | JAZZ REVIEW; Back to the Grand Gestures Of Coltrane in the 1960's | False | By Ben Ratliff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/boeing-wins-44-billion-deal-from-seoul-for-fighter-jets.html | Boeing Wins $4.4 Billion Deal From Seoul For Fighter Jets | False | By Don Kirk | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/metro-briefing-new-york-manhattan-airport-security-firms-sued.html | Metro Briefing \| New York: Manhattan: Airport Security Firms Sued | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/art-in-review-women-of-bihar.html | ART IN REVIEW; 'Women of Bihar' | False | By Roberta Smith | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/world/mideast-turmoil-settlements-now-spot-builders-bel-el-vow-continue.html | MIDEAST TURMOIL: THE SETTLEMENTS; Now on the Spot, Builders Of Beit El Vow to Continue | False | By C. J. Chivers | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/l-a-tour-of-the-mideast-abyss-635545.html | A Tour of the Mideast Abyss | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/art-in-review-demonclownmonkey.html | ART IN REVIEW; 'Demonclownmonkey' | False | By Ken Johnson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/company-briefs-636240.html | COMPANY BRIEFS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/stepping-into-success.html | Stepping Into Success | False | By Jennifer Dunning | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/world/venezuela-s-leader-for-a-day-denies-there-was-a-rebellion.html | Venezuela's Leader for a Day Denies There Was a Rebellion | False | By Juan Forero | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/books/antiques-a-new-page-for-collectors-of-old-books.html | ANTIQUES; A New Page For Collectors Of Old Books | False | By Wendy Moonan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/art-in-review-the-empire-strikes-back.html | ART IN REVIEW; 'The Empire Strikes Back' | False | By Holland Cotter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/world/french-never-say-die-rightist-grasps-at-top-spot-a-5th-time.html | French Never-Say-Die Rightist Grasps at Top Spot a 5th Time | False | By Donald G. McNeil Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/an-assisted-suicide-verdict.html | An Assisted-Suicide Verdict | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/us/house-backs-plan-limiting-farm-subsidies.html | House Backs Plan Limiting Farm Subsidies | False | By Elizabeth Becker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/us/national-briefing-southwest-new-mexico-museum-seeks-tax-exempt-status.html | National Briefing \| Southwest: New Mexico: Museum Seeks Tax Exempt Status | False | By Mindy Sink (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/us/national-briefing-midwest-wisconsin-law-saves-lives-of-4-newborns.html | National Briefing \| Midwest: Wisconsin: Law Saves Lives Of 4 Newborns | False | By Jo Napolitano (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/travel/driving-as-other-pony-cars-eat-dust-the-mustang-roars-on.html | DRIVING; As Other Pony Cars Eat Dust, the Mustang Roars On | False | By Danny Hakim | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/c-corrections-636460.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/art-in-review-susan-goldman.html | ART IN REVIEW; Susan Goldman | False | By Holland Cotter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/wealth-versus-health.html | Wealth Versus Health | False | By Paul Krugman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/art-in-review-zheng-lianjie.html | ART IN REVIEW; Zheng Lianjie | False | By Holland Cotter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/basketball/keys-to-the-nets-series.html | Keys to the Nets' Series | False | By Liz Robbins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/travel/hawaiian-wheels.html | Hawaiian Wheels | False | By Joseph Siano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/theater-guide.html | THEATER GUIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/film-review-two-girls-and-a-boy-swept-away-by-themselves.html | FILM REVIEW; Two Girls and a Boy Swept Away by Themselves | False | By Stephen Holden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/hockey-islanders-pay-for-killing-time-against-the-leafs.html | HOCKEY; Islanders Pay for Killing Time Against the Leafs | False | By Dave Caldwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/technology-briefing-software-sega-forms-wireless-division.html | Technology Briefing \| Software: Sega Forms Wireless Division | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/plus-road-racing-drossin-returning-to-new-york.html | PLUS: ROAD RACING; DROSSIN RETURNING TO NEW YORK | False | By Frank Litsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/technology-briefing-hardware-advanced-set-top-boxes-to-be-shipped.html | Technology Briefing \| Hardware: Advanced Set-Top Boxes To Be Shipped | False | By Jennifer 8. Lee (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/very-happy-to-be-bugged.html | Very Happy to Be Bugged | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/IHT-soccer-dream-night-for-owen-and-ronaldo.html | Soccer : Dream night for Owen and Ronaldo | False | By Rob Hughes, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/kelly-seeks-us-trials-for-some-gun-crimes.html | Kelly Seeks U.S. Trials for Some Gun Crimes | False | By William K. Rashbaum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/music/classical-music-and-dance-listings.html | Classical Music and Dance Listings | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/pro-basketball-albert-and-fratello-are-hurt-in-early-morning-car-crash.html | PRO BASKETBALL; Albert and Fratello Are Hurt In Early-Morning Car Crash | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/business/media/botox-account-goes-to-grey-global.html | Botox Account Goes to Grey Global | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/us/nation-challenged-domestic-security-senate-passes-bill-strengthen-border.html | A NATION CHALLENGED: DOMESTIC SECURITY; Senate Passes Bill to Strengthen Border Security | False | By Robert Pear | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/us/bush-favors-dozens-of-sites-for-exploration.html | Bush Favors Dozens of Sites for Exploration | False | By Katharine Q. Seelye | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/world/mideast-turmoil-western-opinion-european-poll-faults-us-for-its-policy-mideast.html | MIDEAST TURMOIL: WESTERN OPINION; European Poll Faults U.S. For Its Policy In the Mideast | False | By Adam Clymer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/classified/paid-notice-deaths-selsky-abraham-abe.html | Paid Notice: Deaths SELSKY, ABRAHAM (ABE) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/1-at-85-a-steady-light-625604.html | At 85, a Steady Light | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/us/ban-on-fax-ads-is-unconstitutional-judge-rules.html | Ban on Fax Ads Is Unconstitutional, Judge Rules | False | By Adam Clymer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/travel/havens-finding-brigadoon-in-pennsylvania.html | HAVENS; Finding Brigadoon in Pennsylvania | False | By Nadine Brozan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/cabaret-review-crooning-about-the-woes-of-whoopee.html | CABARET REVIEW; Crooning About the Woes of Whoopee | False | By Stephen Holden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/classified/paid-notice-deaths-michelson-horace.html | Paid Notice: Deaths MICHELSON, HORACE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-19 | 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/a-tour-of-the-mideast-abyss.html | A Tour of the Mideast Abyss | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/design/article-2002042092273169068-no-title.html | Article 2002042092273169068 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/science/social/article-2002042091497541837-no-title.html | Article 2002042091497541837 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/us/james-martin-jr-81-manager-of-milestone-missions-to-mars.html | James Martin Jr., 81, Manager Of Milestone Missions to Mars | False | By Wolfgang Saxon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/classified/paid-notice-deaths-prihoda-andrew.html | Paid Notice: Deaths PRIHODA, ANDREW | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/paper/article-2002042092449427438-no-title.html | Article 2002042092449427438 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/health/genetics/article-2002042092236059581-no-title.html | Article 2002042092236059581 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/staley-t-mcbrayer-publisher-dies-at-92-led-key-innovations-in-newspaper-presses.html | Staley T. McBrayer, Publisher, Dies at 92; Led Key Innovations in Newspaper Presses | False | By Felicity Barringer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/us/mount-vernon-acts-to-bolster-washington-s-presidential-image.html | Mount Vernon Acts to Bolster Washington's Presidential Image | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/media/office-politics-at-top-of-vivendi-roil-french-presidential.html | Office Politics at Top of Vivendi Roil French Presidential Race | False | By Alan Riding | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/yourtaxes/article-2002042093339620334-no-title.html | Article 2002042093339620334 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/life/text/article-2002042093134574954-no-title.html | Article 2002042093134574954 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/other/text/article-2002042093326848511-no-title.html | Article 2002042093326848511 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/politics/text/article-2002042090111185222-no-title.html | Article 2002042090111185222 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/quotation-of-the-day-647926.html | QUOTATION OF THE DAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/paper/article-2002042092159965875-no-title.html | Article 2002042092159965875 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/us/jury-trials-fall-victim-to-alabama-budget.html | Jury Trials Fall Victim to Alabama Budget | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/opening-a-new-door-elegant-design-unveiled-for-winter-garden-s-rebuilding.html | Opening a New Door; Elegant Design Unveiled for Winter Garden's Rebuilding | False | By Glenn Collins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/classified/paid-notice-deaths-barnett-lester-a.html | Paid Notice: Deaths BARNETT, LESTER A. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/national/text/article-2002042093549185719-no-title.html | Article 2002042093549185719 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/aponline/nyregion/article-2002042092651261117-no-title.html | Article 2002042092651261117 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/columns/article-2002042090085530470-no-title.html | Article 2002042090085530470 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/c-corrections-656798.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/themes-for-an-opposition.html | Themes For an Opposition | False | By Bill Keller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/garden/columns/article-2002042090157462430-no-title.html | Article 2002042090157462430 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/theater/text/article-2002042094087788973-no-title.html | Article 2002042094087788973 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/jobs/jobs_media/article-2002042090452693314-no-title.html | Article 2002042090452693314 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/soccer/text/article-2002042090098416479-no-title.html | Article 2002042090098416479 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/dining/columns/article-2002042093848738279-no-title.html | Article 2002042093848738279 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/un-rights-commission-criticizes-cuba.html | U.N. Rights Commission Criticizes Cuba | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/paper/article-2002042094232033889-no-title.html | Article 2002042094232033889 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/worldbusiness/article-2002042092986515260-no-title.html | Article 2002042092986515260 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/classified/paid-notice-deaths-toledo-selma.html | Paid Notice: Deaths TOLEDO, SELMA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/movies/oscars/article-2002042091007001348-no-title.html | Article 2002042091007001348 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/music/article-2002042090629375618-no-title.html | Article 2002042090629375618 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/world-briefing-asia-myanmar-cease-fire-rejected.html | World Briefing | Asia: Myanmar: Cease-Fire Rejected | False | By Seth Mydans (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/us/national-briefing-south-north-carolina-drug-dosages-lead-to-suspension.html | National Briefing | South: North Carolina: Drug Dosages Lead To Suspension | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/l-pakistan-s-road-in-perilous-times-654736.html | Pakistan's Road in Perilous Times | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/europe/text/article-2002042090616520546-no-title.html | Article 2002042090616520546 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/us/national-briefing-rockies-colorado-hit-list-leads-to-columbine-suspensions.html | National Briefing | Rockies: Colorado: 'Hit List' Leads To Columbine Suspensions | False | By Mindy Sink (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/policy/text/article-2002042092977299149-no-title.html | Article 2002042092977299149 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/middleeast/text/article-2002042090755538452-no-title.html | Article 2002042090755538452 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/psychology/text/article-2002042090825791811-no-title.html | Article 2002042090825791811 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/genetics/text/article-2002042092773277754-no-title.html | Article 2002042092773277754 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/theater/article-2002042090797929448-no-title.html | Article 2002042090797929448 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/nation-challenged-european-connections-german-media-report-potential-ties.html | A NATION CHALLENGED: EUROPEAN CONNECTIONS; German Media Report Potential Ties Between Tunisian Blast and Al Qaeda | False | By Edmund L. Andrews With Desmond Butler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/africa/text/article-2002042090181647578-no-title.html | Article 2002042090181647578 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/us/national-briefing-northwest-washington-reward-in-killing-of-prosecutor.html | National Briefing | Northwest: Washington: Reward In Killing Of Prosecutor | False | By Matthew Preusch (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/richard-kraus-78-author-and-recreation-expert.html | Richard Kraus, 78, Author and Recreation Expert | False | By Douglas Martin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/tennis/article-2002042092596784171-no-title.html | Article 2002042092596784171 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/business-digest-650978.html | BUSINESS DIGEST | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/reuters/world/article-2002042091582348691-no-title.html | Article 2002042091582348691 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/movies/text/article-2002042090357386649-no-title.html | Article 2002042090357386649 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/football/text/article-2002042090571358344-no-title.html | Article 2002042090571358344 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/soccer/article-2002042093807657439-no-title.html | Article 2002042093807657439 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/ncaafootball/article-2002042090631045412-no-title.html | Article 2002042090631045412 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/jobs/jobs_technology/article-2002042091194801666-no-title.html | Article 2002042091194801666 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/technology/ebusiness/article-20020420904533222562-no-title.html | Article 20020420904533222562 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/performance-classical-music-long-experienced-team-produces-musical-braiding.html | IN PERFORMANCE: CLASSICAL MUSIC; A Long-Experienced Team Produces a Musical Braiding | False | By Paul Griffiths | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/dining/text/article-20020420903664464322-no-title.html | Article 20020420903664464322 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/mideast-turmoil-united-nations-israel-says-it-will-allow-a-fact-finding-mission.html | MIDEAST TURMOIL: UNITED NATIONS; Israel Says It Will Allow a Fact-Finding Mission | False | By John Kifner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/aponline/technology/article-20020420922886322970-no-title.html | Article 20020420922886322970 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/retirement/article-20020420931788819704-no-title.html | Article 20020420931788819704 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/us/a-transit-crossroads-eyes-yucca-mountain.html | A Transit Crossroads Eyes Yucca Mountain | False | By Michael Janofsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/IHT-1902danish-sale-of-antilles-in-our-pages100-75-and-50-years-ago.html | 1902:Danish Sale of Antilles : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/venezuela-s-2-fateful-days-leader-is-out-and-in-again.html | Venezuela's 2 Fateful Days: Leader Is Out, and In Again | False | By Larry Rohter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/baseball/article-20020420921266000242-no-title.html | Article 20020420921266000242 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/scandals-church-politics-catholic-reformers-sense-momentum-but-doubts-remain.html | SCANDALS IN THE CHURCH: THE POLITICS; Catholic Reformers Sense Momentum, But Doubts Remain | False | By Stephen Kinzer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/classified/paid-notice-deaths-rifkin-ruth-r-levine.html | Paid Notice: Deaths RIFKIN, RUTH R. LEVINE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/politics/campaign/article-20020420905655299605-no-title.html | Article 20020420905655299605 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/us/national-briefing-midwest-ohio-agent-pockets-inquiry-money.html | National Briefing | Midwest: Ohio: Agent Pockets Inquiry Money | False | By Jo Napolitano (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/international-business-europe-says-art-auction-houses-fixed-prices.html | INTERNATIONAL BUSINESS; Europe Says Art Auction Houses Fixed Prices | False | By Paul Meller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/lacrosse-notebook-top-ranking-belongs-to-virginia-for-now.html | LACROSSE: NOTEBOOK; Top Ranking Belongs To Virginia, for Now | False | By Frank Litsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/americas/article-20020420915896346777-no-title.html | Article 20020420915896346777 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/l-pakistan-s-road-in-perilous-times-654752.html | Pakistan's Road in Perilous Times | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/classified/paid-notice-deaths-fort-doris-a.html | Paid Notice: Deaths FORT, DORIS A. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/technology/columns/article-20020420936776422929-no-title.html | Article 20020420936776422929 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/baseball-strawberry-faces-prison-for-violating-probation.html | BASEBALL; Strawberry Faces Prison For Violating Probation | False | By Charlie Nobles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/international/americas/world-briefing-americas.html | World Briefing Americas | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/movies/columns/article-20020420936089989351-no-title.html | Article 20020420936089989351 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/your-money/IHT-world-of-investing-you-cant-win-if-you-arent-in.html | World of Investing : You can't win if you aren't in | False | By James K. Glassman, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/japanese-computer-is-world-s-fastest-as-us-falls-back.html | Japanese Computer Is World's Fastest, As U.S. Falls Back | False | By John Markoff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/jobs/jobs_finance/article-200204209339661189411894-no-title.html | Article 20020420933966119411894 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/world-business-briefing-asia-south-korea-samsungs-profit-soars.html | World Business Briefing | Asia: South Korea: Samsung's Profit Soars | False | By Don Kirk (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/IHT-world-bank-cites-loss-to-palestinians.html | World Bank cites loss to Palestinians | False | By Alan Friedman, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/education/columns/article-20020420902763011156-no-title.html | Article 20020420902763011156 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/science/earth/article-200204209307474767910-no-title.html | Article 200204209307474767910 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/television/love-at-first-sight-in-the-california-wilderness.html | Love at First Sight in the California Wilderness | False | By Ron Wertheimer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/politics/recount/article-200204209186623428285-no-title.html | Article 200204209186623428285 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/company-at-center-of-an-inquiry.html | Company at Center of an Inquiry | False | By Ronald Smothers | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/fashion/weddings/article-20020420903860711181-no-title.html | Article 20020420903860711181 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/reuters/entertainment/article-200204209077872948 0-no-title.html | Article 20020420907787294800 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/worldbusiness/text/article-200204209106339136 1-no-title.html | Article 20020420910633913 61 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/media/article-20020420904386094 90-no-title.html | Article 20020420904386094 90 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/aponline/news/article-200204209424330792 3-no-title.html | Article 20020420942433079 23 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/your-money/IHT-a-shift-in-focus.html | A shift in focus | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/IHT-north-korea-stop-nuclear-hide-and-seek.html | North Korea : Stop nuclear hide and seek | False | By Nayan Chanda, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/slave-site-for-a-symbol-of-freedom.html | Slave Site For a Symbol Of Freedom | False | By Dinitia Smith | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/aponline/national/article-200204209077370294-no-title.html | Article 20020420907737029 4 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/mutfund/article-200204209064437334 9-no-title.html | Article 20020420906443733 49 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/automobiles/columns/article-200204209315540 5155-no-title.html | Article 20020420931554051 55 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/your-money/IHT-big-returns-from-smallcaps.html | Big returns from small-caps | False | By Judith Rehak, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/7.3-billion-vision-to-rebuild-transit-near-ground-zero.html | $7.3 Billion Vision To Rebuild Transit Near Ground Zero | False | By Edward Wyatt and Randy Kennedy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/asia/text/article-200204209318112975 1-no-title.html | Article 20020420931811297 51 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/science/columns/article-2002042090931988450-no-title.html | Article 2002042090931988450 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/jobs/text/article-2002042094093050557-no-title.html | Article 2002042094093050557 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/mideast-turmoil-the-west-bank-the-faces-of-martyrs-as-a-calling-in-demand.html | MIDEAST TURMOIL: THE WEST BANK; The Faces Of Martyrs As a Calling In Demand | False | By Joel Brinkley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/classified/paid-notice-deaths-krones-fred-h.html | Paid Notice: Deaths KRONES, FRED H. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/baseball-spencer-not-certain-to-start.html | BASEBALL; Spencer Not Certain to Start | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/worldbusiness/IHT-boeing-beats-out-dassault-for-korean-jet-fighter.html | Boeing beats out Dassault for Korean jet fighter contract | False | By Don Kirk, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/basketball/article-2002042091543058911-no-title.html | Article 2002042091543058911 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/metrocampaigns/text/article-2002042091554752822-no-title.html | Article 2002042091554752822 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/music/in-performance.html | In Performance | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/enron-s-president-resigns-under-creditors-pressure.html | Enron's President Resigns Under Creditors' Pressure | False | By David Barboza | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/your-money/IHT-book-report-investingthe-last-liberal-art.html | Book Report : INVESTING:The Last Liberal Art | False | By Erika Kinetz, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/yourmoney/text/article-2002042093094113616-no-title.html | Article 2002042093094113616 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/television/article-2002042090454267634-no-title.html | Article 2002042090454267634 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/aging/text/article-2002042091417677098-no-title.html | Article 2002042091417677098 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/text/article-2002042091368389390-no-title.html | Article 2002042091368389390 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/campaign/text/article-2002042093914212465-no-title.html | Article 2002042093914212465 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/scandals-church-abuser-for-2-decades-3-countries-priest-left-trail-sex-abuse.html | SCANDALS IN THE CHURCH: AN ABUSER; For 2 Decades, in 3 Countries, Priest Left a Trail of Sex Abuse | False | By Dean E. Murphy With Juan Forero | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/europe/article-2002042093479511952-no-title.html | Article 2002042093479511952 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/the-saturday-profile-a-russian-rights-crusader-made-by-mary-kay.html | THE SATURDAY PROFILE; A Russian Rights Crusader, Made by Mary Kay | False | By Sabrina Tavernise | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/l-the-mideast-carnage-654990.html | The Mideast Carnage | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/classified/paid-notice-deaths-ainsworth-william-e-jr.html | Paid Notice: Deaths AINSWORTH, WILLIAM E. JR. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/another-twist-bid-reopen-murder-case-witness-says-he-lied-exchange-for-100.html | Another Twist in Bid to Reopen Murder Case: Witness Says He Lied in Exchange for $100 | False | By William Glaberson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/worldbusiness/boeing-wins-44-billion-contract-in-korea.html | Boeing Wins $4.4 Billion Contract in Korea | False | By Don Kirk | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/weekinreview/text/article-20020420029540159994-no-title.html | Article 20020420029540159994 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/c-corrections-656755.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/fitness/text/article-20020420090921927692-no-title.html | Article 20020420090921927692 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/nation-challenged-detainees-red-cross-steps-feed-hundreds-afghan-prison.html | A NATION CHALLENGED: THE DETAINEES; Red Cross Steps In to Feed Hundreds in Afghan Prison | False | By Carlotta Gall | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/health/fitness/article-20020420093633540366-no-title.html | Article 20020420093633540366 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/world-briefing-europe-spain-move-to-ban-basque-party.html | World Briefing | Europe: Spain: Move To Ban Basque Party | False | By Emma Daly (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/fashion/text/article-20020420093642553058-no-title.html | Article 20020420093642553058 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/editorial/text/article-20020420090951148704-no-title.html | Article 20020420090951148704 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/classified/paid-notice-deaths-grimpel-edward.html | Paid Notice: Deaths GRIMPEL, EDWARD | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/health/anatomy/article-20020420093520936987-no-title.html | Article 20020420093520936987 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/your-money/IHT-briefcase-us-stockslighten-up.html | BRIEFCASE: U.S. stocks:Lighten up | False | By Conrad De Aenlle, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/ual-loses-510-million-as-upturn-is-only-a-glimmer.html | UAL Loses $510 Million, as Upturn Is Only a Glimmer | False | By Edward Wong | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/columns/article-20020420092681482398-no-title.html | Article 20020420092681482398 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/l-pakistan-s-road-in-perilous-times-654779.html | Pakistan's Road in Perilous Times | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/dayofterror/text/article-20020420091100663817-no-title.html | Article 20020420091100663817 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/us/officials-investigate-cause-fatal-amtrak-crash-engineer-reports-misaligned-track.html | Officials Investigate Cause of Fatal Amtrak Crash; Engineer Reports Misaligned Track | False | By Dana Canedy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/national/resources/article-20020420092634355881-no-title.html | Article 20020420092634355881 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/obituaries/richard-kraus-author-and-recreation-expert-dies-at-78.html | Richard Kraus, Author and Recreation Expert, Dies at 78 | False | By Douglas Martin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/review/text/article-20020420092097080944-no-title.html | Article 20020420092097080944 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/womenshealth/text/article-20020420092128552941-no-title.html | Article 20020420092128552941 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/us/shuttle-glides-home-after-ambitious-mission.html | Shuttle Glides Home After Ambitious Mission | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/pro-basketball-connecticut-extends-its-dominance-to-the-wnba-draft.html | PRO BASKETBALL; Connecticut Extends Its Dominance to the W.N.B.A. Draft | False | By Frank Litsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/science/life/article-20020420091715666521-no-title.html | Article 20020420091715666521 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/americas/article-20020420093595737864-no-title.html | Article 20020420093595737864 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/dance/article-20020420918539369-no-title.html | Article 20020420918539369 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/police-protest-release-of-officer-list-by-council.html | Police Protest Release Of Officer List by Council | False | By Al Baker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/international/africa/congo-peace-negotiations-end-without-accord-after-7.html | Congo Peace Negotiations End Without Accord After 7 Weeks | False | By Norimitsu Onishi | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/children/text/article-20020420920503577-no-title.html | Article 20020420920503577 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/c-corrections-656780.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/IHT-sharon-arafat-and-bush-the-day-of-the-hedgehog.html | Sharon, Arafat and Bush : The day of the hedgehog | False | By David Ignatius, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/us/national-briefing-northwest-washington-defying-a-water-order.html | National Briefing | Northwest: Washington: Defying A Water Order | False | By Matthew Preusch (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/pro-football-rumph-could-be-the-jets-no-1-pick.html | PRO FOOTBALL; Rumph Could Be the Jets' No. 1 Pick | False | By Judy Battista | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/music/mahler-wistfully-joins-in-an-ozawa-farewell.html | Mahler Wistfully Joins In an Ozawa Farewell | False | By Bernard Holland | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/thecity/text/article-20020420916679064-no-title.html | Article 20020420916679064 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/columns/article-20020420908009111281-no-title.html | Article 20020420908009111281 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/the-big-city-let-s-revisit-but-not-relive-the-sorry-70-s.html | The Big City; Let's Revisit But Not Relive The Sorry 70's | False | By John Tierney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/obituaries/staley-t-mcbrayer-newspaper-publishing-innovator-dies-at-92.html | Staley T. McBrayer, Newspaper Publishing Innovator, Dies at 92 | False | By Felicity Barringer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/controversy-over-enclave-joins-school-board-group.html | Controversy Over, Enclave Joins School Board Group | False | By Tamar Lewin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/in-performance-dance-reaching-across-a-wide-space-then-shrinking-back.html | IN PERFORMANCE: DANCE; Reaching Across a Wide Space, Then Shrinking Back | False | By Jack Anderson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/africa/article-20020420934554921473-no-title.html | Article 20020420934554921473 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/technology/text/article-20020420942739377-no-title.html | Article 20020420942739377 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/a-nation-challenged-pentagon-us-sends-more-troops-to-philippines-in-rebel-fight.html | A NATION CHALLENGED: PENTAGON; U.S. Sends More Troops To Philippines In Rebel Fight | False | By James Dao | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/travel/paper/article-20020420928297099330-no-title.html | Article 20020420928297099330 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/books/bestseller/article-20020420907466114440-no-title.html | Article 20020420907466114440 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/dance/text/article-20020420906690069327-no-title.html | Article 20020420906690069327 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/severe-thunderstorms-hit-ending-unseasonable-heat.html | Severe Thunderstorms Hit, Ending Unseasonable Heat | False | By Tina Kelley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/paper/article-20020420921117114375-no-title.html | Article 20020420921117114375 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/ebusiness/text/article-20020420940004412562-no-title.html | Article 20020420940004412562 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/ncaabasketball/text/article-20020420941505078515-no-title.html | Article 20020420941505078515 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/chapters/text/article-20020420092654711532-no-title.html | Article 20020420092654711532 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/middleeast/article-20020420091243493923-no-title.html | Article 20020420091243493923 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/theater/think-tank-how-does-a-photon-decide-where-to-go-that-s-the-quantum-mystery.html | THINK TANK; How Does a Photon Decide Where to Go? That's the Quantum Mystery | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/portraits/text/article-20020420091937577228-no-title.html | Article 20020420091937577228 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/middleeast/article-20020420093711239756-no-title.html | Article 20020420093711239756 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/in-performance-dance-deep-conflicting-emotions-both-taut-and-buoyant.html | IN PERFORMANCE: DANCE; Deep Conflicting Emotions Both Taut and Buoyant | False | By Jennifer Dunning | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/bridge-one-of-the-rarest-contracts-turns-out-to-be-just-right.html | BRIDGE; One of the Rarest Contracts Turns Out to Be Just Right | False | By Alan Truscott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/space/text/article-20020420090666188187-no-title.html | Article 20020420090666188187 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/jobs_healthcare/text/article-20020420092689342128-no-title.html | Article 20020420092689342128 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/nhl-playoff-roundup-canucks-maintain-edge-over-the-red-wings.html | N.H.L.: PLAYOFF ROUNDUP; Canucks Maintain Edge Over the Red Wings | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/ncaabasketball/article-20020420090845878204-no-title.html | Article 20020420090845878204 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/classified/paid-notice-deaths-askin-alma-durst.html | Paid Notice: Deaths ASKIN, ALMA DURST | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/us/rudolf-kapustin-76-investigator-into-dozens-of-airplane-crashes.html | Rudolf Kapustin, 76, Investigator Into Dozens of Airplane Crashes | False | By Matthew L. Wald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/a-nation-challenged-plots-qaeda-leader-in-us-custody-provokes-alert.html | A NATION CHALLENGED: PLOTS; Qaeda Leader In U.S. Custody Provokes Alert | False | By Judith Miller and Philip Shenon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/magazine/mourning-my-miscarriage.html | Mourning My Miscarriage | False | By Peggy Orerenstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/technology/circuits/article-20020420090905923550-no-title.html | Article 20020420090905923550 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/obituaries/text/article-20020420093496552960-no-title.html | Article 20020420093496552960 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/l-aging-is-not-an-illness-642851.html | Aging Is Not an Illness | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/classical-radio-s-fade-out.html | Classical Radio's Fade-Out | False | By David Finckel and Wu Han | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/education/text/article-20020420090669475429-no-title.html | Article 20020420090669475429 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/other/article-20020420093960155040-no-title.html | Article 20020420093960155040 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/us-to-use-world-meeting-to-focus-on-terror-finances.html | U.S. to Use World Meeting To Focus on Terror Finances | False | By Richard W. Stevenson and David Leonhardt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/screen-actors-reject-new-rules-on-ownership-of-talent-agencies.html | Screen Actors Reject New Rules on Ownership of Talent Agencies | False | By Anita M. Busch | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/books/a-turkish-poet-whose-struggles-and-art-touch-a-universal-chord.html | A Turkish Poet Whose Struggles and Art Touch a Universal Chord | False | By Stephen Kinzer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/us/national-briefing-midwest-missouri-stepfather-gets-life-term-in-5-killings.html | National Briefing \| Midwest: Missouri: Stepfather Gets Life Term In 5 Killings | False | By Jo Napolitano (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/travel/columns/article-20020420090198758913-no-title.html | Article 20020420090198758913 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/the-return-of-an-ancient-hatred.html | The Return of an Ancient Hatred | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/world-briefing-europe-germany-getting-tougher-on-donations.html | World Briefing \| Europe: Germany: Getting Tougher On Donations | False | By Victor Homola (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/text/article-20020420093149043267-no-title.html | Article 20020420093149043267 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/thecity/article-20020420094074659571-no-title.html | Article 20020420094074659571 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/hockey-hitchcock-and-brooks-seeking-rangers-job.html | HOCKEY; Hitchcock and Brooks Seeking Rangers' Job | False | By Jason Diamos | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/dance-review-festive-spirits-from-spain.html | DANCE REVIEW; Festive Spirits From Spain | False | By Jack Anderson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/national/national-briefing-south.html | National Briefing South | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/IHT-cricket-almanack-remains-sports-bedrock.html | CRICKET : Almanack remains sport's bedrock | False | By Huw Richards, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/national/dayofterror/article-20020420092920081738-no-title.html | Article 20020420092920081738 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/mutfund/text/article-20020420092572006913-no-title.html | Article 20020420092572006913 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/IHT-fairs-grab-the-limelight-from-auctions.html | Fairs grab the limelight from auctions | False | By Souren Melikian, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/bill-postponing-sound-s-cable-is-vetoed.html | Bill Postponing Sound's Cable Is Vetoed | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/world-briefing-middle-east-iraq-strike-on-iraq-air-defenses.html | World Briefing \| Middle East: Iraq: Strike On Iraq Air Defenses | False | By Thom Shanker (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/national/paper/article-20020420093201222857-no-title.html | Article 20020420093201222857 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/milan-returns-to-normal-but-with-a-memory-of-fear.html | Milan Returns to Normal but With a Memory of Fear | False | By Daniel J. Wakin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/jobs_education/text/article-20020420092542121683-no-title.html | Article 20020420092542121683 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/hungary-tells-its-past-and-stumbles-on-the-present.html | Hungary Tells Its Past and Stumbles on the Present | False | By Ian Fisher | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/us/ex-justice-white-eulogized-at-service.html | Ex-Justice White Eulogized at Service | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/jobs/jobs_healthcare/article-20020420093797647450-no-title.html | Article 20020420093797647450 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/health/children/article-20020420090091238460-no-title.html | Article 20020420090091238460 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/text/article-20020420090625733339-no-title.html | Article 20020420090625733339 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/reuters/politics/article-20020420091153331106-no-title.html | Article 20020420091153331106 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/hockey/article-20020420092462623351-no-title.html | Article 20020420092462623351 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/world-briefing-europe-ireland-sexual-abuse-study.html | World Briefing \| Europe: Ireland: Sexual Abuse Study | False | By Brian Lavery (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/mideast-turmoil-the-overview-violence-in-gaza-as-israel-reduces-west-bank-forces.html | MIDEAST TURMOIL: THE OVERVIEW; VIOLENCE IN GAZA AS ISRAEL REDUCES WEST BANK FORCES | False | By C. J. Chivers | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/music-review-the-ozawa-farewell-is-a-surreal-moment.html | MUSIC REVIEW; The Ozawa Farewell Is a Surreal Moment | False | By Bernard Holland | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nytoday/text/article-2002042093518047948-no-title.html | Article 2002042093518047948 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/health/nutrition/article-2002042090807241821-no-title.html | Article 2002042090807241821 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/us/in-actor-s-arrest-in-killing-los-angeles-sees-a-remake.html | In Actor's Arrest in Killing, Los Angeles Sees a Remake | False | By Joseph Kahn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/aponline/politics/article-2002042090119998427-no-title.html | Article 2002042090119998427 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/on-pro-football-top-prospects-putting-the-day-in-perspective.html | ON PRO FOOTBALL; Top Prospects Putting The Day in Perspective | False | By Thomas George | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/international-business-boeing-wins-4.4-billion-contract-in-korea.html | INTERNATIONAL BUSINESS; Boeing Wins $4.4 Billion Contract in Korea | False | By Don Kirk | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/books/chapters/article-2002042092986250416-no-title.html | Article 2002042092986250416 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/inside-652075.html | INSIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/classified/paid-notice-memorials-mintzer-sylvia.html | Paid Notice: Memorials MINTZER, SYLVIA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/helping-citizens-conserve-their-own-land-and-america-s.html | Helping Citizens Conserve Their Own Land -- and America's | False | By Gale A. Norton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/world-briefing-united-nations-us-backed-expert-wins-climate-post.html | World Briefing \| United Nations: U.S.-Backed Expert Wins Climate Post | False | By Agence France-Presse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/world-briefing-americas-canada-shoring-up-the-health-system.html | World Briefing \| Americas: Canada: Shoring Up The Health System | False | By Clifford Krauss (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/europe/article-2002042093117151405-no-title.html | Article 2002042093117151405 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nutrition/text/article-2002042090435531671-no-title.html | Article 2002042090435531671 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/baseball/text/article-2002042092370445178-no-title.html | Article 2002042092370445178 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/dance/festive-spirits-from-spain.html | Festive Spirits From Spain | False | By Jack Anderson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/books/columns/article-2002042090753747433-no-title.html | Article 2002042090753747433 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/annan-wants-longer-un-role-in-east-timor.html | Annan Wants Longer U.N. Role in East Timor | False | By Barbara Crossette | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/americas/text/article-2002042090163371608-no-title.html | Article 2002042090163371608 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/pilot-s-life-and-crash-pose-questions.html | Pilot's Life and Crash Pose Questions | False | By Elizabeth Olson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/us/us-sets-goal-of-death-penalty-in-air-force-sergeant-s-spy-case.html | U.S. Sets Goal of Death Penalty In Air Force Sergeant's Spy Case | False | By David Stout | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/columns/article-2002042093145232096-no-title.html | Article 2002042093145232096 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/africa/article-20020420092350179609-no-title.html | Article 20020420092350179609 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/books/review/article-20020420090704835960-no-title.html | Article 20020420090704835960 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/the-mideast-carnage.html | The Mideast Carnage | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/metrocampaigns/text/article-20020420091685896862-no-title.html | Article 20020420091685896862 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/l-for-american-farms-a-harvest-of-change-654850.html | For American Farms, a Harvest of Change | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/reuters/business/article-20020420093209040387-no-title.html | Article 20020420093209040387 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/world-briefing-europe-montenegro-government-resigns.html | World Briefing \| Europe: Montenegro: Government Resigns | False | By Ian Fisher (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/jobs/jobs_education/article-20020420091311977961-no-title.html | Article 20020420091311977961 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/automobiles/text/article-20020420094092279624-no-title.html | Article 20020420094092279624 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/health/aging/article-20020420092372970851-no-title.html | Article 20020420092372970851 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/pro-basketball-nets-kidd-is-trying-to-beat-the-label-of-playoff-failure.html | PRO BASKETBALL; Nets' Kidd Is Trying to Beat the Label of Playoff Failure | False | By Liz Robbins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/national/columns/article-20020420092722494291-no-title.html | Article 20020420092722494291 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/policy-shift-south-africa-will-make-aids-drugs-available-more-pregnant-women.html | In a Policy Shift, South Africa Will Make AIDS Drugs Available to More Pregnant Women | False | By Rachel L. Swarns | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/classified/paid-notice-deaths-pelunis-ethyl-bieler.html | Paid Notice: Deaths PELUNIS, ETHYL (BIELER) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/health/text/article-20020420091358772381-no-title.html | Article 20020420091358772381 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/pageone/scan/article-20020420091107538067-no-title.html | Article 20020420091107538067 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/music/text/article-20020420091615303285-no-title.html | Article 20020420091615303285 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/authors/text/article-20020420092049653763-no-title.html | Article 20020420092049653763 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/television/text/article-20020420092749373750-no-title.html | Article 20020420092749373750 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/health/paper/article-20020420092994743808-no-title.html | Article 20020420092994743808 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/garden/special/article-20020420093740385318-no-title.html | Article 20020420093740385318 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/golf/article-20020420092589041142-no-title.html | Article 20020420092589041142 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/tennis/text/article-20020420091859284570-no-title.html | Article 20020420091859284570 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/travel/text/article-20020420093410690763-no-title.html | Article 20020420093410690763 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/editorial/article-2002042093112144332-no-title.html | Article 2002042093112144332 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/in-florida-democrats-are-desperately-seeking-a-winner.html | In Florida, Democrats Are Desperately Seeking a Winner | False | By Eleanor Randolph | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/ncaafootball/text/article-2002042093115599970-no-title.html | Article 2002042093115599970 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/football/article-2002042093986393561-no-title.html | Article 2002042093986393561 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/mideast-turmoil-diplomacy-saudi-minister-accuses-israel-scuttling-powell-s.html | MIDEAST TURMOIL: DIPLOMACY; Saudi Minister Accuses Israel Of Scuttling Powell's Mission | False | By Michael Wines | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/aponline/olympics/article-2002042094279028214-no-title.html | Article 2002042094279028214 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/transactions-656690.html | TRANSACTIONS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/jobs/columns/article-2002042092455763194-no-title.html | Article 2002042092455763194 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/your-money/IHT-a-burst-in-emerging-markets.html | A burst in emerging markets | False | By Judith Rehak, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/pro-football-carr-at-no-1-followed-by-plenty-of-maybes.html | PRO FOOTBALL; Carr at No. 1, Followed by Plenty of Maybes | False | By Mike Freeman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/ford-s-manager-of-luxury-division-is-resigning-post.html | Ford's Manager Of Luxury Division Is Resigning Post | False | By Danny Hakim With Micheline Maynard | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/weddings/text/article-2002042090668037266-no-title.html | Article 2002042090668037266 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/as-french-campaign-ends-many-focus-on-next-round.html | As French Campaign Ends, Many Focus on Next Round | False | By Suzanne Daley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/scandals-church-hierarchy-bishops-replace-head-sexual-abuse-panel-name-new.html | SCANDALS IN THE CHURCH: THE HIERARCHY; Bishops Replace Head of Sexual Abuse Panel and Name New Members | False | By Sam Dillon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/your-coat-sir.html | Your Coat, Sir? | False | By John Kenney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/world-briefing-asia-nepal-maoists-bomb-airport-tower.html | World Briefing | Asia: Nepal: Maoists Bomb Airport Tower | False | By Agence France-Presse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/basketball/text/article-2002042091961678442-no-title.html | Article 2002042091961678442 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/lone-ranger-of-auditors-fell-slowly-out-of-saddle.html | Lone Ranger Of Auditors Fell Slowly Out of Saddle | False | By Jonathan D. Glater | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/us/comments-concerning-race-divide-harvard-law-school.html | Comments Concerning Race Divide Harvard Law School | False | By Tamar Lewin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/international/americas/canada-and-us-to-cooperate-in-inquiry-on-bombing.html | Canada and U.S. to Cooperate in Inquiry on Bombing | False | By Clifford Krauss | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/world-business-briefing-europe-germany-wage-talks-break-down.html | World Business Briefing | Europe: Germany: Wage Talks Break Down | False | By Edmund L. Andrews (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/politics-kills-momentum-of-madagascar-job-boom-9245582034l.html | Politics Kills Momentum of Madagascar Job Boom | False | By Henri E. Cauvin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/hockey-islanders-vow-to-turn-series-around-with-a-nasty-attitude.html | HOCKEY; Islanders Vow to Turn Series Around With a Nasty Attitude | False | By Dave Caldwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/aponline/sports/article-2002042093118970553-no-title.html | Article 2002042093118970553 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/new-jersey-gop-is-in-turmoil-again-over-a-state-race.html | New Jersey G.O.P. Is in Turmoil, Again, Over a State Race | False | By Iver Peterson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/us/san-fernando-valley-looks-to-a-life-after-los-angeles.html | San Fernando Valley Looks To a Life After Los Angeles | False | By Joseph Kahn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/classified/paid-notice-deaths-campo-j-william-bill.html | Paid Notice: Deaths CAMPO, J. WILLIAM ("BILL") | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/performance-classical-music-revising-appreciation-for-mozart-s-flute-quartets.html | IN PERFORMANCE: CLASSICAL MUSIC; Revising the Appreciation For Mozart's Flute Quartets | False | By Paul Griffiths | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/sports-of-the-times-this-fan-has-defined-his-limits.html | Sports Of The Times; This Fan Has Defined His Limits | False | By William C. Rhoden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/baseball-soriano-saves-rivera-and-the-yankees.html | BASEBALL; Soriano Saves Rivera And the Yankees | False | By Jack Curry | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/hockey-punchless-devils-fall-in-a-big-hole.html | HOCKEY; Punchless Devils Fall in a Big Hole | False | By Jason Diamos | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/l-the-mideast-carnage-654981.html | The Mideast Carnage | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/paper/article-20020420092606643355-no-title.html | Article 20020420092606643355 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/for-american-farms-a-harvest-of-change.html | For American Farms, a Harvest of Change | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/science/paper/article-20020420090063546101-no-title.html | Article 20020420090063546101 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/phone-betting-in-new-jersey-is-near-as-racing-dispute-ends.html | Phone Betting in New Jersey Is Near as Racing Dispute Ends | False | By Laura Mansnerus | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/your-money/IHT-gold-sparkled-korea-sizzled-tech-fizzled.html | Gold sparkled, Korea sizzled, tech fizzled | False | By Conrad De Aenlle, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/magazine/magzinespecial/article-20020420091399634346-no-title.html | Article 20020420091399634346 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/reuters/technology/article-20020420090484978612-no-title.html | Article 20020420090484978612 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/science/space/article-20020420091575687359-no-title.html | Article 20020420091575687359 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/l-canadian-troop-deaths-640085.html | Canadian Troop Deaths | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/IHT-1952unity-in-western-europe-in-our-pages100-75-and-50-years-ago.html | 1952:Unity in Western Europe : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/world-business-briefing-asia-india-disappointing-software-profit.html | World Business Briefing | Asia: India: Disappointing Software Profit | False | By Saritha Rai (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/nation-challenged-washington-us-orders-freeze-assets-group-9-individuals.html | A NATION CHALLENGED: IN WASHINGTON; U.S. Orders a Freeze on Assets Of a Group and 9 Individuals | False | By Neil A. Lewis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/baseball-as-piazza-sits-mets-lose-the-argument-and-the-game.html | BASEBALL; As Piazza Sits, Mets Lose The Argument and the Game | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/l-for-american-farms-a-harvest-of-change-654841.html | For American Farms, a Harvest of Change | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/jobs/jobs_executive/article-20020420090607809600-no-title.html | Article 20020420090607809600 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/IHT-neglected-19th-and-20thcentury-works-are-dusted-off-scarcity-opens-new.html | Neglected 19th and 20th-century works are dusted off : Scarcity opens new doors | False | By Souren Melikian, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/company-briefs-655953.html | COMPANY BRIEFS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/aponline/business/article-2002042090271949404-no-title.html | Article 2002042090271949404 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/asia/article-2002042091784399476-no-title.html | Article 2002042091784399476 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/health/policy/article-2002042092372973181-no-title.html | Article 2002042092372973181 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/aponline/world/article-2002042091228664306-no-title.html | Article 2002042091228664306 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/c-corrections-656771.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/shows/text/article-2002042090969112370-no-title.html | Article 2002042090969112370 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/metrocampaigns/article-2002042092715388074-no-title.html | Article 2002042092715388074 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/classified/paid-notice-deaths-feldman-dr-george.html | Paid Notice: Deaths FELDMAN, DR. GEORGE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/realestate/text/article-2002042092549058152-no-title.html | Article 2002042092549058152 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/physical/text/article-2002042093505804910-no-title.html | Article 2002042093505804910 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/office-politics-at-top-of-vivendi-roil-french-presidential-race.html | Office Politics at Top of Vivendi Roil French Presidential Race | False | By Alan Riding | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/technology/japanese-computer-is-worlds-fastest-as-us-falls-back.html | Japanese Computer Is World's Fastest, as U.S. Falls Back | False | By John Markoff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/worldbusiness/europe-says-art-auction-houses-fixed-prices.html | Europe Says Art Auction Houses Fixed Prices | False | By Paul Meller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/international/africa/south-africa-to-make-aids-drugs-available-to-more.html | South Africa to Make AIDS Drugs Available to More Pregnant Women | False | By Rachel L. Swarns | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/yourmoney/article-2002042093367030623-no-title.html | Article 2002042093367030623 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/classified/paid-notice-deaths-casey-james.html | Paid Notice: Deaths CASEY, JAMES | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/style/IHT-auctions-london-a-collectors-magic-spell.html | AUCTIONS / London: A collector's magic spell | False | By Souren Melikian, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/classified/paid-notice-deaths-sherlip-milton.html | Paid Notice: Deaths SHERLIP, MILTON | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/oscars/text/article-2002042090331226299-no-title.html | Article 2002042090331226299 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/new-jersey-prosecutors-cite-racial-profiling-in-dismissal-of-86-criminal-cases.html | New Jersey Prosecutors Cite Racial Profiling in Dismissal of 86 Criminal Cases | False | By Richard Lezin Jones | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/international/qaeda-leader-in-us-custody-provokes-alert.html | Qaeda Leader in U.S. Custody Provokes Alert | False | By Judith Miller and Philip Shenon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/pro-football-x-s-and-o-s-and-dominos.html | PRO FOOTBALL; X's and O's and Dominos | False | By Buster Olney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/health/psychology/article-2002042090924734019-no-title.html | Article 2002042090924734019 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/science/physical/article-2002042092303261194-no-title.html | Article 2002042092303261194 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/recount/text/article-2002042093468058689-no-title.html | Article 2002042093468058689 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/pro-basketball-the-most-famous-net-is-celebrating-again.html | PRO BASKETBALL; The Most Famous Net Is Celebrating Again | False | By Liz Robbins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/l-higher-taxes-i-ll-gladly-pay-640131.html | Higher Taxes? I'll Gladly Pay | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/bestseller/text/article-2002042092913012116-no-title.html | Article 2002042092913012116 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/l-suits-over-asbestos-642746.html | Suits Over Asbestos | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/realestate/columns/article-2002042094147269849-no-title.html | Article 2002042094147269849 -- No Title | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/worldbusiness/IHT-investment-in-russia-gains-momentum.html | Investment in Russia gains momentum | False | By Eric Pfanner, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/asia/article-2002042092726110424-no-title.html | Article 2002042092726110424 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/reuters/news/article-2002042090250609835-no-title.html | Article 2002042090250609835 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/schumer-says-he-supports-a-nominee-for-prosecutor.html | Schumer Snys He Supports A Nominee For Prosecutor | False | By Raymond Hernandez | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/aponline/health/article-2002042092843795411-no-title.html | Article 2002042092843795411 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/age-is-only-a-number-except-in-court.html | Age Is Only a Number, Except in Court | False | By Ralph Blumenthal | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/masthead/article-2002042091133094285-no-title.html | Article 2002042091133094285 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/health/menshealth/article-2002042091821626724-no-title.html | Article 2002042091821626724 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/national/portraits/article-2002042092357185199-no-title.html | Article 2002042092357185199 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/judge-ends-enron-executives-control-of-employee-pensions.html | Judge Ends Enron Executives' Control of Employee Pensions | False | By Leslie Wayne | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/menshealth/text/article-2002042094002614967-no-title.html | Article 2002042094002614967 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/dayofterror/paper/article-2002042092168992515-no-title.html | Article 2002042092168992515 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/hockey/text/article-2002042092738358939-no-title.html | Article 2002042092738358939 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/us/apparel-maker-in-samoa-is-told-to-pay-workers-3.5-million.html | Apparel Maker in Samoa Is Told to Pay Workers $3.5 Million | False | By Steven Greenhouse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/reuters/sports/article-2002042090324646441-no-title.html | Article 2002042090324646441 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/with-citizenship-in-question-stratford-town-councilman-resigns.html | With Citizenship in Question, Stratford Town Councilman Resigns | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/for-mayor-and-council-speaker-signs-of-strain-replace-public-praise.html | For Mayor and Council Speaker, Signs of Strain Replace Public Praise | False | By Jennifer Steinhauer and Diane Cardwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/special/article-2002042092987073719-no-title.html | Article 2002042092987073719 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/favorable-earth-day-omens.html | Favorable Earth Day Omens | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/world-business-briefing-europe-spain-stake-in-builder-acquired.html | World Business Briefing \| Europe: Spain: Stake In Builder Acquired | False | By Emma Daly (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/health/womenshealth/article-2002042093069510176-no-title.html | Article 2002042093069510176 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/politics-kills-momentum-of-madagascar-job-boom.html | Politics Kills Momentum of Madagascar Job Boom | False | By Henri E Cauvin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/fashion/shows/article-2002042091885272443-no-title.html | Article 2002042091885272443 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/automobiles/autospecial/article-2002042093679275580-no-title.html | Article 2002042093679275580 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/gates-to-take-witness-stand-in-states-case-on-microsoft.html | Gates to Take Witness Stand In States' Case On Microsoft | False | By Amy Harmon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/health/columns/article-2002042091923457987-no-title.html | Article 2002042091923457987 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/international-business-ntt-of-japan-plans-to-cut-17000-jobs.html | INTERNATIONAL BUSINESS; NTT of Japan Plans to Cut 17,000 Jobs | False | By Ken Belson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/pop-review-a-home-style-african-ball.html | POP REVIEW; A Home-Style African Ball | False | By Jon Pareles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/politics/paper/article-2002042093302973254-no-title.html | Article 2002042093302973254 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/c-corrections-656763.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/music/a-homestyle-african-ball.html | A Home-Style African Ball | False | By Jon Pareles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/social/text/article-2002042090185034147-no-title.html | Article 2002042090185034147 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/senate-revises-its-proposal-for-new-legislative-districts.html | Senate Revises Its Proposal For New Legislative Districts | False | By Shaila K. Dewan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/worldbusiness/ntt-of-japan-plans-to-cut-17000-jobs.html | NTT of Japan Plans to Cut 17,000 Jobs | False | By Ken Belson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/media/text/article-2002042092823166056-no-title.html | Article 2002042092823166056 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/giving/text/article-2002042091940197464-no-title.html | Article 2002042091940197464 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/us/nation-challenged-bioterrorism-anthrax-contaminates-army-lab-employee-tests.html | A NATION CHALLENGED: BIOTERRORISM; Anthrax Contaminates Army Lab; Employee Tests Positive | | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/technology/paper/article-2002042091370609690-no-title.html | Article 2002042091370609690 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/columns/article-2002042091532348284-no-title.html | Article 2002042091532348284 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/national/national-briefing-northwest.html | National Briefing Northwest | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/text/article-2002042092761860149-no-title.html | Article 2002042092761860149 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/circuits/text/article-2002042092425796971-no-title.html | Article 2002042092425796971 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/l-the-mideast-carnage-655007.html | The Mideast Carnage | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/classified/paid-notice-deaths-robinson-katherine-w.html | Paid Notice: Deaths ROBINSON, KATHERINE W. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/fashion/columns/article-2002042091524262385-no-title.html | Article 2002042091524262385 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/design/text/article-2002042090143892261-no-title.html | Article 2002042090143892261 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/world-business-briefing-asia-japan-daiei-expects-another-loss.html | World Business Briefing \| Asia: Japan: Daiei Expects Another Loss | False | By Ken Belson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/anatomy/text/article-2002042091554234277-no-title.html | Article 2002042091554234277 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/IHT-1927charged-with-cannibalism-in-our-pages100-75-and-50-years-ago.html | 1927:Charged With Cannibalism : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/text/article-2002042092789289416-no-title.html | Article 2002042092789289416 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/magazine/special/article-2002042091223472387-no-title.html | Article 2002042091223472387 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/golf/text/article-2002042093398044338-no-title.html | Article 2002042093398044338 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/news-summary-653381.html | NEWS SUMMARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/garden/text/article-2002042092591182988-no-title.html | Article 2002042092591182988 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/science/text/article-2002042093132143595-no-title.html | Article 2002042093132143595 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/company-news-ntl-rejects-deal-proposed-by-liberty-media.html | COMPANY NEWS NTL REJECTS DEAL PROPOSED BY LIBERTY MEDIA | False | By Suzanne Kapner (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/your-money/IHT-at-ashmore-macro-matters-investing-secrets-of-a-charttopper.html | At Ashmore, macro matters : Investing secrets of a chart-topper | False | By Conrad De Aenlle, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/international/europe/german-media-report-potential-ties-between-tunisian.html | German Media Report Potential Ties Between Tunisian Blast and Al Qaeda | False | By Edmund L. Andrews With Desmond Butler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/aponline/entertainment/article-2002042092926363592-no-title.html | Article 2002042092926363592 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/aol/homepage/article-2002042091292221231-no-title.html | Article 2002042091292221231 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/aponline/science/article-2002042092316201026-no-title.html | Article 2002042092316201026 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/classified/paid-notice-deaths-eisler-lucy.html | Paid Notice: Deaths EISLER, LUCY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/television-review-love-at-first-sight-in-the-california-wilderness.html | TELEVISION REVIEW; Love at First Sight in the California Wilderness | False | By Ron Wertheimer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/books/authors/article-2002042091000227650-no-title.html | Article 2002042091000227650 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/detectives-charge-16-year-old-with-two-rapes-and-robberies.html | Detectives Charge 16-Year-Old With Two Rapes and Robberies | False | By William K. Rashbaum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/magazine/text/article-2002042093661083864-no-title.html | Article 2002042093661083864 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/congo-peace-negotiations-end-without-accord-after-7-weeks.html | Congo Peace Negotiations End Without Accord After 7 Weeks | False | By Norimitsu Onishi | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/arrest-in-shooting-of-engineer-on-greenwich-village-street.html | Arrest in Shooting of Engineer on Greenwich Village Street | False | By William K. Rashbaum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/earth/text/article-2002042093200702717-no-title.html | Article 2002042093200702717 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/olympics/text/article-2002042091220306595-no-title.html | Article 2002042091220306595 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/IHT-chirac-favored-as-french-prepare-to-vote.html | Chirac favored as French prepare to vote | False | By John Vinocur, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/text/article-20020420092006558208-no-title.html | Article 20020420092006558208 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/international/israeli-army-leaving-nablus-parts-of-ramallah.html | Israeli Army Leaving Nablus, Parts of Ramallah | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/world/a-nation-challenged-combat-canada-and-us-to-cooperate-in-inquiry-on-bombing.html | A NATION CHALLENGED: COMBAT; Canada and U.S. to Cooperate in Inquiry on Bombing | False | By Clifford Krauss | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/business/worldbusiness/politics-kills-momentum-of-madagascar-job-boom.html | Politics Kills Momentum of Madagascar Job Boom | False | By Henri E. Cauvin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/classified/paid-notice-memorials-schwartz-david.html | Paid Notice: Memorials SCHWARTZ, DAVID | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/pageoneplus/corrections.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-20 | 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/jury-holds-an-informer-responsible-for-his-lies.html | Jury Holds An Informer Responsible For His Lies | False | By Robert F. Worth | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/movies/t-the-band-overlooked-albums-617393.html | THE BAND; Overlooked Albums | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/hockey-joseph-stands-between-islanders-and-victory.html | HOCKEY; Joseph Stands Between Islanders And Victory | False | By Dave Caldwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/the-dustbin-of-history-90252695721.html | The Dustbin of History | False | By Jonathan Dee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/us/harvard-committee-works-to-restore-the-honor-of-the-b-plus.html | Harvard Committee Works to Restore the Honor of the B Plus | False | By Anemona Hartocollis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/plus-crew-penn-wins-blackwell-cup.html | PLUS: CREW; Penn Wins Blackwell Cup | False | By Norman Hildes-Heim | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/fyi-638706.html | F.Y.I. | False | By Ed Boland Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/outdoors-where-trout-are-bigger-than-the-tallest-of-tales.html | OUTDOORS; Where Trout Are Bigger Than the Tallest of Tales | False | By Peter Kaminsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/schools-that-drill-just-might-be-real-thing.html | SCHOOLS; That Drill Just Might Be Real Thing | False | By John Holl | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/science/social/article-20020421930061812214-no-title.html | Article 20020421930061812214 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/psychology/text/article-20020421910035502287-no-title.html | Article 20020421910035502287 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/investing-diary-more-cash-flows-into-stock-funds.html | INVESTING: DIARY; More Cash Flows Into Stock Funds | False | Compiled by Jeff Sommer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-memorials-feinberg-gerald-gary.html | Paid Notice: Memorials FEINBERG, GERALD "GARY" | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/review/books-in-brief-the-miners-canary.html | Books in Brief: 'The Miner's Canary' | False | By Allen D. Boyer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/ideas-trends-priests-and-sex-europe-has-problems-but-not-like-america-s-maybe.html | Ideas & Trends: Priests and Sex; Europe Has Problems, But Not Like America's. Maybe. | False | By John Tagliabue | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/horse-racing-proud-citizen-s-victory-is-a-ticket-to-louisville-for-lukas.html | HORSE RACING; Proud Citizen's Victory Is a Ticket to Louisville for Lukas | False | By Bill Mooney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/c-corrections-667412.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-raphael-dr-jerry.html | Paid Notice: Deaths RAPHAEL, DR. JERRY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/t-the-first-limeys-502340.html | The First Limeys | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/jobs/jobs_media/article-2002042191684443937-no-title.html | Article 2002042191684443937 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/design/art-listings.html | Art Listings | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/quick-bite-blairstown-links-with-a-german-heritage.html | QUICK BITE/Blairstown; Links With a German Heritage | False | By Beverly Savage | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/columns/article-2002042191174543851-no-title.html | Article 2002042191174543851 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/bestseller/text/article-2002042193568842686-no-title.html | Article 2002042193568842686 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/dance/the-hugs-and-fists-in-our-daily-dance.html | The Hugs and Fists in Our Daily Dance | False | By Apollinaire Scherr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/jersey-when-pinball-lights-the-eyes-of-the-players.html | JERSEY; When Pinball Lights the Eyes Of the Players | False | By Neil Genzlinger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/practical-traveler-bringing-home-the-bacon-not.html | PRACTICAL TRAVELER; Bringing Home The Bacon. Not. | False | By Susan Catto | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/paper/article-2002042192856910352-no-title.html | Article 2002042192856910352 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/a-photographer-proves-history-is-in-the-details.html | A Photographer Proves History Is in the Details | False | By Steve Strunsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-business-lubin-s-men-s-boy-s-world-moves-to-white-plains.html | IN BUSINESS; Lubin's Men's & Boy's World Moves to White Plains | False | By Merri Rosenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-sherlip-milton.html | Paid Notice: Deaths SHERLIP, MILTON | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/owner-sees-a-wreck-but-preservationists-see-a-landmark.html | Owner Sees a Wreck, but Preservationists See a Landmark | False | By Barbara Delatiner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/baseball-giambi-misses-a-chance-to-finish-off-a-rally.html | BASEBALL; Giambi Misses a Chance to Finish Off a Rally | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/preludes-suddenly-67-looks-a-lot-closer.html | PRELUDES; Suddenly, 67 Looks a Lot Closer | False | By Abby Ellin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/japan-braces-for-a-designed-in-china-world.html | Japan Braces for a 'Designed in China' World | False | By James Brooke | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/get-a-job.html | Get a Job | False | By Jonathan Miles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/review/letters.html | Letters | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/review/springing-whats-not-a-poem-has-been-discarded.html | 'Springing'; What's Not a Poem Has Been Discarded | False | By David Orr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/jobs/jobs_healthcare/article-2002042191513382388-no-title.html | Article 2002042191513382388 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/nobody-here-but-289-birds.html | Nobody Here But 289 Birds | False | By Mary Tannen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/carpetbaggers-children.html | Carpetbaggers' Children | False | By Kevin Sack | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/where-nothing-says-everything.html | Where Nothing Says Everything | False | By Suzanne Berne | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/chapters/unsung-heroes-of-american-industry.html | 'Unsung Heroes of American Industry' | False | By Mark Jude Poirier | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/jobs/jobs_technology/article-2002042190217584880-no-title.html | Article 2002042190217584880 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/by-the-way-before-tickets-bar-tabs.html | BY THE WAY; Before Tickets, Bar Tabs | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/up-front-worth-noting-princeton-1-harvard-0.html | UP FRONT: WORTH NOTING; Princeton 1, Harvard 0 | False | By Wendy Ginsberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/school-control-and-the-albany-fiscal-2-step.html | School Control and the Albany Fiscal 2-Step | False | By Abby Goodnough | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/update-andrew-d-klein-a-pioneer-takes-a-break.html | UPDATE/ANDREW D. KLEIN; A Pioneer Takes a Break | False | By Julie Dunn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/a-man-for-all-centuries-and-sins.html | A Man for All Centuries, and Sins | False | By Marcelle Clements | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/aponline/science/article-20020421192680854188-no-title.html | Article 20020421192680854188 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/health/womenshealth/article-20020421908446464463-no-title.html | Article 20020421908446464463 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/realestate/if-you-re-thinking-of-living-in-iselin-nj-curry-and-saris-spice-a-typical-suburb.html | If You're Thinking of Living In/Iselin, N.J.; Curry and Saris Spice a 'Typical' Suburb | False | By Julia Lawlor | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/weddings-katherine-finkelstein-b-kenneth-leverson-ii.html | WEDDINGS; Katherine Finkelstein, B. Kenneth Leverson II | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-puelle-john-e.html | Paid Notice: Deaths PUELLE, JOHN E. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/transactions-668010.html | TRANSACTIONS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/world/mideast-turmoil-the-aftermath-us-official-at-jenin-sees-terrible-human-tragedy.html | MIDEAST TURMOIL: THE AFTERMATH; U.S. Official at Jenin Sees 'Terrible Human Tragedy' | False | By Serge Schmemann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-schwartz-bess.html | Paid Notice: Deaths SCHWARTZ, BESS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/strategies-is-it-free-fall-or-just-a-blip.html | STRATEGIES; Is It Free Fall, or Just a Blip? | False | By Mark Hulbert | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/middleast/text/article-20020421906623402340247-no-title.html | Article 20020421906623402340247 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/review/bear-me-safely-over-gay-liberation-and-rock-n-roll-in-georgia.html | 'Bear Me Safely Over': Gay Liberation and Rock 'n' Roll in Georgia | False | By Ann Powers | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/nation-challenged-portraits-grief-victims-history-loving-father-beach-enthusiast.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; History-Loving Father, Beach Enthusiast, Country Man, Video Rapper | False | These sketches were written by Aaron Donovan, Elissa Gootman, Constance L. Hays, Lynette Holloway, Tina Kelley and N. R. Kleinfield. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/personal-business-borrower-beware-credit-scorers-are-watching.html | Personal Business; Borrower Beware: Credit Scorers Are Watching | False | By Beth Kobliner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/april-14-20-national-death-penalty-reform.html | April 14-20: NATIONAL; DEATH PENALTY REFORM | False | By Hubert B. Herring | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-briefing-education-school-budget-elections.html | IN BRIEFING: EDUCATION; SCHOOL BUDGET ELECTIONS | False | By Debra Nussbaum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/arnie-and-jack-and-a-silly-day-667897.html | Arnie and Jack And a Silly Day | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/opinion/classical-radio-in-a-sea-of-talk.html | Classical Radio in a Sea of Talk | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-hauptman-bernard.html | Paid Notice: Deaths HAUPTMAN, BERNARD | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/us/scandal-church-new-york-cardinal-egan-says-he-may-have-mishandled-sex-abuse.html | SCANDAL IN THE CHURCH: THE NEW YORK CARDINAL; Egan Says He May Have Mishandled Sex Abuse Cases | False | By Dean E. Murphy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/private-sector-an-unflappable-banker-is-tested.html | Private Sector; An Unflappable Banker Is Tested | False | By Brian Lavery | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/authors/article-20020421941706585733-no-title.html | Article 20020421941706585733 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/basketball/text/article-20020421904511146761-no-title.html | Article 20020421904511146761 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/cables-across-the-sound-leave-hartford-divided.html | Cables Across the Sound Leave Hartford Divided | False | By Christine Woodside | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/theater/the-feel-of-real-life-working-its-magic.html | The Feel of Real Life Working Its Magic | False | By Margo Jefferson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/a-spa-slacker-in-karlovy-vary.html | A Spa Slacker In Karlovy Vary | False | By Josephine Schmidt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/dining-out-diner-familiarity-with-contemporary-flair.html | DINING OUT; Diner Familiarity With Contemporary Flair | False | By Patricia Brooks | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/review/new-noteworthy-paperbacks.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/text/article-20020421193239619229-no-title.html | Article 20020421193239619229 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/the-way-we-live-now-4-21-02-the-ethicist-out-of-the-orphanage.html | THE WAY WE LIVE NOW: 4-21-02; THE ETHICIST; Out of the Orphanage | False | By Randy Cohen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/l-the-test-mess-567604.html | The Test Mess | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-senville-melvin-mel.html | Paid Notice: Deaths SENVILLE, MELVIN (MEL) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/dayofterror/text/article-20020421191549618783-no-title.html | Article 20020421191549618783 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/bestseller/hardcover-advice-20020421193855557192.html | Hardcover Advice | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/health/policy/article-20020421193272486691-no-title.html | Article 20020421193272486691 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/mutfund/article-20020421190529238140-no-title.html | Article 20020421190529238140 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/social/text/article-20020421193869150949-no-title.html | Article 20020421193869150949 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/recordings-making-the-familiar-fresh.html | RECORDINGS; Making the Familiar Fresh | False | By David Mermelstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/politics/paper/article-20020421190314053826-no-title.html | Article 20020421190314053826 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/making-a-federal-case.html | Making a Federal Case | False | By James F. Simon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-brown-freda.html | Paid Notice: Deaths BROWN, FREDA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-tully-hannah.html | Paid Notice: Deaths TULLY, HANNAH | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/travel-advisory-aristocratic-digs-on-celian-hill-in-rome.html | TRAVEL ADVISORY; Aristocratic Digs On Celian Hill in Rome | False | By Marina Harss | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/opinion/america-can-persuade-israel-to-make-a-just-peace.html | America Can Persuade Israel to Make a Just Peace | False | By Jimmy Carter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/opinion/l-balancing-work-and-family-life-667889.html | Balancing Work And Family Life | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-the-schools-10-points-can-mean-a-diploma-or-not.html | IN THE SCHOOLS; 10 Points Can Mean A Diploma, or Not | False | By Merri Rosenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/technology/paper/article-20020421193473524791-no-title.html | Article 20020421193473524791 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/ncaafootball/article-20020421190467958228-no-title.html | Article 20020421190467958228 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/national/dayofterror/article-20020421190473043650-no-title.html | Article 20020421190473043650 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/on-the-street-some-looks-for-a-heat-wave.html | ON THE STREET; Some Looks for a Heat Wave | False | By Bill Cunningham | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/music/love-and-lust-in-opera-nothing-new-but-god.html | Love and Lust in Opera? Nothing New. But God? | False | By Johanna Keller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/reuters/politics/article-2002042192123254981-no-title.html | Article 2002042192123254981 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/ideas-trends-boss-where-are-the-typewriters.html | Ideas & Trends; Boss, Where Are The Typewriters? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/amid-great-abundance-island-faces-a-drought.html | Amid Great Abundance, Island Faces a Drought | False | By John Rather | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/ncaafootball/text/article-2002042193663045283-no-title.html | Article 2002042193663045283 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/art-architecture-reading-the-mind-before-it-could-read.html | ART/ARCHITECTURE; Reading the Mind Before It Could Read | False | By Michael F. Gibson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/oscars/text/article-2002042194242747982-no-title.html | Article 2002042194242747982 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/columns/article-2002042191815991377-no-title.html | Article 2002042191815991377 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/chapters/painted-shadow.html | 'Painted Shadow' | False | By Carole Seymour-Jones | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/international/americas/four-generals-die-in-crash-of-helicopter-in-venezuela.html | Four Generals Die in Crash of Helicopter in Venezuela | False | By Juan Forero | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/science/space/article-2002042190042713826-no-title.html | Article 2002042190042713826 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/theater/l-the-golem-the-true-golems-617326.html | 'THE GOLEM'; The True Golems | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/america-in-extremis.html | America in Extremis | False | By Michael Paterniti | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/layne-staley-34-alice-in-chains-singer-dies.html | Layne Staley, 34, Alice in Chains' Singer, Dies | False | By Jon Pareles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/april-14-20.html | April 14 - 20 | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/how-does-aol-fit-in-the-grand-plan-now.html | How Does AOL Fit in the Grand Plan Now? | False | This article was reported by Lorne Manly, Jim Rutenberg and Seth Schiesel, and Was Written By Mr. Schiesel. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/fashion/columns/article-2002042190687967939-no-title.html | Article 2002042190687967939 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/dining-out-creative-touch-in-19th-century-charmer.html | DINING OUT; Creative Touch in 19th-Century Charmer | False | By Joanne Starkey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/automobiles/columns/article-2002042192731189757-no-title.html | Article 2002042192731189757 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/review/unsung-heroes-of-american-industry-strange-vocations-and-big.html | 'Unsung Heroes of American Industry': Strange Vocations and Big Dreams | False | By Jeff Giles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/l-spoiled-fans-667943.html | Spoiled Fans | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/weddings-caryn-davidson-peter-schlossberg.html | WEDDINGS; Caryn Davidson, Peter Schlossberg | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/fashion/shows/article-2002042191673950080-no-title.html | Article 2002042191673950080 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-lagomarsino-louise.html | Paid Notice: Deaths LAGOMARSINO, LOUISE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/l-mothers-without-doubts-656461.html | Mothers Without Doubts | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/neighborhood-report-new-york-up-close-even-for-streetwise-cats-lilies-are-tasty.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Even for Streetwise Cats, Lilies Are Tasty but Deadly | False | By Tara Bahrampour | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/mourning-my-miscarriage.html | Mourning My Miscarriage | False | By Peggy Orenstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/yourtaxes/article-200204219103250195 1-no-title.html | Article 20020421910325019 51 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/campaign/text/article-200204219199040652 1-no-title.html | Article 20020421919904065 21 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/health/psychology/article-200204219344495312 7-no-title.html | Article 20020421934449531 27 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/yourmoney/borrower-beware-credit-scorers-are-watching.html | Borrower Beware: Credit Scorers Are Watching | False | By Beth Kobliner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/football/text/article-200204219017378877 3-no-title.html | Article 20020421901737887 73 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/review/correction-200204219274580930 5.html | Correction | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/the-close-reader-the-other-mccarthyism.html | THE CLOSE READER; The Other McCarthyism | False | By Judith Shulevitz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/live-bait.html | Live Bait | False | By Jeff Giles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/recount/text/article-200204219233865240 7-no-title.html | Article 20020421923386524 07 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/world/americas/article-200204219299783612 9-no-title.html | Article 20020421929978361 29 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/us/a-passionate-debate-over-prolific-swans.html | A Passionate Debate Over Prolific Swans | False | By Francis X. Clines | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/realestate/in-the-region-long-island-waterfront-homes-face-rocky-regulatory-straits.html | In the Region/Long Island; Waterfront Homes Face Rocky Regulatory Straits | False | By Carole Paquette | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/chapters/summerhouse-later-200204219414848449687.html | 'Summerhouse, Later' | False | By Judith Hermann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-briefing-business-battery-maker-reorganizing.html | IN BRIEFING: BUSINESS; BATTERY MAKER REORGANIZING | False | By Edwin Lake | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/television/churchill-the-hero-and-the-husband-200204219075957914.html | Churchill, the Hero and the Husband | False | By Sarah Lyall | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/movies/film-a-long-lingering-grief-serves-a-new-role.html | FILM; A Long-Lingering Grief Serves a New Role | False | By Dana Kennedy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/us/a-nation-challenged-the-detainees-us-is-seeking-basis-to-charge-war-detainees.html | A NATION CHALLENGED: THE DETAINEES; U.S. Is Seeking Basis to Charge War Detainees | False | By Neil A. Lewis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/world/africa/article-200204219215927484 6-no-title.html | Article 20020421921592748 46 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/yourmoney/freddie-and-fannie-look-solid-and-steady.html | Freddie and Fannie Look Solid and Steady | False | By Kenneth N. Gilpin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/realestate/columns/article-200204219072212873 9-no-title.html | Article 20020421907221287 39 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/special/article-200204219177197979 1-no-title.html | Article 20020421917719797 91 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/world/africa/article-200204219022488461 1-no-title.html | Article 20020421902248846 11 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/sports-of-the-times-pacers-reap-benefits-of-o-neal-gamble.html | Sports of The Times; Pacers Reap Benefits of O'Neal Gamble | False | By Harvey Araton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/the-women-of-sing-sing.html | The Women Of Sing Sing | False | By Marek Fuchs | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/weddings-andrea-weinstock-jeffrey-zaretsky.html | WEDDINGS; Andrea Weinstock, Jeffrey Zaretsky | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/up-front-worth-noting-there-s-newark-city-hall-then-there-is.html | UP FRONT: WORTH NOTING; There's Newark City Hall, Then There Is . . . | False | By Steve Strunsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/weddings-caroline-brown-arthur-gravanis.html | WEDDINGS; Caroline Brown, Arthur Gravanis | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/aging/text/article-200204219185503148-no-title.html | Article 20020421918550314480 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/automobiles/it-s-bye-bye-blackwood.html | It's Bye-Bye Blackwood | False | By Dan McCosh | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/politics/campaign/article-200204219053638328-no-title.html | Article 20020421905363832281 -- No Title | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/text/article-20020421919884228665-no-title.html | Article 2002042191988422865 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/the-boating-report-notebook-news-corp-doesn-t-quite-breeze-in.html | THE BOATING REPORT: NOTEBOOK; News Corp Doesn't Quite Breeze In | False | By Herb McCormick | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/review/letters.html | Letters | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/weddings-rachel-miller-kent-becker.html | WEDDINGS; Rachel Miller, Kent Becker | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/like-dilbert-but-subversive-and-online.html | Like 'Dilbert,' But Subversive And Online | False | By John Leland | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/aponline/entertainment/article-200204219350827855-no-title.html | Article 200204219350827855 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-alfredo-frank-a.html | Paid Notice: Deaths ALFREDO, FRANK A. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/world/americas/article-200204219418722230-no-title.html | Article 2002042194187222230 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/opinion/a-summons-from-the-pope.html | A Summons From the Pope | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/c-corrections-667170.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/world/germany-hears-from-bitter-eastern-voters.html | Germany Hears From Bitter Eastern Voters | False | By Edmund L. Andrews | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/travel-advisory-disneyland-paris-goes-hollywood.html | TRAVEL ADVISORY; Disneyland Paris Goes Hollywood | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/physical/text/article-200204219011558564-no-title.html | Article 2002042190115558564 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/realestate/habitats-hastings-hudson-westchester-opening-up-their-house-let-river-views.html | Habitats/Hastings-on-Hudson, Westchester; Opening Up Their House To Let the River Views In | False | By Trish Hall | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/thecity/text/article-20020421923428140466-no-title.html | Article 2002042192342814046 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/review/painted-shadow-the-hollow-man-and-his-wife.html | 'Painted Shadow': The Hollow Man and His Wife | False | By William H. Pritchard | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/review/the-rise-of-southern-republicans-carpetbaggers-children.html | 'The Rise of Southern Republicans': Carpetbaggers' Children | False | By Kevin Sack | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/extended-drought-strains-resources-along-east-coast.html | EXTENDED DROUGHT STRAINS RESOURCES ALONG EAST COAST | False | By Andrew C. Revkin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/automobiles/its-byebye-blackwood.html | It's Bye-Bye Blackwood | False | By Dan McCosh | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/neighborhood-report-new-york-up-close-newsstands-pressured-in-sidewalk-politics.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Newsstands Pressured In Sidewalk Politics | False | By Denny Lee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/movies/film-the-lost-or-at-least-buried-art-of-the-movie-still.html | FILM; The Lost (or at Least Buried) Art of the Movie Still | False | By David Thomson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/health/menshealth/article-2002042193329754111-no-title.html | Article 2002042193329754111 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/l-the-test-mess-567655.html | The Test Mess | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/benefits-638196.html | BENEFITS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/opinion/l-the-many-lives-of-a-vibrant-language-638676.html | The Many Lives of a Vibrant Language | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/neighborhood-report-flushing-no-standing-and-how-about-no-beer-or-music-too.html | NEIGHBORHOOD REPORT: FLUSHING; No Standing, and How About No Beer or Music, Too? | False | By Jim O'Grady | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/national/text/article-2002042192895374921-no-title.html | Article 2002042192895374921 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-brief-college-to-compromise-with-town-on-dorms.html | IN BRIEF; College to Compromise With Town on Dorms | False | By Stewart Ain | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/world/opec-chief-agrees-to-head-venezuela-s-oil-company.html | OPEC Chief Agrees to Head Venezuela's Oil Company | False | By Simon Romero | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/hockey-devils-must-now-translate-superiority-to-scoreboard.html | HOCKEY; Devils Must Now Translate Superiority to Scoreboard | False | By Brandon Lilly | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/april-14-20-national-staying-power.html | April 14-20: NATIONAL; STAYING POWER | False | By Adam Liptak | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/weddings-stephanie-houghton-ian-sinclair.html | WEDDINGS; Stephanie Houghton, Ian Sinclair | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/all-history-is-prehistory.html | All History Is Prehistory | False | By David Papineau | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/realestate/your-home-repairing-credit-problems.html | YOUR HOME; Repairing Credit Problems | False | BY Jay Romano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/neighborhood-report-queens-up-close-city-s-wee-small-hours-are-reclaiming-lost.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; The City's Wee, Small Hours Are Reclaiming A Lost Zest | False | By Denny Lee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/world/rich-nations-agree-plan-giving-poor-countries-time-stretch-their-debt-payments.html | Rich Nations Agree on Plan Giving Poor Countries Time to Stretch Out Their Debt Payments | False | By Richard W. Stevenson and Stephen Labaton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/policy/text/article-2002042190850659486-no-title.html | Article 2002042190850659486 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/yourmoney/text/article-2002042193101803163-no-title.html | Article 2002042193101803163 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/weddings-amanda-vance-thomas-moran.html | WEDDINGS; Amanda Vance, Thomas Moran | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/bestseller/article-2002042193275374740-no-title.html | Article 2002042193275374740 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/text/article-2002042191351597604-no-title.html | Article 2002042191351597604 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/soccer/text/article-2002042193440720230-no-title.html | Article 2002042193440720230 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/investing/retailers-struggle-to-thrive-in-toyland.html | Investing Retailers Struggle To Thrive In Toyland | False | By Elizabeth Kelleher | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/review/article-2002042191251794892-no-title.html | Article 2002042191251794892 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/neighborhood-report-clinton-if-you-can-t-stand-name-get-hell-s-kitchen.html | NEIGHBORHOOD REPORT: CLINTON; If You Can't Stand the Name, Get Out of Hell's Kitchen | False | By Kelly Crow | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/music/music-listings.html | Music Listings | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/l-who-should-be-angry-656747.html | Who Should Be Angry? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/theater/theater-listings.html | Theater Listings | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weddings/text/article-2002042191575607967-no-title.html | Article 2002042191575607967 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/soccer/article-2002042193348428574-no-title.html | Article 2002042193348428574 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/ideas-trends-sorting-the-reality-from-the-virtual.html | Ideas & Trends; Sorting the Reality From the Virtual | False | By John Schwartz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/television-radio-churchill-the-hero-and-the-husband.html | TELEVISION/RADIO; Churchill, the Hero and the Husband | False | By Sarah Lyall | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/health/children/article-2002042193261114197-no-title.html | Article 2002042193261114197 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/april-14-20-national-weapons-cuts-ahead.html | April 14-20: NATIONAL; WEAPONS CUTS AHEAD | False | By Thom Shanker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/c-corrections-656097.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/football/draft-draws-unusual-characters.html | Draft Draws Unusual Characters | False | By Mike Freeman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/othersports/where-trout-are-bigger-than-tallest-of-tales.html | Where Trout Are Bigger Than Tallest of Tales | False | By Peter Kaminsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/the-world-democracy-and-us-credibility.html | The World; Democracy And U.S. Credibility | False | By Peter Hakim | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/health/anatomy/article-2002042194135619429-no-title.html | Article 2002042194135619429 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/world/police-in-belarus-detain-40-as-a-protest-ends-violently.html | Police in Belarus Detain 40 As a Protest Ends Violently | False | By Michael Wines | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/world/mideast-turmoil-demonstrators-thousands-march-washington-support-palestinians.html | MIDEAST TURMOIL: THE DEMONSTRATORS; Thousands March in Washington in Support of Palestinians | False | By Stephen Labaton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/personal-business-diary-wyomings-s-tax-bite-is-mildest.html | PERSONAL BUSINESS: DIARY; Wyoming's Tax Bite Is Mildest | False | By Vivian Marino | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-casey-james.html | Paid Notice: Deaths CASEY, JAMES | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/chapters/the-cat-from-hue-2002042191587606337.html | 'The Cat From Hue' | False | By John Laurence | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/national/paper/article-2002042193238174532-no-title.html | Article 2002042193238174532 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/movies/l-the-band-feeling-gratitude-617377.html | THE BAND; Feeling Gratitude | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-winitsky-mini.html | Paid Notice: Deaths WINITSKY, MINI | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/realestate/postings-einstein-medical-school-in-the-bronx-new-building-for-research.html | POSTINGS: Einstein Medical School; In the Bronx, New Building For Research | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/review/the-other-mccarthyism-2002042193733426597.html | The Other McCarthyism | False | By Judith Shulevitz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/private-sector-getting-an-earful-in-france.html | Private Sector; Getting an Earful in France | False | By John Tagliabue (COMPILED BY RICK GLADSTONE) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/television/the-mind-inside-the-madness.html | The Mind Inside the Madness | False | By Dana Kennedy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/travel-advisory-eurostar-will-link-london-and-avignon.html | TRAVEL ADVISORY; Eurostar Will Link London and Avignon | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-campo-j-william-bill.html | Paid Notice: Deaths CAMPO, J. WILLIAM ("BILL") | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/world/battle-over-media-controls-creates-a-rift-in-poland.html | Battle Over Media Controls Creates a Rift in Poland | False | By Ian Fisher | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/opinion/columns/article-20020421924464984873-no-title.html | Article 20020421924464984873 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/jobs/jobs_executive/article-200204219423623575-no-title.html | Article 200204219423623575 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/personal-business-diary-fickle-bosses-deemed-worst.html | PERSONAL BUSINESS; DIARY; Fickle Bosses Deemed Worst | False | By Vivian Marino | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/science/earth/article-200204219050021862 7-no-title.html | Article 200204219050021862 7 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/menshealth/text/article-2002042192786636716-no-title.html | Article 2002042192786636716 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/technology/text/article-2002042192714718116-no-title.html | Article 2002042192714718116 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/weddings-suni-ellis-william-lewis.html | WEDDINGS; Suni Ellis, William Lewis | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/article-2002042193598578572-no-title.html | Article 2002042193598578572 -- No Title | False | By Jonathan Dee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/neighborhood-report-upper-west-side-gathering-up-fragments-restore-old-treasure.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Gathering Up the Fragments To Restore an Old Treasure | False | By Judith Matloff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/us/many-made-the-move-from-the-industry-to-the-administration.html | Many Made the Move From the Industry to the Administration | False | By Don van Natta Jr. With Neela Banerjee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/children/text/article-2002042191700709311-no-title.html | Article 2002042191700709311 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/weddings-galit-lopatin-samuel-bordereau.html | WEDDINGS; Galit Lopatin, Samuel Bordereau | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/music/a-time-of-elegies-and-stories-of-loss.html | A Time of Elegies and Stories of Loss | False | By Evelyn Nieves | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/sports-of-the-times-justice-byron-white-a-friend-and-a-mentor.html | Sports Of The Times; Justice Byron White: A Friend and a Mentor | False | By Ira Berkow | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/thecity/article-2002042190501711383-no-title.html | Article 2002042190501711383 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/good-eating-dinners-set-to-music.html | GOOD EATING; Dinners Set to Music | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/c-corrections-654728.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/quotation-of-the-day-664596.html | QUOTATION OF THE DAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/neighborhood-report-bending-elbows-the-quantum-leaps-of-a-pretty-nice-mind.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; The Quantum Leaps of a Pretty Nice Mind | False | By Charlie Leduff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/bestseller/hardcover-fiction-2002042192762445028.html | Hardcover Fiction | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/dining-out-in-briarcliff-manor-home-style-cooking.html | DINING OUT; In Briarcliff Manor, Home-Style Cooking | False | By M. H. Reed | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/pulse-ps-embracing-a-cricket.html | PULSE: P.S.; Embracing A Cricket | False | By Ellen Tien | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/us/ruling-allows-parks-to-ban-water-scooters.html | Ruling Allows Parks to Ban Water Scooters | False | By Katharine Q. Seelye | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/movies/columns/article-2002042193288954791-no-title.html | Article 2002042193288954791 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/opinion/l-drinking-and-maturity-640344.html | Drinking and Maturity | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/2-toddlers-fall-from-4th-floor-windows-in-harlem-one-dies.html | 2 Toddlers Fall From 4th-Floor Windows in Harlem; One Dies | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/remembering-boyhood-torments-at-a-new-jersey-parish.html | Remembering Boyhood Torments at a New Jersey Parish | False | By Richard Lezin Jones | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/opinion/masthead/article-20020421936458901926-no-title.html | Article 20020421936458901926 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/movies/l-the-band-the-wrong-waltz-617385.html | THE BAND; The Wrong Waltz | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/news-summary-666653.html | NEWS SUMMARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/jobs/columns/article-20020421913339854-no-title.html | Article 20020421913339854 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/weddings-melissa-korn-laurence-groffman.html | WEDDINGS; Melissa Korn, Laurence Groffman | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/paper/article-20020421916342202279-no-title.html | Article 20020421916342202279 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/investing-in-a-large-family-many-views-on-investing.html | Investing; In a Large Family, Many Views on Investing | False | By Conrad De Aenlle | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/jobs/jobs_education/article-20020421936172455524-no-title.html | Article 20020421936172455524 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/television/article-20020421922242482601-no-title.html | Article 20020421922242482601 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/opinion/l-classical-radio-in-a-sea-of-talk-667846.html | Classical Radio in a Sea of Talk | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/neighborhood-report-livingston-city-people-paying-proper-tribute-burly-guy-far.html | NEIGHBORHOOD REPORT: LIVINGSTON -- CITY PEOPLE; Paying Proper Tribute to the Burly Guy on the Far Stool | False | By Jim O'Grady | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/special/article-20020421918081002759-no-title.html | Article 20020421918081002759 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/movies/l-bill-paxton-fish-heads-617369.html | BILL PAXTON; 'Fish Heads' | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/opinion/l-global-warming-effects-643696.html | Global Warming Effects | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/garden/columns/article-20020421931443214320-no-title.html | Article 20020421931443214320 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/april-14-20-national-andersen-talks-fail.html | April 14-20: NATIONAL; ANDERSEN TALKS FAIL | False | By Kurt Eichenwald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/action-hero.html | Action Hero | False | By John Biguenet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/children-s-books-bookshelf-501930.html | CHILDREN'S BOOKS: BOOKSHELF | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/pageoneplus/corrections.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/bestseller/paperback-advice-20020421942934363521.html | Paperback Advice | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/aponline/technology/article-20020421933643329984-no-title.html | Article 20020421933643329984 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/inside-666165.html | INSIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/out-of-order-the-diagnosis-medical-park-itis.html | OUT OF ORDER; The Diagnosis: Medical Park-itis | False | By David Bouchier | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/weddings-laura-lopez-michael-kim.html | WEDDINGS; Laura Lopez, Michael Kim | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/us/mideast-turmoil-the-conservatives-israel-winning-broad-support-from-us-right.html | MIDEAST TURMOIL: THE CONSERVATIVES; Israel Winning Broad Support From U.S. Right | False | By Alison Mitchell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/othersports/castroneves-enjoys-celebrity.html | Castroneves Enjoys Celebrity | False | By Lynn Zinser | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/national/resources/article-20020421938141341941--no-title.html | Article 20020421938141341941 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/us/bush-policies-have-been-good-to-energy-industry.html | Bush Policies Have Been Good to Energy Industry | False | By Don van Natta Jr. With Neela Banerjee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/text/article-20020421932904644603-no-title.html | Article 20020421932904644603 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-goldman-paula.html | Paid Notice: Deaths GOLDMAN, PAULA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/health-new-panel-to-study-asthma-in-children.html | HEALTH; New Panel to Study Asthma in Children | False | By Kate Stone Lombardi | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/l-mothers-without-doubts-656470.html | Mothers Without Doubts | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/us/scandal-in-the-church-the-cardinals-on-a-mission-to-restore-credibility.html | SCANDAL IN THE CHURCH: THE CARDINALS; On a Mission to Restore Credibility | False | By Laurie Goodstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/review/time-traveler-adventures-of-a-paleontologist.html | 'Time Traveler': Adventures of a Paleontologist | False | By David Papineau | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-defelice-anthony.html | Paid Notice: Deaths DEFELICE, ANTHONY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/the-way-we-live-now-4-21-02-questions-for-marion-s-barry-jr-out-but-not-down.html | THE WAY WE LIVE NOW: 4-21-02; QUESTIONS FOR MARION S. BARRY JR.; Out But Not Down | False | By Amy Barrett | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/world/a-nation-challenged-kabul-british-warn-of-plot-to-assassinate-former-afghan-king.html | A NATION CHALLENGED: KABUL; British Warn of Plot to Assassinate Former Afghan King | False | By Dexter Filkins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-sugaar-stephen-md.html | Paid Notice: Deaths SUGAAR, STEPHEN, M.D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/weddings-vows-jill-totenberg-and-brian-foreman.html | WEDDINGS; VOWS; Jill Totenberg and Brian Foreman | False | By Jenny Allen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-business-a-haircut-today-or-the-foxtrot.html | IN BUSINESS; A Haircut Today? Or the Foxtrot? | False | By Susan Hodara | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/music-discovering-her-prime-is-now.html | MUSIC; Discovering Her Prime Is Now | False | By Alan Light | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/realestate/text/article-20020421916506638894-no-title.html | Article 20020421916506638894 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/executive-life-the-boss-lessons-on-the-ledge.html | Executive Life: The Boss; Lessons on the Ledge | False | By Cristina N. Mariani | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/world/hungary-votes-weighing-europe-and-its-past.html | Hungary Votes, Weighing Europe and Its Past | False | By Ian Fisher | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/the-way-we-live-now-4-21-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 4-21-02; What They Were Thinking | False | By Catherine Saint Louis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/design/article-20020421913854133371-no-title.html | Article 20020421913854133371 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/garden/special/article-20020421900776780759-no-title.html | Article 20020421900776780759 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/dance/and-one-and-two-the-dancers-are-off.html | And One and Two: The Dancers Are Off! | False | By Shayna Samuels | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/movies/a-man-for-all-centuries-and-sins.html | A Man for All Centuries, and Sins | False | By Marcelle Clements | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/a-different-voice-comes-to-public-radio.html | A Different Voice Comes to Public Radio | False | By Andy Meisler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/music-love-and-lust-in-opera-nothing-new-but-god.html | MUSIC; Love and Lust In Opera? Nothing New. But God? | False | By Johanna Keller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/jobs/jobs_finance/article-20020421900054105099-no-title.html | Article 20020421900054105099 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/the-hudson-river-cooking-to-the-rhythm-of-the-ship.html | THE HUDSON RIVER; Cooking to the Rhythm of the Ship | False | By Claudia Rowe | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/coping-our-parallel-life-the-what-ifs-and-the-almosts.html | COPING; Our Parallel Life: The What-Ifs and the Almosts | False | By George Vecsey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/spinning-tales-and-tunes-to-remember-a-friend.html | Spinning Tales and Tunes to Remember a Friend | False | By Gerard McBurney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/music/bonnie-raitt-discovering-her-prime-is-now.html | Bonnie Raitt: Discovering Her Prime Is Now | False | By Alan Light | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/realestate/c-corrections-617490.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/opinion/l-a-widow-s-compassion-642622.html | A Widow's Compassion | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/music/making-the-familiar-fresh.html | Making the Familiar Fresh | False | By David Mermelstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/art-architecture-in-the-tamed-west-reminders-of-its-wild-youth.html | ART/ARCHITECTURE; In the Tamed West, Reminders of Its Wild Youth | False | By Deborah Weisgall | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/fashion/text/article-20020421907696882772-no-title.html | Article 20020421907696882772 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/weddings-laurie-kalash-andrew-levine.html | WEDDINGS; Laurie Kalash, Andrew Levine | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/yourmoney/article-20020421939811192897-no-title.html | Article 20020421939811192897 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/hockey/text/article-20020421931489582040-no-title.html | Article 20020421931489582040 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/travel-advisory-honoring-50-years-of-elizabeth-s-reign.html | TRAVEL ADVISORY; Honoring 50 Years Of Elizabeth's Reign | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/obituaries/text/article-20020421900069891873-no-title.html | Article 20020421900069891873 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/c-corrections-667390.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/review/books-in-brief-when-katie-wakes.html | Books in Brief: 'When Katie Wakes' | False | By Sara Ivry | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/reuters/business/article-20020421916690010849-no-title.html | Article 20020421916690010849 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/football/article-20020421923242511344-no-title.html | Article 20020421923242511344 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/neighborhood-report-washington-heights-pitching-world-cup-soccer-try-world.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Pitching World Cup Soccer? Try World Series Baseball | False | By Seth Kugel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/a-cartoon-museum-s-tortuous-round-trip.html | A Cartoon Museum's Tortuous Round Trip | False | By Michael Pollak | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/reuters/sports/article-20020421926740311833-no-title.html | Article 20020421926740311833 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/front-lines.html | FRONT LINES | False | By Celestine Bohlen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/april-14-20-national-alaska-drilling-barred.html | April 14-20: NATIONAL; ALASKA DRILLING BARRED | False | By David E. Rosenbaum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/letters.html | Letters | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/the-guide-582573.html | THE GUIDE | False | By Barbara Delatiner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/c-corrections-502219.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/yourmoney/key-to-good-management-is-in-the-kitchen.html | Key to Good Management Is in the Kitchen | False | By Eve Tahmincioglu | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/review/books-in-brief-john-gielgud.html | Books in Brief: 'John Gielgud' | False | By Carina Chocano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/theater-a-study-in-shades-of-black.html | THEATER; A Study in Shades of Black | False | By Alvin Klein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/education/school-control-and-the-albany-fiscal-2step.html | School Control and the Albany Fiscal 2-Step | False | By Abby Goodnough | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/pursuing-a-more-civil-union.html | Pursuing a More Civil Union | False | By Bruce Mccall | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/health/nutrition/article-20020421939327601171-no-title.html | Article 20020421939327601171 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/chapters/text/article-20020421917739644242-no-title.html | Article 20020421917739644242 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/yourmoney/lessons-on-the-ledge.html | Lessons on the Ledge | False | By Cristina N. Mariani | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/tv/cover-story-a-week-in-the-life-of-the-wild-and-crazy.html | COVER STORY; A Week in the Life of the Wild and Crazy | False | By Bruce Weber | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/c-corrections-638668.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-askin-alma-durst.html | Paid Notice: Deaths ASKIN, ALMA DURST | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/the-way-we-live-now-4-21-02-gallery-a-show-of-hands.html | THE WAY WE LIVE NOW: 4-21-02: GALLERY; A Show of Hands | False | By Hope Reeves | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/on-politics-limitations-on-use-of-water-are-only-a-drop-in-the-bucket.html | ON POLITICS; Limitations in Use of Water Are Only a Drop in the Bucket | False | By John Sullivan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/world/text/article-20020421907423388897-no-title.html | Article 20020421907423388897 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/the-way-we-live-now-4-21-02-close-reading-charity-that-s-rich.html | THE WAY WE LIVE NOW: 4-21-02: CLOSE READING; CHARITY; That's Rich | False | By Nelson W. Aldrich Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/ideas-trends-be-not-proud-the-system-dances-with-death.html | Ideas & Trends: Be Not Proud; The System Dances With Death | False | By Jim Dwyer and Jodi Wilgoren | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/shows/text/article-20020421940076824445-no-title.html | Article 20020421940076824445 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/technology/ebusiness/article-20020421916660440432-no-title.html | Article 20020421916660440432 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/l-from-tree-hugger-to-terrorist-567698.html | From Tree-Hugger To Terrorist | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/dayofterror/paper/article-20020421916791693333-no-title.html | Article 20020421916791693333 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-briefing-environment-personal-watercraft-bans.html | IN BRIEFING: ENVIRONMENT; PERSONAL WATERCRAFT BANS | False | By Jeremy Pearce | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/c-corrections-667480.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/pro-football-jets-hold-off-on-cornerback-and-opt-for-a-defensive-end.html | PRO FOOTBALL; Jets Hold Off on Cornerback And Opt for a Defensive End | False | By Judy Battista | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/reuters/technology/article-20020421912641627-no-title.html | Article 20020421912641627 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/disneyland-paris-goes-hollywood-aristocratic-digs-on-celian-hill-in.html | Disneyland Paris Goes Hollywood; Aristocratic Digs on Celian Hill in Rome | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/realestate/in-florida-prime-site-thrives-after-cleanup.html | In Florida, Prime Site Thrives After Cleanup | False | By John Holusha | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/basketball/if-knee-holds-up-so-will-nets.html | If Knee Holds Up, So Will Nets | False | By Harvey Araton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/fashion/weddings/article-20020421910461722166-no-title.html | Article 20020421910461722166 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/l-search-me-567663.html | Search Me | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/portraits/text/article-20020421902106516800-no-title.html | Article 20020421902106516800 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-briefing-government-the-mcgreeveys-taxes.html | IN BRIEFING; GOVERNMENT; THE McGREEVEYS TAXES | False | By Karen Demasters | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/2-killed-in-separate-attacks-in-brooklyn.html | 2 Killed in Separate Attacks in Brooklyn | False | By The New York Times | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/theater/theater-the-feel-of-real-life-working-its-magic.html | THEATER; The Feel of Real Life Working Its Magic | False | By Margo Jefferson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/reginald-rose-81-tv-writer-noted-for-twelve-angry-men.html | Reginald Rose, 81, TV Writer Noted for 'Twelve Angry Men' | False | By Tina Kelley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/national/columns/article-20020421920519616813-no-title.html | Article 20020421920519616813 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/l-my-bad-eh-502359.html | My Bad, Eh? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/mutfund/text/article-20020421902101119760-no-title.html | Article 20020421902101119760 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/l-concern-for-children-knows-no-color-667374.html | Concern for Children Knows No Color | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/the-sports-market-is-looking-soggy.html | The Sports Market Is Looking Soggy | False | By John D. Solomon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/her-19th-century-girlhood.html | Her 19th-Century Girlhood | False | By Mary Hawthorne | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/deep-in-the-mud-and-loving-it.html | Deep in the Mud, And Loving It | False | By Ann Pringle-Harris | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/long-island-vines-small-winery-s-red.html | LONG ISLAND VINES; Small Winery's Red | False | By Howard G. Goldberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/up-front-worth-noting-not-a-nice-day-even-for-a-trout.html | UP FRONT: WORTH NOTING; Not a Nice Day, Even for a Trout | False | By Jeremy Pearce | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/where-there-s-smoke-there-s-dinner.html | Where There's Smoke, There's Dinner | False | By Nick Sambides Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/review/a-murdered-childs-bones.html | A Murdered Child's Bones | False | By Marilyn Stasio | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/backtalk-nfl-s-newest-owner-seeks-the-middle-ground.html | BackTalk; N.F.L.'s Newest Owner Seeks the Middle Ground | False | By Thomas George | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/review/the-myth-of-ownership-challenging-the-rhetoric-of-tax-cutting.html | 'The Myth of Ownership': Challenging the Rhetoric of Tax Cutting | False | By David Cay Johnston | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/april-14-20-science-bug-eyed.html | April 14-20: SCIENCE; BUG-EYED | False | By Carol Kaesuk Yoon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/realestate/commercial-property-new-jersey-a-site-near-the-mall-is-now-a-plus-for-offices.html | Commercial Property/New Jersey; A Site Near the Mall Is Now a Plus for Offices | False | By Antoinette Martin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/text/article-20020421920757323885-no-title.html | Article 20020421920757323885 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/aponline/sports/article-20020421900080159270-no-title.html | Article 20020421900080159270 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/world/mideast-turmoil-aftermath-rubble-refugee-camp-bitter-lessons-for-2-enemies.html | MIDEAST TURMOIL: THE AFTERMATH; In Rubble of a Refugee Camp, Bitter Lessons for 2 Enemies | False | By James Bennet and David Rohde | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/health/paper/article-20020421922009446695-no-title.html | Article 20020421922009446695 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nytoday/text/article-20020421939595453091-no-title.html | Article 20020421939595453091 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/money-medicine-birth-control-is-changing-and-its-price-is-rising.html | MONEY & MEDICINE; Birth Control Is Changing, and Its Price Is Rising | False | By Michelle Andrews | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/possessed-a-sailboat-with-lines-an-architect-can-love.html | POSSESSED; A Sailboat With Lines An Architect Can Love | False | By Elaine Louie | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/ideas-trends-united-we-expand-a-lesson-in-detente-from-the-insect-world.html | Ideas & Trends: United We Expand; A Lesson in Dĩˆˆtente From the Insect World | False | By Henry Fountain | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-feldman-dr-george.html | Paid Notice: Deaths FELDMAN, DR. GEORGE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/opinion/l-new-york-smokers-640310.html | New York Smokers | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/bestseller/childrens-books.html | Children's Books | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-jolson-anya.html | Paid Notice: Deaths JOLSON, ANYA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/l-amsterdam-597481.html | Amsterdam | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/letters-the-golem.html | Letters: 'The Golem' | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/opinion/fetch-me-barney.html | Fetch Me Barney | False | By Maureen Dowd | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-brief-medevac-helicopter-to-be-at-gabreski.html | IN BRIEF; Medevac Helicopter To Be at Gabreski | False | By John Rather | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/c-corrections-667420.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/world/ex-korean-chief-s-daughter-rides-nostalgia-wave.html | Ex-Korean Chief's Daughter Rides Nostalgia Wave | False | By James Brooke | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/the-wait-for-breast-x-rays-grows-longer.html | The Wait For Breast X-Rays Grows Longer | False | By Joan Swirsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/april-14-20-coming-up.html | April 14-20; COMING UP | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/realestate/in-the-region-westchester-a-former-post-office-is-turned-into-medical-offices.html | In the Region/Westchester; A Former Post Office Is Turned Into Medical Offices | False | By Elsa Brenner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-gannon-lillian-j.html | Paid Notice: Deaths GANNON, LILLIAN J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/l-mothers-without-doubts-656500.html | Mothers Without Doubts | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/weddings-maria-johnson-felipe-velasquez.html | WEDDINGS; Maria Johnson, Felipe Velasquez | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/jobs_education/text/article-20020421932613377585-no-title.html | Article 20020421932613377585 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/ideas-trends-a-nigerian-miracle.html | Ideas & Trends; A Nigerian Miracle | False | By Floyd Norris | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/theater/l-the-golem-history-s-lessons-617334.html | 'THE GOLEM'; History's Lessons | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/music/needed-less-reverence-more-activity.html | Needed: Less Reverence, More Activity | False | By Cori Ellison | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/up-front-worth-noting-the-feds-come-to-camden-think-of-the-savings-on-gas.html | UP FRONT: WORTH NOTING; The Feds Come to Camden. Think of the Savings on Gas. | False | By Robert Strauss | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/education/columns/article-2002042194236625359-no-title.html | Article 2002042194236625359 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/design/russian-photographers-who-fell-out-of-history.html | Russian Photographers Who Fell Out of History | False | By Vicki Goldberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/chapters/the-cat-from-hue.html | 'The Cat From Hue' | False | By John Laurence | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/books-in-brief-nonfiction-502669.html | BOOKS IN BRIEF: NONFICTION | False | By Carol Peace Robins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/april-14-20-international-milan-plane-crash.html | April 14-20: INTERNATIONAL; MILAN PLANE CRASH | False | By Daniel J. Wakin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/chapters/the-haunting-of-l.html | 'The Haunting of L.' | False | By Howard Norman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/l-search-me-567671.html | Search Me | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/opinion/editorial-observer-the-seminole-tribe-running-from-history.html | Editorial Observer; The Seminole Tribe, Running From History | False | By Brent Staples | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/theater/chopping-up-history-to-make-a-new-stew.html | Chopping Up History to Make a New Stew | False | By Randy Gener | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/the-way-we-live-now-4-21-02-when-here-sees-there.html | THE WAY WE LIVE NOW: 4-21-02:; When Here Sees There | False | By George Packer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/books-in-brief-nonfiction-502596.html | BOOKS IN BRIEF: NONFICTION | False | By Allen D. Boyer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/pro-basketball-inside-the-nba-stunned-by-their-swoon-bucks-look-inward.html | PRO BASKETBALL: INSIDE THE N.B.A.; Stunned by Their Swoon, Bucks Look Inward | False | By Mike Wise | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/review/childrens-books-the-little-wing-giver.html | Children's Books: 'The Little Wing Giver' | False | By Jan Benzel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/books-in-brief-nonfiction-make-it-last.html | BOOKS IN BRIEF: NONFICTION; Make It Last! | False | By Judith H. Dobrzynski | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/circuits/text/article-2002042191264691333-no-title.html | Article 2002042191264691333 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/television/good-is-never-quite-enough.html | Good Is Never Quite Enough | False | By Eric Schmuckler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/aponline/nyregion/article-2002042192724451402-no-title.html | Article 2002042192724451402 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/baseball/article-2002042193270696393-no-title.html | Article 2002042193270696393 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/movies/c-corrections-581755.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/paper/article-2002042192976118417-no-title.html | Article 2002042192976118417 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/education/text/article-2002042193996587332-no-title.html | Article 2002042193996587332 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/view-darien-trying-preserve-nine-acres-with-special-link-past.html | The View From/Darien; Trying to Preserve Nine Acres With a Special Link to the Past | False | By Alan Bisbort | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/books-in-brief-nonfiction-502600.html | BOOKS IN BRIEF: NONFICTION | False | By Carina Chocano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/13000-fans-of-god.html | 13,000 Fans of God | False | By Nancy Updike | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/design/text/article-2002042191604396980-no-title.html | Article 2002042191604396980 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/l-from-tree-hugger-to-terrorist-567680.html | From Tree-Hugger To Terrorist | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/art-architecture-a-renegade-s-art-of-the-altogether.html | ART/ARCHITECTURE; A Renegade's Art Of the Altogether | False | By Michael Rush | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-hershey-martin.html | Paid Notice: Deaths HERSHEY, MARTIN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/theater/l-the-golem-destructive-for-all-617342.html | 'THE GOLEM'; Destructive For All | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/l-cure-for-rangers-667927.html | Cure for Rangers | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/view-within-the-style-of-no-style.html | VIEW; Within the Style of No-Style | False | By Ellis Weiner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/realestate/residential-sales.html | Residential Sales | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/soccer-metrostars-loss-to-chicago-stokes-a-budding-animosity.html | SOCCER; MetroStars' Loss to Chicago Stokes a Budding Animosity | False | By Jack Bell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/yourmoney/an-ethics-code-cant-replace-a-backbone.html | An Ethics Code Can't Replace a Backbone | False | By Jeffrey L Seglin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-dorf-ethel.html | Paid Notice: Deaths DORF, ETHEL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/ebusiness/text/article-20020421903010911771-no-title.html | Article 20020421903010911771 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/children-s-books-501972.html | CHILDREN'S BOOKS | False | By Elizabeth Spires | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/touching-up-one-s-garden-or-one-s-roots-if-you-prefer.html | Touching Up One's Garden (Or One's Roots, if You Prefer) | False | By Monica Corcoran | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/world/europe/article-20020421919109844170-no-title.html | Article 20020421919109844170 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/metrocampaigns/text/article-20020421902902977506-no-title.html | Article 20020421902902977506 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/opinion/l-balancing-work-and-family-life-667870.html | Balancing Work And Family Life | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/pro-football-giants-trade-up-to-get-miami-s-shockey.html | PRO FOOTBALL; Giants Trade Up to Get Miami's Shockey | False | By Buster Olney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/science/columns/article-20020421919209969454-no-title.html | Article 20020421919209969454 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-black-bertram-j.html | Paid Notice: Deaths BLACK, BERTRAM J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/theater-review-the-elephant-man-size-small.html | THEATER REVIEW; 'The Elephant Man,' Size Small | False | By Alvin Klein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/style-a-destruction-site.html | Style; A Destruction Site | False | By Brad Dunning | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/baseball/rivera-stumbles-but-yanks-pull-through.html | Rivera Stumbles but Yanks Pull Through | False | By Jack Curry | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/text/article-20020421902006647223-no-title.html | Article 20020421902006647223 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-brief-suffolk-moves-closer-to-getting-sagtikos.html | IN BRIEF; Suffolk Moves Closer To Getting Sagtikos | False | By John Rather | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-memorials-rosenberg-herman.html | Paid Notice: Memorials ROSENBERG, HERMAN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/long-island-journal-move-over-bridge-here-comes-bunco.html | LONG ISLAND JOURNAL; Move Over, Bridge. Here Comes Bunco. | False | By Marcelle S. Fischler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/music/a-place-in-the-pantheon-for-strayhorn.html | A Place in the Pantheon for Strayhorn? | False | By Ben Ratliff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/world/four-generals-die-in-crash-of-helicopter-in-venezuela.html | Four Generals Die in Crash Of Helicopter In Venezuela | False | By Juan Forero | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/theater/to-be-a-shapeshifting-cast-of-one.html | To Be a Shape-Shifting Cast of One | False | By Simon Callow | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-levinson-mollie.html | Paid Notice: Deaths LEVINSON, MOLLIE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/giving/text/article-20020421920808099780-no-title.html | Article 20020421920808099780 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/opinion/l-classical-radio-in-a-sea-of-talk-667862.html | Classical Radio in a Sea of Talk | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/chess-can-t-see-what-he-s-doing-he-prefers-it-that-way.html | CHESS; Can't See What He's Doing? He Prefers It That Way | False | By Robert Byrne | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/politics/text/article-2002042193702549102-no-title.html | Article 2002042193702549102 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/northern-exposures.html | Northern Exposures | False | By Stacey D'Erasmo | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/chapters/painted-shadow-20020421926865399.html | 'Painted Shadow' | False | By Carole Seymour-Jones | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/jobs/text/article-2002042190905574322-no-title.html | Article 2002042190905574322 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/lives-guilty-until-proved-innocent.html | LIVES; Guilty Until Proved Innocent | False | By Sara Ivry | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-schwetje-john.html | Paid Notice: Deaths SCHWETJE, JOHN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/l-a-little-mixed-up-641910.html | A Little Mixed Up | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/dance/dance-listings-20020421908818896450.html | Dance Listings | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/l-mothers-without-doubts-656453.html | Mothers Without Doubts | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/world/asia/article-2002042191350067168-no-title.html | Article 2002042191350067168 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/review/the-other-mccarthyism.html | The Other McCarthyism | False | By Judith Shulevitz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/retirement/article-2002042190424296714-no-title.html | Article 2002042190424296714 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/apocalypse-then.html | Apocalypse Then | False | By Stanley I. Kutler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/review/the-haunting-of-l-northern-exposures.html | 'The Haunting Of L': Northern Exposures | False | By Stacey D'Erasmo | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/yourmoney/japan-braces-for-a-designed-in-china-world.html | Japan Braces for a 'Designed in China' World | False | By James Brooke | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-krones-fred-h.html | Paid Notice: Deaths KRONES, FRED H. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/movies/film-is-that-a-space-helmet-or-just-your-3d-goggles.html | FILM; Is That a Space Helmet Or Just Your 3D Goggles? | False | By Matthew Gurewitsch | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/dining/dinners-set-to-music.html | Dinners Set to Music | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/books-in-brief-nonfiction-502618.html | BOOKS IN BRIEF: NONFICTION | False | By Suzy Hansen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/aponline/politics/article-2002042192143555165-no-title.html | Article 2002042192143555165 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/chapters/real-time.html | 'Real Time' | False | By Amit Chaudhuri | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/soapbox-a-pipeline-and-its-dangers.html | SOAPBOX; A Pipeline and Its Dangers | False | By Paul Wasserman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-denlea-nancy-burkley.html | Paid Notice: Deaths DENLEA, NANCY BURKLEY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/l-mothers-without-doubts-656488.html | Mothers Without Doubts | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/c-corrections-667455.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/ncaabasketball/text/article-2002042190533288666-no-title.html | Article 2002042190533288666 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/l-kyoto-time-597511.html | Kyoto Time | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/children-s-books-dancing-in-air.html | CHILDREN'S BOOKS; Dancing in Air | False | By Linda Phillips Ashour | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-jackson-alfonso.html | Paid Notice: Deaths JACKSON, ALFONSO | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/automobiles/autospecial/article-2002042190346276462-no-title.html | Article 2002042190346276462 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/l-the-test-mess-567639.html | The Test Mess | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/science/physical/article-2002042193581132298-no-title.html | Article 2002042193581132298 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/reuters/news/article-2002042192323887282-no-title.html | Article 2002042192323887282 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/c-corrections-667501.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/us/randy-tufts-spelunker-who-kept-a-secret-is-dead-at-53.html | Randy Tufts, Spelunker Who Kept a Secret, Is Dead at 53 | False | By Douglas Martin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/music/a-timeless-voice.html | A Timeless Voice | False | By Neil Strauss | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/health/text/article-2002042190815524528-no-title.html | Article 2002042190815524528 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/choices-for-walks-in-woods-wetlands.html | Choices for Walks in Woods, Wetlands | False | By Margo Nash | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/mediterranean-voyages.html | Mediterranean Voyages | False | By Joseph Siano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/children-s-books-502006.html | CHILDREN'S BOOKS | False | By Jim Gladstone | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/review/books-in-brief-my-fine-feathered-friend.html | Books in Brief: 'My Fine Feathered Friend' | False | By Carol Peace Robins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/footnotes-gone-but-not-forgotten.html | Footnotes; Gone But Not Forgotten | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/fashion/weddings/jill-totenberg-and-brian-foreman.html | Jill Totenberg and Brian Foreman | False | By Jenny Allen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/womenshealth/text/article-2002042191162328972-no-title.html | Article 2002042191162328972 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-conti-vincent-j.html | Paid Notice: Deaths CONTI, VINCENT J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-briefing-government-tax-revenues-down.html | IN BRIEFING; GOVERNMENT; TAX REVENUES DOWN | False | By Karen Demasters | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/children-s-books-501999.html | CHILDREN'S BOOKS | False | By Nora Krug | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/chapters/centurys-son.html | 'Century's Son' | False | By Robert Boswell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/urban-tactics-all-new-york-all-fashion-almost-all-the-time.html | URBAN TACTICS; All New York, All Fashion, (Almost) All the Time | False | By Chris Erikson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/design/a-renegades-art-of-the-altogether.html | A Renegade's Art of the Altogether | False | By Michael Rush | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/best-sellers-april-21-2002.html | BEST SELLERS: April 21, 2002 | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/us/elvis-lives-as-a-marketing-effort-anyway.html | Elvis Lives! (As a Marketing Effort, Anyway) | False | By David M. Halbfinger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-memorials-behar-diane-s.html | Paid Notice: Memorials BEHAR, DIANE S. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/review/correction.html | Correction | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/design/art-listings-2002042191652729763.html | Art Listings | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/health/fitness/article-2002042190772887762-no-title.html | Article 2002042190772887762 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/chapters/centurys-son-2002042190252708681.html | 'Century's Son' | False | By Robert Boswell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/pulse-the-x-spot-branches-out.html | PULSE; The X Spot Branches Out | False | By Ellen Tien | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/opinion/nuclear-waste-on-the-highways.html | Nuclear Waste on the Highways | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/baseball/missed-chances-for-the-mets.html | Missed Chances for the Mets | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/chapters/unsung-heroes-of-american-industry-20020421910007037093.html | 'Unsung Heroes of American Industry' | False | By Mark Jude Poirier | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/neighborhood-report-upper-east-side-european-taste-lured-new-york-american-money.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; European Taste Lured to New York by American Money | False | By Erika Kinetz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/l-the-power-of-generation-x-656739.html | The Power of Generation X | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/design/in-the-tamed-west-reminders-of-its-wild-youth.html | In the Tamed West, Reminders of Its Wild Youth | False | By Deborah Weisgall | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/tv/for-young-viewers-just-an-everyday-kind-of-girl-not.html | FOR YOUNG VIEWERS; Just an Everyday Kind of Girl. Not. | False | By Kathryn Shattuck | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/baseball-inside-baseball-too-early-in-season-to-write-off-braves.html | BASEBALL; INSIDE BASEBALL; Too Early in Season To Write Off Braves | False | By Murray Chass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/music/a-jilted-band-finds-love-after-all.html | A Jilted Band Finds Love After All | False | By Jon Pareles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/music-this-week-a-place-in-the-pantheon-for-strayhorn.html | MUSIC: THIS WEEK; A Place in the Pantheon for Strayhorn? | False | By Ben Ratliff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/realestate/for-developers-brownfields-look-less-risky.html | For Developers, Brownfields Look Less Risky | False | By John Holusha | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/garden/putting-paste-tomatoes-through-a-taste-test.html | Putting Paste Tomatoes Through a Taste Test | False | By Lee Reich | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/review/springing-whats-not-a-poem-has-been-discarded-20020421941820636195.html | 'Springing!; What's Not a Poem Has Been Discarded | False | By David Orr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/l-from-tree-hugger-to-terrorist-567701.html | From Tree-Hugger To Terrorist | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/yourmoney/birth-control-is-changing-and-its-price-is-rising.html | Birth Control Is Changing, and Its Price Is Rising | False | By Michelle Andrews | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/the-world-back-to-earth-war-was-easy-the-rest-of-the-world-is-a-mess.html | The World: Back to Earth; War Was Easy. The Rest of the World Is a Mess. | False | By David E. Sanger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/us/scandal-church-vatican-pope-says-bishops-must-act-firmly-cases-abuse.html | SCANDAL IN THE CHURCH; THE VATICAN; POPE SAYS BISHOPS MUST ACT FIRMLY IN CASES OF ABUSE | False | By Melinda Henneberger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/reuters/world/article-20020421920243696816-no-title.html | Article 20020421920243696816 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/movies/film-series-listings.html | Film Series Listings | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/music-a-jilted-band-finds-love-after-all.html | MUSIC; A Jilted Band Finds Love After All | False | By Jon Pareles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-briefing-the-courts-justice-resigning.html | IN BRIEFING: THE COURTS; JUSTICE RESIGNING | False | By Wendy Ginsberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/chapters/article-20020421938789400001-no-title.html | Article 20020421938789400001 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/chapters/springing-20020421919575047233.html | 'Springing' | False | By Marie Ponsot | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/fashion/weddings/laurie-kalash-and-andrew-levine.html | Laurie Kalash and Andrew Levine | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/up-front-worth-noting-spending-money-on-ads-there-they-go-again.html | UP FRONT: WORTH NOTING; Spending Money? On Ads? There They Go Again | False | By Barbara Fitzgerald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-mackay-ellen-taks.html | Paid Notice: Deaths MACKAY, ELLEN (TAKS) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/new-noteworthy-paperbacks-523160.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/paper-mill-a-victim-of-its-success.html | Paper Mill, A Victim of Its Success | False | By Jill P. Capuzzo | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/theater/article-20020421192476459832-no-title.html | Article 20020421192476459832 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/bestseller/paperback-fiction-20020421934327785672.html | Paperback Fiction | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/l-serendipity-597449.html | Serendipity | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/us/faa-investigating-emergency-landing.html | F.A.A. Investigating Emergency Landing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/africa/text/article-20020421192121584107-no-title.html | Article 20020421192121584107 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/fashion/by-and-for-the-theater.html | By and for the Theater | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/c-corrections-656089.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-green-anna-feinzig.html | Paid Notice: Deaths GREEN, ANNA FEINZIG | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/world/europe/article-20020421193504147758-no-title.html | Article 20020421193504147758 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/worldbusiness/text/article-20020421292908911157-no-title.html | Article 20020421292908911157 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/april-14-20-national-privatizing-schools.html | April 14-20: NATIONAL; PRIVATIZING SCHOOLS | False | By Jacques Steinberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/music-high-notes-in-bach-separating-old-from-olde.html | MUSIC: HIGH NOTES; In Bach, Separating Old From Olde | False | By James R. Oestreich | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/columns/article-20020421193338049392-no-title.html | Article 20020421193338049392 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/travel-advisory-correspondent-s-report-processing-time-grows-for-passports.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Processing Time Grows For Passports Abroad | False | By Philip Shenon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/opinion/the-selling-of-an-energy-policy.html | The Selling of an Energy Policy | False | By Al Gore | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/us/as-the-drivers-of-the-18-wheelers-see-it-the-economy-is-on-the-road-to-recovery.html | As the Drivers of the 18-Wheelers See It, the Economy Is on the Road to Recovery | False | By Peter T. Kilborn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/weddings-rebecca-rosen-peter-shapiro.html | WEDDINGS; Rebecca Rosen, Peter Shapiro | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/music-needed-less-reverence-more-activity.html | MUSIC; Needed: Less Reverence, More Activity | False | By Cori Ellison | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/ideas-trends-refining-an-idea-as-old-as-civilization-itself.html | Ideas & Trends; Refining an Idea as Old as Civilization Itself | False | By James Dao | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/text/article-20020421923289966899-no-title.html | Article 20020421923289966899 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/baseball/text/article-20020421923515581140-no-title.html | Article 20020421923515581140 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/opinion/changing-the-channel.html | Changing the Channel | False | By Thomas L. Friedman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/jobs_healthcare/text/article-20020421903569976393-no-title.html | Article 20020421903569976393 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/authors/text/article-20020421937920081985-no-title.html | Article 20020421937920081985 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/life/text/article-20020421911305632768-no-title.html | Article 20020421911305632768 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/pageone/scan/article-20020421934813913420-no-title.html | Article 20020421934813913420 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/ideas-trends-after-the-scandal-a-grim-thought-can-it-be-fixed.html | Ideas & Trends; After the Scandal, a Grim Thought: Can It Be Fixed? | False | By Melinda Henneberger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/choreographer-gets-guggenheim.html | Choreographer Gets Guggenheim | False | By Roberta Hershenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/metrocampaigns/text/article-20020421192352995371-no-title.html | Article 20020421192352995371 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/investing-fidelity-sets-its-sights-on-new-worlds-abroad.html | Investing; Fidelity Sets Its Sights On New Worlds Abroad | False | By Conrad De Aenlle | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/sex-death-and-rock-n-roll.html | Sex, Death and Rock 'n' Roll | False | By Ann Powers | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/editorial/text/article-20020421911106240316-no-title.html | Article 20020421911106240316 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/science/text/article-20020421918115190639-no-title.html | Article 20020421918115190639 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-rifkin-ruth-r-levine.html | Paid Notice: Deaths RIFKIN, RUTH R. LEVINE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/realestate/q-a-co-op-board-as-alteration-overseer.html | Q. & A.; Co-op Board as Alteration Overseer | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/l-britain-s-canals-597465.html | Britain's Canals | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/dining/text/article-20020421938561129241-no-title.html | Article 20020421938561129241 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-spector-sidney.html | Paid Notice: Deaths SPECTOR, SIDNEY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/c-corrections-654701.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/training-is-scarce-for-state-prosecutors.html | Training Is Scarce for State Prosecutors | False | By Michael Kolber | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/theater/theater-listings-20020421922877174417.html | Theater Listings | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/soapbox-passing-a-character-test-electronically.html | SOAPBOX; Passing a Character Test, Electronically | False | By Donald A. Weber | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/weddings-sheena-lee-gregory-brown.html | WEDDINGS; Sheena Lee, Gregory Brown | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/market-watch-telecom-may-have-bargains-after-all.html | MARKET WATCH; Telecom May Have Bargains, After All | False | By Gretchen Morgenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/theater/theater-chopping-up-history-to-make-a-new-stew.html | THEATER; Chopping Up History to Make A New Stew | False | By Randy Gener | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/media/text/article-20020421932471172248-no-title.html | Article 20020421932471172248 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/food-rich-and-famous.html | FOOD; Rich and Famous | False | By Julia Reed | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/dining/columns/article-20020421900366682559-no-title.html | Article 20020421900366682559 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/fashion/weddings/stephanie-houghton-and-ian-sinclair.html | Stephanie Houghton and Ian Sinclair | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/beloved-hero-and-despised-traitor.html | Beloved Hero and Despised Traitor | False | By Virginia Groark | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/c-corrections-601900.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/a-la-carte-chinese-japanese-spot-proves-a-puzzle.html | A LA CARTE; Chinese-Japanese Spot Proves a Puzzle | False | By Richard Jay Scholem | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/jobs/home-front-temps-are-the-first-to-feel-a-downturn.html | HOME FRONT; Temps Are the First to Feel a Downturn | False | By Leslie Eaton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/chapters/bad-blood.html | 'Bad Blood' | False | By Lorna Sage | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/private-sector-a-booster-for-virtual-diplomas.html | Private Sector; A Booster for Virtual Diplomas | False | By Julie Dunn (COMPILED BY RICK GLADSTONE) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/dredging-the-upper-hudson-river-without-slinging-the-mud.html | Dredging the Upper Hudson River, Without Slinging the Mud | False | By Kirk Johnson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-front-of-the-easel-to-capture-not-just-an-image-but-spirit.html | In Front of the Easel to Capture Not Just an Image, but Spirit | False | By Nelly Edmondson Gupta | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-aronow-gertrude.html | Paid Notice: Deaths ARONOW, GERTRUDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/review/garry-wills-examines-the-disappointing-presidency-of-james.html | Garry Wills Examines the Disappointing Presidency of James Madison | False | By James F. Simon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/weddings-maya-garbassi-christopher-mckibbin.html | WEDDINGS; Maya Garbassi, Christopher McKibbin | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/tie-dyed-food.html | Tie-Dyed Food | False | By Richard A. Kaye | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/l-pollution-as-byproduct-of-big-box-project-667366.html | Pollution As Byproduct Of Big-Box Project | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/opinion/l-heart-attack-care-640433.html | Heart Attack Care | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/television/churchill-the-hero-and-the-husband.html | Churchill, the Hero and the Husband | False | By Sarah Lyall | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/weddings-diane-leo-douglas-menorca.html | WEDDINGS; Diane Leo, Douglas Menorca | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/business-diary-the-corporate-poll-sales-pitch-attached.html | BUSINESS DIARY; The Corporate Poll, Sales Pitch Attached | False | By Rick Gladstone | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/weddings-marissa-peters-saj-cherian.html | WEDDINGS; Marissa Peters, Saj Cherian | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/other/article-20020421192889374621-no-title.html | Article 20020421192889374621 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/a-night-out-with-mira-sorvino-student-of-the-hip-swish.html | A NIGHT OUT WITH: Mira Sorvino; Student of the Hip Swish | False | By Linda Lee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/l-the-test-mess-567647.html | The Test Mess | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/world/paper/article-20020421914368278-no-title.html | Article 20020421914368278 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/l-serendipity-597457.html | Serendipity | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/if-a-tall-pine-tree-answers-hang-up.html | If a Tall Pine Tree Answers, Hang Up | False | By Vivian S. Toy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/yourmoney/is-it-free-fall-or-just-a-blip.html | Is It Free Fall, or Just a Blip? | False | By Mark Hulbert | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/mothers-without-doubts.html | Mothers Without Doubts | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/yourmoney/two-fund-laggards-try-a-new-approach.html | Two Fund Laggards Try a New Approach | False | By Jeff Sommer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/dance/article-20020421192106827628-no-title.html | Article 20020421192106827628 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/world/in-a-tiny-uganda-town-idi-amin-is-fondly-missed.html | In a Tiny Uganda Town, Idi Amin Is Fondly Missed | False | By Marc Lacey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/children-s-books-502022.html | CHILDREN'S BOOKS | False | By Jan Benzel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/music-a-time-of-elegies-and-stories-of-loss.html | MUSIC; A Time of Elegies And Stories of Loss | False | By Evelyn Nieves | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/nassau-police-budget-fight-hears-an-echo-of-sept-11.html | Nassau Police Budget Fight Hears an Echo of Sept. 11 | False | By Phillip Lutz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/art-window-to-the-day-to-day-life-of-connecticut-s-ancestors.html | ART; Window to the Day-to-Day Life Of Connecticut's Ancestors | False | By Jane Gordon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/executive-life-key-to-good-management-is-in-the-kitchen.html | Executive Life; Key to Good Management Is in the Kitchen | False | By Eve Tahmincioglu | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/art-architecture-russian-photographers-who-fell-out-of-history.html | ART/ARCHITECTURE; Russian Photographers Who Fell Out of History | False | By Vicki Goldberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/dance-the-hugs-and-fists-in-our-daily-dance.html | DANCE; The Hugs and Fists In Our Daily Dance | False | By Apollinaire Scherr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/the-citys-wee-small-hours-are-reclaiming-a-lost-zest.html | The City's Wee, Small Hours Are Reclaiming a Lost Zest | False | By Denny Lee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-person-the-hands-of-a-surgeon-with-music-in-his-heart.html | IN PERSON; The Hands of a Surgeon, With Music in His Heart | False | By Andrew Jacobs | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/seeing-india-business-class.html | Seeing India, Business Class | False | By William Deresiewicz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/votes-in-congress-661791.html | Votes in Congress | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/music-spinning-tales-and-tunes-to-remember-a-friend.html | MUSIC; Spinning Tales and Tunes to Remember a Friend | False | By Gerard McBurney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/bestseller/paperback-nonfiction.html | Paperback Nonfiction | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/pro-basketball-nets-lose-the-game-and-the-home-court-advantage.html | PRO BASKETBALL; Nets Lose the Game and the Home-Court Advantage | False | By Liz Robbins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/science/paper/article-20020421901115696777-no-title.html | Article 20020421901115696777 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/the-right-thing-an-ethics-code-cant-replace-a-backbone.html | THE RIGHT THING; An Ethics Code Can't Replace a Backbone | False | By Jeffrey L Seglin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/review/books-in-brief-vanishing-histories.html | Books in Brief: 'Vanishing Histories' | False | By Judith H. Dobrzynski | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/bestseller/paperback-fiction.html | Paperback Fiction | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-sarria-manuel.html | Paid Notice: Deaths SARRIA, MANUEL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/us/scandal-in-the-church-the-news-media-us-church-and-vatican-differ-on-disclosure.html | SCANDAL IN THE CHURCH; THE NEWS MEDIA; U.S. Church and Vatican Differ on Disclosure | False | By Daniel J. Wakin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/the-retiring-kind.html | The Retiring Kind | False | By Frank Kermode | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/science/life/article-20020421911105327489-no-title.html | Article 20020421911105327489 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/ideas-trends-once-bitten-twice-shy-a-world-of-eroding-trust.html | Ideas & Trends; Once Bitten, Twice Shy: A World of Eroding Trust | False | By Janny Scott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/3-more-suspects-are-arrested-in-greenwich-village-shooting.html | 3 More Suspects Are Arrested in Greenwich Village Shooting | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/review/bad-blood-her-19thcentury-girlhood.html | 'Bad Blood': Her 19th-Century Girlhood | False | By Mary Hawthorne | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-shapian-betty.html | Paid Notice: Deaths SHAPIAN, BETTY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/garden/text/article-20020421916946306040-no-title.html | Article 20020421916946306040 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/technology/circuits/article-20020421937399003383-no-title.html | Article 20020421937399003383 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/tennis/article-20020421923937353690-no-title.html | Article 20020421923937353690 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/world/italian-leader-warns-critics-on-tv-to-toe-the-line.html | Italian Leader Warns Critics On TV to Toe The Line | False | By Melinda Henneberger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/health/aging/article-20020421933380183315-no-title.html | Article 20020421933380183315 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-memorials-share-susan.html | Paid Notice: Memorials SHARE, SUSAN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/music/in-bach-separating-old-from-olde.html | In Bach, Separating Old From Olde | False | By James R. Oestreich | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/aponline/olympics/article-200204219186717954-no-title.html | Article 200204219186717954 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/paperback-best-sellers-april-21-2002.html | PAPERBACK BEST SELLERS: April 21, 2002 | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/music/article-200204219233779523-no-title.html | Article 200204219233779523 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/on-pro-football-draft-draws-unusual-cast-of-characters.html | ON PRO FOOTBALL; Draft Draws Unusual Cast Of Characters | False | By Mike Freeman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/letters-the-golem-200204219204772273.html | Letters: 'The Golem' | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/television/text/article-200204219221154153 7-no-title.html | Article 200204219221154153 7 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/c-corrections-667447.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/dance/text/article-200204219408577856 -no-title.html | Article 200204219408577856 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/april-14-20-national-virtual-reality.html | April 14-20: NATIONAL; 'VIRTUAL' REALITY | False | By Linda Greenhouse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/aponline/health/article-200204219168361376 7-no-title.html | Article 200204219168361376 7 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/weddings-laura-anthony-philip-johnston.html | WEDDINGS; Laura Anthony, Philip Johnston | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/space/text/article-200204219182595366 2-no-title.html | Article 200204219182595366 2 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/april-14-20-international-cardinals-summoned.html | April 14-20: INTERNATIONAL; CARDINALS SUMMONED | False | By Melinda Henneberger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/soapbox-to-the-manure-born.html | SOAPBOX; To the Manure Born | False | By Lisa Suhay | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-weintraub-helene-b.html | Paid Notice: Deaths WEINTRAUB, HELENE B. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/what-s-not-a-poem-has-been-discarded.html | What's Not a Poem Has Been Discarded | False | By David Orr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/basketball/article-200204219073467418 7-no-title.html | Article 200204219073467418 7 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/blank-generation.html | Blank Generation | False | By Melanie Rehak | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/county-lines-a-pig-and-a-spider-in-turbulent-times-a-tale-too-benign.html | COUNTY LINES; A Pig and a Spider, In Turbulent Times, A Tale Too Benign? | False | By Gabrielle Glaser | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/television/good-is-never-quite-enough-200204219370756381 9.html | Good Is Never Quite Enough | False | By Eric Schmuckler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-krassner-marvin-robert-bob.html | Paid Notice: Deaths KRASSNER, MARVIN ROBERT (BOB) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/reuters/entertainment/article-200204219379796856 82-no-title.html | Article 200204219379796856 82 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/a-time-for-clarity-in-church-s-abuse-history-667790.html | A Time for Clarity In Church's Abuse History | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/josef-svoboda-81-creator-of-innovative-stage-designs.html | Josef Svoboda, 81, Creator of Innovative Stage Designs | False | By Douglas Martin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/earth/text/article-200204219153883524 5-no-title.html | Article 200204219153883524 5 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/aol/homepage/article-200204219403397038 1-no-title.html | Article 200204219403397038 1 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-bachner-mollie.html | Paid Notice: Deaths BACHNER, MOLLIE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/health/genetics/article-20020421919469995410-no-title.html | Article 20020421919469995410 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/on-pro-basketball-nets-seem-uneasy-in-return-to-playoffs.html | ON PRO BASKETBALL; Nets Seem Uneasy In Return to Playoffs | False | By Mike Wise | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/frugal-traveler-shady-savannah-where-the-squares-are-cool.html | FRUGAL TRAVELER; Shady Savannah, Where the Squares Are Cool | False | By Alice Dubois | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/april-14-20-science-warnings-on-oxycontin.html | April 14-20: SCIENCE; WARNINGS ON OXYCONTIN | False | By Barry Meier | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/investing-diary-markets-overvalued-survey-says.html | INVESTING: DIARY; Markets Overvalued, Survey Says | False | Compiled by Jeff Sommer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/boite-no-groping-we-re-family.html | BOÎTÉ SÂCÎTE; No Groping We're Family | False | By Julia Chaplin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/world/asia/article-20020421902305556570-no-title.html | Article 20020421902305556570 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/review/summerhouse-later-germanys-blank-generation.html | 'Summerhouse, Later': Germany's Blank Generation | False | By Melanie Rehak | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/realestate/streetscapes-130-west-42nd-street-skinny-gothic-tower-get-modern-partner.html | Streetscapes/130 West 42nd Street; A Skinny Gothic Tower Is to Get a Modern Partner | False | By Christopher Gray | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/the-leonardo-cover-up.html | The Leonardo Cover-Up | False | By Melinda Henneberger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-business-in-briarcliff-manor-room-for-music-and-yoga.html | IN BUSINESS; In Briarcliff Manor, Room for Music and Yoga | False | By Susan Hodara | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/us/scandal-church-american-catholics-many-critical-hierarchy-but-few-say-faith.html | SCANDAL IN THE CHURCH: AMERICAN CATHOLICS; Many Critical Of Hierarchy, But Few Say Faith Is Shaken | False | By Janet Elder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/the-way-we-live-now-4-21-02-on-language-scandalexicon.html | THE WAY WE LIVE NOW: 4-21-02: ON LANGUAGE; Scandalexicon | False | By William Safire | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/the-world-oil-crises-which-one-is-worse.html | The World: Oil Crises; Which One Is Worse? | False | By Matthew L. Wald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/business-looking-far-from-7th-ave-to-revive-leslie-fay.html | Business; Looking Far From 7th Ave. to Revive Leslie Fay | False | By Lynnley Browning | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/columns/article-20020421924516626485-no-title.html | Article 20020421924516626485 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/television-radio-good-is-never-quite-enough.html | TELEVISION/RADIO; Good Is Never Quite Enough | False | By Eric Schmuckler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/c-corrections-667161.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/politics/recount/article-20020421916587137727-no-title.html | Article 20020421916587137727 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/environment-marshes-wherever-they-are-stay-dry.html | ENVIRONMENT; Marshes, Wherever They Are, Stay Dry | False | By Jeremy Pearce | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/aponline/national/article-20020421904516411117-no-title.html | Article 20020421904516411117 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/review/real-time-a-moral-history-of-the-indian-business-class.html | 'Real Time': A Moral History of the Indian Business Class | False | By William Deresiewicz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/l-runaway-spending-in-corporate-perks-665720.html | Runaway Spending In Corporate Perks | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/wine-under-20-vivid-flavor-from-austria.html | WINE UNDER $20; Vivid Flavor From Austria | False | By Howard G. Goldberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/chapters/springing.html | 'Springing' | False | By Marie Ponsot | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/hockey/article-20020421911159280306-no-title.html | Article 20020421911159280306 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/columns/article-20020421190500217680-no-title.html | Article 20020421190500217680 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/water-water-nowhere-so-the-fountains-stay-dry.html | Water, Water Nowhere, So the Fountains Stay Dry | False | By James Barron | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/l-channel-surfing-667900.html | Channel Surfing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/worldbusiness/article-20020421917772485305-no-title.html | Article 20020421917772485305 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/l-the-test-mess-567620.html | The Test Mess | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/l-ditching-milton-502324.html | Ditching Milton | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/review/and-bear-in-mind.html | And Bear In Mind | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/automobiles/text/article-20020421926758584901-no-title.html | Article 20020421926758584901 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/othersports/arnie-and-jack-and-a-silly-day.html | Arnie and Jack and a Silly Day | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/by-and-for-the-theater.html | By and for the Theater | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/you-can-t-take-it-with-you.html | You Can't Take It With You | False | By David Cay Johnston | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/weddings-elizabeth-seidman-nicholas-garaufis.html | WEDDINGS; Elizabeth Seidman, Nicholas Garaufis | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/l-quality-of-life-is-at-issue-with-mall-667382.html | Quality of Life Is at Issue With Mall | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/april-14-20-national-amtrak-crash.html | April 14-20: NATIONAL; AMTRAK CRASH | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/databank-wall-street-breaks-a-long-losing-streak.html | DataBank; Wall Street Breaks a Long Losing Streak | False | By Sherri Day | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/april-14-20-national-actor-arrested.html | April 14-20: NATIONAL; ACTOR ARRESTED | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/review/a-working-stiffs-manifesto-another-expendable-employee.html | 'A Working Stiff's Manifesto': Another Expendable Employee | False | By Jonathan Miles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/realestate/gazeteer.html | Gazeteer | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/paper/article-20020421912222325524-no-title.html | Article 20020421912222325524 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/review/century-s-son-the-dustbin-of-history.html | 'Century's Son': The Dustbin of History | False | By Jonathan Dee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/yourmoney/ivy-league-or-also-ran-does-it-matter.html | Ivy League or Also-Ran? Does It Matter? | False | By Tom Redburn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/columns/article-20020421915321434471-no-title.html | Article 20020421915321434471 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/bestseller/hardcover-advice.html | Hardcover Advice | False | By Jonathan Dee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/dance/dance-listings.html | Dance Listings | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/april-14-20-international-latin-phoenix.html | April 14-20: INTERNATIONAL; LATIN PHOENIX | False | By Juan Forero | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/automobiles/behind-the-wheel-dodge-ram-a-bigger-nose-broader-doors-and-better-manners.html | BEHIND THE WHEEL/Dodge Ram; A Bigger Nose, Broader Doors and Better Manners | False | By Bob Knoll | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/television-radio-the-mind-inside-the-madness.html | TELEVISION/RADIO; The Mind Inside the Madness | False | By Dana Kennedy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/the-dustbin-of-history.html | The Dustbin of History | False | By Jonathan Dee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/theater/theater-to-be-a-shape-shifting-cast-of-one.html | THEATER; To Be a Shape-Shifting Cast of One | False | By Simon Callow | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/a-crossing-an-idea-and-then-the-hudson-comes-into-focus.html | A Crossing, an Idea and Then the Hudson Comes Into Focus | False | By Claudia Rowe | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/bestseller-hardcover-nonfiction-2002042190702232904.html | Hardcover Nonfiction | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/cuttings-putting-paste-tomatoes-through-a-taste-test.html | CUTTINGS; Putting Paste Tomatoes Through a Taste Test | False | By Lee Reich | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/opinion/text/article-2002042190194556738.html | Article 2002042190194556738 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/chapters/real-time-2002042193085346707.html | 'Real Time' | False | By Amit Chaudhuri | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/private-sector-the-philanthropy-connections-of-two-1980-s-deal-makers.html | Private Sector; The Philanthropy Connections Of Two 1980's Deal Makers | False | By Stephanie Strom (COMPILED BY RICK GLADSTONE) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/music/text/article-2002042194199435109-no-title.html | Article 2002042194199435109 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/ncaabasketball/article-2002042190281437390-no-title.html | Article 2002042190281437390 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/yourmoney/suddenly-67-looks-a-lot-closer.html | Suddenly, 67 Looks a Lot Closer | False | By Abby Ellin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/magzinespecial/article-2002042192405701037.html | Article 2002042192405701037 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/fitness/text/article-2002042192887262430-no-title.html | Article 2002042192887262430 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/personal-business-diary-daydream-about-this-lottery-prizes-are-taxed.html | PERSONAL BUSINESS: DIARY; Daydream About This: Lottery Prizes Are Taxed | False | By Charles Delafuente | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/text/article-2002042190796868578-no-title.html | Article 2002042190796868578 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/l-the-floating-brothel-502332.html | 'The Floating Brothel' | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/aponline/world/article-2002042193005546675-no-title.html | Article 2002042193005546675 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/crime-501042.html | CRIME | False | By Marilyn Stasio | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/genetics/text/article-2002042191584343399-no-title.html | Article 2002042191584343399 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/opinion/editorial/article-2002042193973610372-no-title.html | Article 2002042193973610372 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/movies/oscars/article-2002042193205287147-no-title.html | Article 2002042193205287147 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/economic-view-ivy-league-or-also-ran-does-it-matter.html | ECONOMIC VIEW; Ivy League Or Also-Ran? Does It Matter? | False | By Tom Redburn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/evening-hours-to-the-arts.html | EVENING HOURS; To the Arts | False | By Bill Cunningham | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/baseball-weird-has-become-normal-for-these-error-prone-mets.html | BASEBALL; Weird Has Become Normal For These Error-Prone Mets | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/bestseller-hardcover-nonfiction.html | Hardcover Nonfiction | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/restaurants-a-passage-to-korea.html | RESTAURANTS; A Passage to Korea | False | By David Corcoran | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/automobiles/a-bigger-nose-better-doors-and-nicer-manners.html | A Bigger Nose, Better Doors and Nicer Manners | False | By Bob Knoll | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/l-the-apparent-downturn-of-a-once-proud-hospital-667781.html | The Apparent Downturn Of a Once-Proud Hospital | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/weddings-teresa-ward-steven-puckett.html | WEDDINGS; Teresa Ward, Steven Puckett | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/word-for-word-the-johnson-tapes-eavesdropping-brokering-presidential-power.html | Word for Word/The Johnson Tapes; Eavesdropping on the Brokering Of Presidential Power | False | By Sam Roberts | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/the-hollow-man-and-his-wife.html | The Hollow Man and His Wife | False | By William H. Pritchard | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/americas/text/article-20020421904684712210-no-title.html | Article 20020421904684712210 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/books-in-brief-nonfiction-502642.html | BOOKS IN BRIEF: NONFICTION | False | By Sara Ivry | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/word-s-out-new-jersey-s-in.html | Word's Out. New Jersey's In. | False | By Vicki Vasilopoulos | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/health-bill-leaves-out-many-home-care-aides.html | Health Bill Leaves Out Many Home Care Aides | False | By Shaila K. Dewan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/football/nfls-newest-owner-seeks-middle-ground.html | N.F.L.'s Newest Owner Seeks Middle Ground | False | By Thomas George | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-memorials-underwood-eugene-jr.html | Paid Notice: Memorials UNDERWOOD, EUGENE JR. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/young-single-and-dating-at-hyperspeed.html | Young, Single and Dating at Hyperspeed | False | By Warren St. John | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/the-age-of-dissonance-fielding-life-s-grounders.html | THE AGE OF DISSONANCE; Fielding Life's Grounders | False | By Bob Morris | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/golf/text/article-20020421940308767636-no-title.html | Article 20020421940308767636 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-deaths-young-stuart-a-jr.html | Paid Notice: Deaths YOUNG, STUART A., JR. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/neighborhood-report-restoration-spit-and-polish-for-an-old-soldier.html | NEIGHBORHOOD REPORT: RESTORATION; Spit and Polish For an Old Soldier | False | By Kelly Crow | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/l-winning-heals-all-667919.html | Winning Heals All | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/serendipity-britains-canals-amsterdam.html | Serendipity; Britain's Canals; Amsterdam | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/investing-diary-two-fund-laggards-try-a-new-approach.html | INVESTING DIARY; Two Fund Laggards Try a New Approach | False | Compiled by Jeff Sommer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/l-the-test-mess-567612.html | The Test Mess | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/world/mideast/article-20020421907614711374-no-title.html | Article 20020421907614711374 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/yourmoney/telecom-may-have-bargains-after-all.html | Telecom May Have Bargains, After-all | False | By Gretchen Morgenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/europe/text/article-20020421938310247774-no-title.html | Article 20020421938310247774 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/art-as-the-artist-s-silent-partner-craftsmen-bring-works-to-life.html | ART; As the Artist's Silent Partner, Craftsmen Bring Works to Life | False | By Barbara Delatiner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/pulse-an-angeleno-strut.html | PULSE; An Angeleno Strut | False | By Monica Corcoran | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/a-different-voice-comes-to-public-radio-91024897263.html | A Different Voice Comes to Public Radio | False | By Andy Meisler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/quake-is-felt-from-boston-to-baltimore.html | Quake Is Felt From Boston to Baltimore | False | By Alan Feuer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/opinion/l-classical-radio-in-a-sea-of-talk-667854.html | Classical Radio in a Sea of Talk | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/you-can-beat-city-hall-pay-anyway-deputy-mayors-discover-life-after-giuliani-it.html | You Can Beat City Hall (in Pay, Anyway); Deputy Mayors Discover Life After Giuliani, and It Can Be Sweet | False | By David M. Herszenhorn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/grass-roots-business-how-to-get-there-it-counts-the-ways.html | GRASS-ROOTS BUSINESS; How to Get There? It Counts the Ways | False | By Sarah Milstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/other/text/article-20020421939567811902-no-title.html | Article 20020421939567811902 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/technology/columns/article-20020421942112911664-no-title.html | Article 20020421942112911664 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/neighborhood-report-west-village-will-path-train-stop-here-concerned-nonriders.html | NEIGHBORHOOD REPORT: WEST VILLAGE; Will the PATH Train Stop Here? Concerned Nonriders Hope Not | False | By Denny Lee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/asia/text/article-20020421908558426216-no-title.html | Article 20020421908558426216 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/soccer-cheer-the-team-if-you-must-but-quietly.html | SOCCER; Cheer the Team, If You Must, But Quietly | False | By Kate Stone Lombardi | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/paper/article-20020421917840548114-no-title.html | Article 20020421917840548114 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/bestseller/childrens-books-20020421907742000993.html | Children's Books | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/travel-advisory-a-desert-dome-at-the-omaha-zoo.html | TRAVEL ADVISORY; A Desert Dome At the Omaha Zoo | False | By Katherine House | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/theater/text/article-20020421919089588892-no-title.html | Article 20020421919089588892 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/weddings-ivy-kazenoff-mark-ronquillo.html | WEDDINGS; Ivy Kazenoff, Mark Ronquillo | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/opinion/l-invasions-of-privacy-640441.html | Invasions of Privacy | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/chapters/bad-blood-20020421918653210090.html | 'Bad Blood' | False | By Lorna Sage | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/review/text/article-20020421913070143500-no-title.html | Article 20020421913070143500 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/where-guests-pay-to-play-chef.html | Where Guests Pay to Play Chef | False | By Hope Reeves | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/aponline/business/article-20020421932195871118-no-title.html | Article 20020421932195871118 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/l-introduction-567590.html | Introduction | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/chapters/summerhouse-later.html | 'Summerhouse, Later' | False | By Judith Hermann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-business-is-that-a-flagpole-no-it-s-a-cell-tower.html | IN BUSINESS; Is That a Flagpole? No, It's a Cell Tower. | False | By Marc Ferris | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/pulse-like-an-open-book.html | PULSE; Like an Open Book | False | By Lynn Snowden Picket | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/realestate/postings-site-in-valhalla-in-westchester-research-park-is-planned.html | POSTINGS; Site in Valhalla, in Westchester; Research Park Is Planned | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/l-serendipity-597430.html | Serendipity | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/education/harvard-committee-works-to-restore-the-honor-of-the-b-plus.html | Harvard Committee Works to Restore the Honor of the B Plus | False | By Anemona Hartocollis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-briefing-education-rutgers-presidential-search.html | IN BRIEFING: EDUCATION; RUTGERS PRESIDENTIAL SEARCH | False | By Wendy Ginsberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/weddings-sarah-hailes-gregory-easley.html | WEDDINGS; Sarah Hailes, Gregory Easley | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/review/franklin-flyer-action-hero.html | 'Franklin Flyer': Action Hero | False | By John Biguenet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/anatomy/text/article-2002042193265960643-no-title.html | Article 2002042193265960643 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/yourmoney/daydream-about-this-lottery-prizes-are-taxed.html | Daydream About This: Lottery Prizes Are Taxed | False | By Vivian Marino | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/music-spins-a-timeless-voice.html | MUSIC; SPINS; A Timeless Voice | False | By Neil Strauss | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/l-paging-mr-ewing-667935.html | Paging Mr. Ewing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/movies/text/article-2002042190841098062-no-title.html | Article 2002042190841098062 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/metrocampaigns/article-2002042193263186820-no-title.html | Article 2002042193263186820 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-brief-brookhaven-supervisor-blocks-challenge-fee.html | IN BRIEF; Brookhaven Supervisor Blocks Challenge Fee | False | By John Rather | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/market-insight-freddie-and-fannie-look-solid-and-steady.html | MARKET INSIGHT; Freddie And Fannie Look Solid And Steady | False | By Kenneth N. Gilpin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/classified/paid-notice-memorials-sutter-meyer.html | Paid Notice: Memorials SUTTER, MEYER | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/pro-football-surprises-and-intrigue-spice-the-opening-round-of-the-draft.html | PRO FOOTBALL; Surprises and Intrigue Spice the Opening Round of the Draft | False | By Thomas George | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/sports-of-the-times-no-1-over-all-in-the-draft-seldom-means-the-hall.html | Sports of The Times; No. 1 Over All in the Draft Seldom Means the Hall | False | By Dave Anderson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/that-wasn-t-a-truck-it-was-an-earthquake.html | That Wasn't a Truck, It Was an Earthquake | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/li-work-regionwide-planning-moves-closer-to-reality.html | L.I. @ WORK; Regionwide Planning Moves Closer to Reality | False | By Warren Strugatch | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/review/a-pelican-in-the-wilderness-meditations-on-extreme-solitude.html | 'A Pelican in the Wilderness': Meditations on Extreme Solitude | False | By Frank Kermode | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/golf/article-2002042194048419922-no-title.html | Article 2002042194048419922 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/surprises-leave-investors-fuming.html | Surprises Leave Investors Fuming | False | By Geraldine Fabrikant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/books/bestseller/paperback-nonfiction-20020421915018027.html | Paperback Nonfiction | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/opinion/balancing-work-and-family-life.html | Balancing Work and Family Life | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/l-george-shearing-longtime-fans-617350.html | GEORGE SHEARING; Longtime Fans | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/olympics/text/article-2002042192030049914-no-title.html | Article 2002042192030049914 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/world/mideast/article-2002042191767953183-no-title.html | Article 2002042191767953183 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/health/columns/article-2002042194205695192-no-title.html | Article 2002042194205695192 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/aponline/news/article-2002042191228872068-no-title.html | Article 2002042191228872068 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/what-s-doing-in-cannes.html | WHAT'S DOING IN; Cannes | False | By Corinne Labalme | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/good-company-it-s-a-jungle-in-there-partying-with-zebras-and-pythons.html | GOOD COMPANY; It's a Jungle in There: Partying With Zebras and Pythons | False | By Ruth La Ferla | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/suffern-journal-silent-films-with-this-theater-s-organ-hardly.html | Suffern Journal; Silent Films? With This Theater's Organ, Hardly | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/style/sic-transit-ally-a-90-s-feminist-is-bowing-out.html | Sic Transit Ally: A 90's Feminist Is Bowing Out | False | By Ginia Bellafante | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/business/media/article-20020421938941185302-no-title.html | Article 20020421938941185302 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/fashion/mira-sorvino.html | Mira Sorvino | False | By Linda Lee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/music/music-listings-20020421947959546640.html | Music Listings | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/two-brothers-film-with-a-greek-accent-is-back-in-the-spotlight.html | Two Brothers' Film With a Greek Accent Is Back in the Spotlight | False | By Margo Nash | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/the-guide-600385.html | THE GUIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nutrition/text/article-20020421911211660336-no-title.html | Article 20020421911211660336 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/design/reading-the-mind-before-it-could-read.html | Reading the Mind Before It Could Read | False | By Michael F. Gibson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/dance-and-one-and-two-and-the-dancers-are-off.html | DANCE; And One And Two, And the Dancers Are Off! | False | By Shayna Samuels | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/tennis/text/article-20020421916141144217-no-title.html | Article 20020421916141144217 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-21 | 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/l-mothers-without-doubts-the-parents-of-the-thalia-656518.html | Mothers Without Doubts; The Parents Of the Thalia | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/football/text/article-20020422919112410328-no-title.html | Article 20020422919112410328 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/metro-briefing-new-york-manhattan-bowing-out.html | Metro Briefing | New York: Manhattan: Bowing Out | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/editorial/text/article-20020422935816185811-no-title.html | Article 20020422935816185811 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/international/americas/bank-holiday-and-creditors-add-to-crisis-in-argentina.html | Bank Holiday and Creditors Add to Crisis in Argentina | False | By Larry Rohter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/world/hungarians-choose-socialist-as-new-leader.html | Hungarians Choose Socialist as New Leader | False | By Ian Fisher | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/health/anatomy/article-20020422902865462605-no-title.html | Article 20020422902865462605 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/city-hall-world-s-stage-carol-bellamy-uses-her-unicef-perch-fight-for-children.html | From City Hall to the World's Stage; Carol Bellamy Uses Her Unicef Perch to Fight for Children | False | By Barbara Crossette | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/e-commerce-report-paid-online-content-becomes-more-common-larger-media-companies.html | E-Commerce Report; As paid online content becomes more common, larger media companies mull over charging for entry. | False | By Bob Tedeschi | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/classified/paid-notice-memorials-alper-james-b.html | Paid Notice: Memorials ALPER, JAMES B. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/arts/television/article-20020422917767008742-no-title.html | Article 20020422917767008742 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/worldbusiness/IHT-incoming-wto-chief-urges-a-global-solution-for.html | Incoming WTO chief urges a global solution for steel | False | By Michael Richardson, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/dayofterror/paper/article-20020422939903691366-no-title.html | Article 20020422939903691366 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/opinion/l-crisis-in-the-church-642975.html | Crisis in the Church | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/soccer/text/article-20020422900077494000-no-title.html | Article 20020422900077494000 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/politics/paper/article-20020422914570003388-no-title.html | Article 20020422914570003388 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/pro-football-giants-draft.html | PRO FOOTBALL; Giants' Draft | False | By Buster Olney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/genetics/text/article-20020422092041885812-no-title.html | Article 20020422092041885812 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/thecity/article-20020422092652456449-no-title.html | Article 20020422092652456449 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/books/bestseller/article-20020422093091520280-no-title.html | Article 20020422093091520280 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/metrocampaigns/text/article-20020422092008936582-no-title.html | Article 20020422092008936582 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/books/books-of-the-times-searching-for-grandfather-and-a-mysterious-shtetl.html | BOOKS OF THE TIMES; Searching for Grandfather And a Mysterious Shtetl | False | By Janet Maslin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/opinion/IHT-europe-and-the-mediterranean-the-southern-neighbors-need-help-not.html | Europe and the Mediterranean : The southern neighbors need help, not words | False | By Philip Bowring, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/worldbusiness/IHT-around-the-markets-taking-stockeurope-trying.html | AROUND THE MARKETS : Taking stock:Europe trying pension reform | False | By Steven Levingston, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/baseball/text/article-20020422093773956045-no-title.html | Article 20020422093773956045 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/science/physical/article-20020422091914600745-no-title.html | Article 20020422091914600745 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/media/cbs-has-2-year-deal-with-latenight-host.html | CBS Has 2-Year Deal With Late-Night Host | False | By Bill Carter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/technology/ebusiness/if-bertelsmann-wed-napster-it-could-sue-itself-and-more.html | If Bertelsmann Wed Napster, It Could Sue Itself, and More | False | By Matt Richtel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/mediatalk-e-books-an-idea-whose-time-hasn-t-come.html | MediaTalk; E-Books: An Idea Whose Time Hasn't Come | False | By David D. Kirkpatrick | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/us/mideast-turmoil-american-jews-unusually-unified-solidarity-with-israel-but-also.html | MIDEAST TURMOIL: AMERICAN JEWS; Unusually Unified in Solidarity With Israel, but Also Unusually Unnerved | False | By Jodi Wilgoren | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/early-inquiry-fear-seen-at-andersen.html | EARLY INQUIRY FEAR SEEN AT ANDERSEN | False | By Kurt Eichenwald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/fatal-shooting-of-suffolk-man-was-an-accident-police-say.html | Fatal Shooting of Suffolk Man Was an Accident, Police Say | False | By Elissa Gootman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/limits-of-dna-research-pushed-to-identify-the-dead-of-sept-11.html | Limits of DNA Research Pushed to Identify the Dead of Sept. 11 | False | By Eric Lipton and James Glanz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/international/europe/protests-over-le-pens-success-grow-across-a-shocked.html | Protests Over Le Pen's Success Grow Across a Shocked France | False | By Suzanne Daley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/text/article-20020422090836651978-no-title.html | Article 20020422090836651978 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/movies/columns/article-20020422090188616806-no-title.html | Article 20020422090188616806 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/pro-football-giants-in-taking-their-picks-are-also-taking-a-risk.html | PRO FOOTBALL; Giants, in Taking Their Picks, Are Also Taking a Risk | False | By Buster Olney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/basketball/text/article-20020422092666825205-no-title.html | Article 20020422092666825205 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/jobs/jobs_media/article-20020422090753185352-no-title.html | Article 20020422090753185352 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/us/facing-wartime-president-democrats-focus-on-home-front.html | Facing Wartime President, Democrats Focus on Home Front | False | By Alison Mitchell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/design/text/article-20020422900937254176.html | Article 20020422900937254176 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/jobs/jobs_healthcare/article-20020422914954359283-no-title.html | Article 20020422914954359283 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/the-media-business-advertising-addenda-50-d-arcy-workers-to-lose-their-jobs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 50 D'Arcy Workers To Lose Their Jobs | False | By Stuart Elliott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/world/mideast-turmoil-ramallah-palestinians-say-they-are-too-angry-celebrate-israeli.html | MIDEAST TURMOIL: RAMALLAH; Palestinians Say They Are Too Angry to Celebrate the Israeli Withdrawal | False | By David Rohde | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/books/authors/article-20020422930967592284-no-title.html | Article 20020422930967592284 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/opinion/l-expand-peace-force-in-afghanistan-643076.html | Expand Peace Force In Afghanistan | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/world/mideast-turmoil-west-bank-israel-pulls-back-in-2-cities-saying-offensive-is-over.html | MIDEAST TURMOIL: WEST BANK; ISRAEL PULLS BACK IN 2 CITIES, SAYING OFFENSIVE IS OVER | False | By James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/technology/text/article-20020422911152640294.html | Article 20020422911152640294 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/weekinreview/text/article-20020422906699978764.html | Article 20020422906699978764 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/media/toobin-moving-to-cnn-as-legal-analyst.html | Toobin Moving to CNN as Legal Analyst | False | By Jim Rutenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/opinion/IHT-1927-barred-in-britain-not-us-in-our-pages100-75-and-50-years-ago.html | 1927:Barred in Britain, not U.S. : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/classified/paid-notice-deaths-askin-alma.html | Paid Notice: Deaths ASKIN, ALMA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/us/president-to-use-earth-day-to-sell-environmental-plan.html | President to Use Earth Day To Sell Environmental Plan | False | By Katharine Q. Seelye | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/media/article-20020422922544726704.html | Article 20020422922544726704 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/politics/recount/article-20020422934859615322.html | Article 20020422934859615322 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/scandal-church-new-york-egan-briefly-speaks-about-sex-abuse-scandal-saying-he.html | SCANDAL IN THE CHURCH: NEW YORK; Egan Briefly Speaks About Sex Abuse Scandal, Saying He Is 'Anxious to Hear' Pope | False | By Sarah Kershaw | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/baseball-clemens-stars-but-the-spotlight-finds-soriano.html | BASEBALL; Clemens Stars, but the Spotlight Finds Soriano | False | By Joe Lapointe | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/ncaafootball/article-20020422952928211495.html | Article 20020422952928211495 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/columns/article-20020422923937001728.html | Article 20020422923937001728 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/brooklyn-trial-revisits-fears-over-anthrax-after-sept-11.html | Brooklyn Trial Revisits Fears Over Anthrax After Sept. 11 | False | By William Glaberson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/if-bertelsmann-wed-napster-it-could-sue-itself-and-more.html | If Bertelsmann Wed Napster, It Could Sue Itself, and More | False | By Matt Richtel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/golf/article-20020422923813556553.html | Article 20020422923813556553 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/opinion/masthead/article-20020422900086031678-no-title.html | Article 20020422900086031678 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/arts/text/article-20020422902065019092-no-title.html | Article 20020422902065019092 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/opinion/tentative-hopes-in-sri-lanka.html | Tentative Hopes in Sri Lanka | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/arts/dance/article-20020422902878335774-no-title.html | Article 20020422902878335774 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/jobs/jobs_education/article-20020422907059502079-no-title.html | Article 20020422907059502079 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/realestate/text/article-20020422909020681761-no-title.html | Article 20020422909020681761 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/dining/text/article-20020422937640648650-no-title.html | Article 20020422937640648650 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/arts/rock-review-hasn-t-left-the-building-hasn-t-mellowed-with-age.html | ROCK REVIEW; Hasn't Left the Building, Hasn't Mellowed With Age | False | By Jon Pareles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/circuits/text/article-20020422933193190224-no-title.html | Article 20020422933193190224 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/metrocampaigns/article-20020422930144471580-no-title.html | Article 20020422930144471580 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/aponline/world/article-20020422920091102520-no-title.html | Article 20020422920091102520 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/opinion/l-the-youngest-workers-674990.html | The Youngest Workers | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/IHT-socialist-says-hell-quit-politics-after-may-5-presidential-ballot-in.html | Socialist says he'll quit politics after May 5 presidential ballot : In upset, Le Pen beats Jospin to challenge Chirac in runoff | False | By John Vinocur, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/media-business-advertising-new-chairman-trade-group-calls-for-improving-value.html | THE MEDIA BUSINESS: ADVERTISING; New chairman of trade group calls for improving the value of the product that agencies sell. | False | By Stuart Elliott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/health/genetics/article-20020422912439341011-no-title.html | Article 20020422912439341011 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/after-an-age-of-digital-hubris-wired-s-editor-is-still-a-believer.html | After an Age of Digital Hubris, Wired's Editor Is Still a Believer | False | By David Carr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/public-hospital-workers-divided-over-union-vote.html | Public Hospital Workers Divided Over Union Vote | False | By Steven Greenhouse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/arts/music/article-20020422937507888167-no-title.html | Article 20020422937507888167 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/us/in-a-corporate-era-an-oldie-but-goody-dj-plays-on-in-chicago.html | In a Corporate Era, an Oldie-but-Goody D.J. Plays On in Chicago | False | By John W. Fountain | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/health/paper/article-20020422927273575053-no-title.html | Article 20020422927273575053 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/IHT-israeli-forces-leave-2-west-bank-towns-powell-blankets-us-tv-folo.html | Israeli forces leave 2 West Bank towns : Powell blankets U.S. TV (folo) | False | By Brian Knowlton, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/campaign/text/article-20020422911115940952-no-title.html | Article 20020422911115940952 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/world/americas/article-20020422926828916664-no-title.html | Article 20020422926828916664 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/health/policy/article-20020422941393381081-no-title.html | Article 20020422941393381081 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/us/some-in-reno-say-do-not-put-asunder-artifacts-of-divorce.html | Some in Reno Say Do Not Put Asunder Artifacts of Divorce | False | By Patricia Leigh Brown | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/news-summary-676578.html | NEWS SUMMARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/world/mideast-turmoil-the-leaders-personalities-politics-and-style.html | MIDEAST TURMOIL: The Leaders; Personalities, Politics and Style | False | By Serge Schmemann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/life/text/article-20020422906983296229622-no-title.html | Article 20020422906983296229622 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/world/africa/article-20020422928897961030-no-title.html | Article 20020422928897961030 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/aol/homepage/article-20020422917886629995-no-title.html | Article 20020422917886629995 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/aponline/olympics/article-20020422904942450010-no-title.html | Article 20020422904942450010 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/automobiles/columns/article-20020422923464625002-no-title.html | Article 20020422923464625002 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/metrocampaigns/text/article-20020422923151720998-no-title.html | Article 20020422923151720998 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/dayofterror/text/article-20020422916158333382-no-title.html | Article 20020422916158333382 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/mutfund/text/article-20020422935126494423-no-title.html | Article 20020422935126494423 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/books/article-20020422906325472283-no-title.html | Article 20020422906325472283 -- No Title | False | By Alan Furst | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/opinion/text/article-20020422941943934461-no-title.html | Article 20020422941943934461 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/asia/text/article-20020422939638852914-no-title.html | Article 20020422939638852914 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/pro-football-jets-draft.html | PRO FOOTBALL; Jets' Draft | False | By Judy Battista | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/national/columns/article-20020422905063707714-no-title.html | Article 20020422905063707714 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/world/middleast/article-20020422909368839224-no-title.html | Article 20020422909368839224 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/text/article-20020422919335373317-no-title.html | Article 20020422919335373317 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/paper/article-20020422901284622214-no-title.html | Article 20020422901284622214 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/classified/paid-notice-deaths-friedman-rivka.html | Paid Notice: Deaths FRIEDMAN, RIVKA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/realestate/columns/article-20020422916411372247-no-title.html | Article 20020422916411372247 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/yourmoney/text/article-20020422900884578989-no-title.html | Article 20020422900884578989 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/giving/text/article-20020422925781339328-no-title.html | Article 20020422925781339328 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/an-agreement-in-principle-to-recycle-old-computers.html | An Agreement in Principle To Recycle Old Computers | False | By Jennifer 8. Lee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/automobiles/text/article-20020422909308233348-no-title.html | Article 20020422909308233348 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/inside-677132.html | INSIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/the-weeks-economic-events.html | The Week's Economic Events | False | By The New York Times | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/hockey/article-20020422922509157683.html | Article 20020422922509157683 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/aponline/nyregion/article-20020422922049535345.html | Article 20020422922049535345 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/world/mideast-turmoil-nablus-israeli-army-withdraws-from-a-city-in-ruins.html | MIDEAST TURMOIL: NABLUS; Israeli Army Withdraws From a City In Ruins | False | By C. J. Chivers | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/children/text/article-20020422934344429453-no-title.html | Article 20020422934344429453 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/opinion/l-ways-to-deal-with-the-trash-677469.html | Ways to Deal With the Trash | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/ncaabasketball/text/article-20020422918494912418-no-title.html | Article 20020422918494912418 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/former-sothebys-head-sentenced-to-year-in-prison.html | Former Sotheby's Head Sentenced to Year in Prison | False | By Sherri Day | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/pro-basketball-pacers-content-to-stick-with-what-works.html | PRO BASKETBALL; Pacers Content to Stick With What Works | False | By Steve Popper | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/opinion/l-ways-to-deal-with-the-trash-677477.html | Ways to Deal With the Trash | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/worldbusiness/text/article-20020422903724372429-no-title.html | Article 20020422903724372429 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/nhl-roundup-red-wings-rebound-as-hasek-finds-form.html | N.H.L.: ROUNDUP; Red Wings Rebound As Hasek Finds Form | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/arts/paper/article-20020422900472132295-no-title.html | Article 20020422900472132295 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/reuters/business/article-20020422935522362826-no-title.html | Article 20020422935522362826 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/metro-briefing-new-york-staten-island-retired-officer-kills-man.html | Metro Briefing | New York: Staten Island: Retired Officer Kills Man | False | By Jacob Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/worldbusiness/article-20020422906170833304-no-title.html | Article 20020422906170833304 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/baseball/article-20020422930709294-no-title.html | Article 20020422930709294 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/health/columns/article-20020422915837404045-no-title.html | Article 20020422915837404045 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/jobs/jobs_executive/article-20020422934323580662-no-title.html | Article 20020422934323580662 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/opinion/IHT-time-for-reform-a-crisis-visit-to-burma.html | Time for reform : A crisis visit to Burma | False | By Mike Jendrzejczyk, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/international/moussaoui-calls-for-the-destruction-of-the-us.html | Moussaoui Calls for the Destruction of the U.S. | False | By Philip Shenon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/national/resources/article-20020422932507288979-no-title.html | Article 20020422932507288979 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/reuters/news/article-20020422904204457701-no-title.html | Article 20020422904204457701 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/technology/ebusiness/major-upheaval-at-ericsson-20020422916485577705.html | Major Upheaval at Ericsson | False | By Alan Cowell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/after-stories-change-an-inmate-gets-another-chance-to-appeal.html | After Stories Change, an Inmate Gets Another Chance to Appeal | False | By David W. Chen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/jobs/text/article-20020422912944935057-no-title.html | Article 20020422912944935057 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/arts/theater/helping-the-family-but-headed-for-trouble.html | Helping the Family, but Headed for Trouble | False | By Anita Gates | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/technology/columns/article-20020422912163656225-no-title.html | Article 20020422912163656225 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/jobs/jobs_technology/article-20020422912387733168-no-title.html | Article 20020422912387733168 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/media-yiddish-broadcasts-draw-anti-semitic-mail.html | MEDIA; Yiddish Broadcasts Draw Anti-Semitic Mail | False | By Bernard Stamler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/science/space/article-20020422912681788101-no-title.html | Article 20020422912681788101 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/drunken-driving-charge-filed-after-2-die-in-brooklyn-crash.html | Drunken-Driving Charge Filed After 2 Die in Brooklyn Crash | False | By Elissa Gootman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/baseball-mets-don-t-seem-sure-which-way-to-turn.html | BASEBALL; Mets Don't Seem Sure Which Way to Turn | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nytoday/text/article-20020422917668040905-no-title.html | Article 20020422917668040905 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/aging/text/article-20020422913867919676-no-title.html | Article 20020422913867919676 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/books/betty-shapian-73-who-realized-that-the-west-coast-reads-too.html | Betty Shapian, 73, Who Realized That the West Coast Reads, Too | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/reuters/technology/article-20020422912463441213-no-title.html | Article 20020422912463441213 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/national/dayofterror/article-20020422911110263849-no-title.html | Article 20020422911110263849 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/compressed-data-why-is-this-room-so-popular-shh-you-re-about-to-find-out.html | Compressed Data; Why Is This Room So Popular? Shh. You're About to Find Out. | False | By John Schwartz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/opinion/l-ways-to-deal-with-the-trash-677442.html | Ways to Deal With the Trash | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/arts/television-review-a-show-born-of-the-need-to-fill-a-late-night-spot.html | TELEVISION REVIEW; A Show Born of the Need to Fill a Late-Night Spot | False | By Neil Genzlinger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/ebusiness/text/article-20020422912793279803748-no-title.html | Article 20020422912793279803748 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/tennis/article-20020422912916355522586-no-title.html | Article 20020422912916355522586 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/opinion/l-ways-to-deal-with-the-trash-677485.html | Ways to Deal With the Trash | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/automobiles/autospecial/article-20020422912911933473177-no-title.html | Article 20020422912911933473177 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/arts/columns/article-20020422912916553176531-no-title.html | Article 20020422912916553176531 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/arts/design/article-20020422900334091618-no-title.html | Article 20020422900334091618 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/technology-japan-is-slow-to-accept-the-latest-phones.html | TECHNOLOGY; Japan Is Slow to Accept the Latest Phones | False | By Ken Belson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/world/a-nation-challenged-the-missing-worried-pakistanis-wait-for-captured-fighters.html | A NATION CHALLENGED: THE MISSING; Worried Pakistanis Wait for Captured Fighters | False | By Seth Mydans | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/basketball/article-20020422942525951392-no-title.html | Article 20020422942525951392 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/classified/paid-notice-deaths-rhodes-helen-l.html | Paid Notice: Deaths RHODES, HELEN L. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/opinion/IHT-1952belgian-military-training-in-our-pages100-75-and-50-years-ago.html | 1952:Belgian Military Training : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/mutfund/article-20020422938444542212-no-title.html | Article 20020422938444542212 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/health/children/article-20020422912331328564-no-title.html | Article 20020422912331328564 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/world/africa/article-20020422917191310158-no-title.html | Article 20020422917191310158 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/science/paper/article-20020422942687772282-no-title.html | Article 20020422942687772282 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/world/europe/article-20020422916049456672-no-title.html | Article 20020422916049456672 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/horse-racing-a-moralist-who-loves-racing.html | HORSE RACING; A Moralist Who Loves Racing | False | By Bill Finley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/times-discovery-deal.html | Times-Discovery Deal | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/world/asia/article-20020422916893255334-no-title.html | Article 20020422916893255334 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/us/white-house-letter-talk-of-religion-provokes-amens-as-well-as-anxiety.html | White House Letter; Talk of Religion Provokes Amens as Well as Anxiety | False | By Elisabeth Bumiller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/classified/paid-notice-deaths-campo-j-william-bill.html | Paid Notice: Deaths CAMPO, J. WILLIAM ("BILL") | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/theater/theater-review-wry-smiles-at-the-pitfalls-of-closeness.html | THEATER REVIEW; Wry Smiles At the Pitfalls Of Closeness | False | By Ben Brantley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/opinion/that-late-nineties-moment.html | That Late-Nineties Moment | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/national/paper/article-20020422933931964196-no-title.html | Article 20020422933931964196 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/classified/paid-notice-deaths-weissman-sarah-schreiber.html | Paid Notice: Deaths WEISSMAN, SARAH SCHREIBER | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/us/nation-challenged-detainees-transcripts-offer-first-look-secret-federal-hearings.html | A NATION CHALLENGED: THE DETAINEES; Transcripts Offer First Look At Secret Federal Hearings | False | By Danny Hakim | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/media/barry-diller-has-second-job-and-3-billion-for-shopping.html | Barry Diller Has Second Job and $3 Billion for Shopping | False | By Saul Hansell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/portraits/text/article-20020422913311627099-no-title.html | Article 20020422913311627099 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/opinion/l-talk-tough-to-pakistan-640280.html | Talk Tough to Pakistan | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/opinion/l-ashcroft-s-beliefs-643017.html | Ashcroft's Beliefs | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/world/the-busy-life-of-being-a-lightning-rod-for-bush.html | The Busy Life of Being a Lightning Rod for Bush | False | By Eric Schmitt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/chapters/text/article-20020422936856054-no-title.html | Article 20020422936856054 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/world/mideast-turmoil-the-battle-a-different-fight-a-different-victory.html | MIDEAST TURMOIL: The Battle; A Different Fight, A Different Victory | False | By James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/opinion/l-internet-use-in-libraries-642983.html | Internet Use in Libraries | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/opinion/l-the-tools-of-a-teacher-642860.html | The Tools of a Teacher | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/golf/text/article-20020422902438844420.html | Article 20020422902438844420 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/olympics-track-group-given-ultimatum.html | OLYMPICS; Track Group Given Ultimatum | False | By Lynn Zinser | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/garden/special/article-20020422913221462-no-title.html | Article 20020422913221462 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/movies/oscars/article-2002042291115020230-no-title.html | Article 2002042291115020230 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/jobs/jobs_finance/article-20020422922384435928-no-title.html | Article 20020422922384435928 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/media/50-darcy-workers-to-lose-their-jobs.html | 50 D'Arcy Workers to Lose Their Jobs | False | By The New York Times | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/other/text/article-20020422906378763256-no-title.html | Article 20020422906378763256 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/hockey-the-devils-decide-to-leave-the-doubting-to-others.html | HOCKEY; The Devils Decide to Leave the Doubting to Others | False | By Jason Diamos | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/technology/ebusiness/article-20020422928688884966-no-title.html | Article 20020422928688884966 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/garden/text/article-20020422936452086666-no-title.html | Article 20020422936452086666 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/us/deaths-in-memphis-day-care-expose-lax-oversight.html | Deaths in Memphis Day Care Expose Lax Oversight | False | By David M. Halbfinger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/bestseller/text/article-20020422941283062260-no-title.html | Article 20020422941283062260 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/world/a-nation-challenged-aid-for-detainees.html | A NATION CHALLENGED; Aid for Detainees | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/reuters/sports/article-20020422927734406211-no-title.html | Article 20020422927734406211 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/politics/campaign/article-20020422934654888185-no-title.html | Article 20020422934654888185 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/technology/circuits/article-20020422905370020059-no-title.html | Article 20020422905370020059 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/science/earth/article-20020422902011777263-no-title.html | Article 20020422902011777263 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/world/jospin-s-loss-reveals-a-left-that-is-losing-its-platform.html | Jospin's Loss Reveals a Left That Is Losing Its Platform | False | By Alan Riding | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/travel/columns/article-2002042291541771046-no-title.html | Article 2002042291541771046 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/sports-of-the-times-hockey-player-from-a-hardware-store.html | Sports Of The Times; Hockey Player From a Hardware Store | False | By Dave Anderson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/health/aging/article-20020422937311674959-no-title.html | Article 20020422937311674959 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/text/article-20020422937935500076-no-title.html | Article 20020422937935500076 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/magazine/magazinespecial/article-20020422937204431615-no-title.html | Article 20020422937204431615 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/world/mideast-turmoil-arab-vs-jew-not-quite-arab-israeli-war-but-long-descent-into.html | MIDEAST TURMOIL: ARAB VS. JEW; Not Quite an Arab-Israeli War, But a Long Descent Into Hatred | False | By Serge Schmemann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/plus-track-and-field-two-schools-dominate-st-john-s-classic.html | PLUS: TRACK AND FIELD; Two Schools Dominate St. John's Classic | False | By William J. Miller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/science/text/article-20020422917899075259-no-title.html | Article 20020422917899075259 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/international/rumsfeld-confirms-us-cooperation-in-investigating-canadian.html | Rumsfeld Confirms U.S. Cooperation In Investigating Canadian Deaths | False | By David Stout | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/world/mideast-turmoil-the-history-imperative-of-faith-advanced-by-force.html | MIDEAST TURMOIL: The History; Imperative of Faith, Advanced by Force | False | By Clyde Haberman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/columns/article-20020422936632341-no-title.html | Article 20020422936632341 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/science/social/article-20020422939336661759-no-title.html | Article 20020422939336661759 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/books/review/article-20020422908356372201-no-title.html | Article 20020422908356372201 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/world/editors-note-roots-of-enmity.html | Editors' Note; Roots of Enmity | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/other/article-20020422915518553038-no-title.html | Article 20020422915518553038 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/classified/paid-notice-deaths-dorf-ethel.html | Paid Notice: Deaths DORF, ETHEL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/opinion/stopping-the-use-of-child-soldiers.html | Stopping the Use of Child Soldiers | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/officer-shoots-gun-wielding-man-fleeing-public-drinking-citation.html | Officer Shoots Gun-Wielding Man Fleeing Public-Drinking Citation | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/transactions-678619.html | TRANSACTIONS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/books/columns/article-20020422938867139596-no-title.html | Article 20020422938867139596 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/theater/theater-review-helping-the-family-but-headed-for-trouble.html | THEATER REVIEW; Helping The Family, But Headed For Trouble | False | By Anita Gates | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/classified/paid-notice-memorials-youman-william-h.html | Paid Notice: Memorials YOUMAN, WILLIAM H. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/patents-early-evening-incoming-calls-that-last-for-hours-hours-spot-internet.html | Patents; Early-evening incoming calls that last for hours and hours, or how to spot an Internet provider. | False | By Sabra Chartrand | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/tennis/text/article-20020422933356176568-no-title.html | Article 20020422933356176568 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/new-economy-copyright-dispute-with-church-scientology-forcing-google-some.html | New Economy; A copyright dispute with the Church of Scientology is forcing Google to do some creative linking. | False | By David F. Gallagher | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/closed-school-is-a-blessing-for-school-hit-by-storm.html | Closed School Is a Blessing For School Hit by Storm | False | By Thomas J. Lueck | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/classified/paid-notice-deaths-ober-gustavus.html | Paid Notice: Deaths OBER, GUSTAVUS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/pro-basketball-nets-make-changes-to-counter-the-pacers.html | PRO BASKETBALL; Nets Make Changes To Counter The Pacers | False | By Liz Robbins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/thecity/text/article-20020422905164425845-no-title.html | Article 20020422905164425845 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/football/article-20020422939311193954-no-title.html | Article 20020422939311193954 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/technology/paper/article-20020422907026387935-no-title.html | Article 20020422907026387935 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/metropolitan-diary-672289.html | Metropolitan Diary | False | By Enid Nemy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/compressed-data-seems-computers-baffle-10-year-olds-too.html | Compressed Data; Seems Computers Baffle 10-Year-Olds, Too | False | By Susan Stellin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/national/transcripts-offer-first-look-at-secret-federal-hearings.html | Transcripts Offer First Look at Secret Federal Hearings | False | By Danny Hakim | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/world/text/article-20020422906824424596-no-title.html | Article 20020422906824424596 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-to-catch-a.html | the end user / A voice for the consumer: To catch a spy | False | By Lee Dembart, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/world/europe/article-20020422928533144447-no-title.html | Article 20020422928533144447 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/on-pro-football-picks-and-pans.html | ON PRO FOOTBALL; Picks and Pans | False | By Mike Freeman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/international/europe/europeans-speak-out-against-rise-of-le-pen.html | Europeans Speak Out Against Rise of Le Pen | False | By Warren Hoge | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/ncaabasketball/article-20020422923450029470-no-title.html | Article 20020422923450029470 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/us/scandal-in-the-church-boston-besieged-cardinal-discusses-anger-and-broken-trust.html | SCANDAL IN THE CHURCH: BOSTON; Besieged Cardinal Discusses 'Anger and Broken Trust' | False | By Pam Belluck | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/aponline/health/article-20020422939082564476-no-title.html | Article 20020422939082564476 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/anatomy/text/article-20020422902504433136-no-title.html | Article 20020422902504433136 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/aponline/sports/article-20020422906930344449-no-title.html | Article 20020422906930344449 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/science/columns/article-20020422914440336789-no-title.html | Article 20020422914440336789 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/aponline/politics/article-20020422907245218340-no-title.html | Article 20020422907245218340 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/stock-sales-coming-to-market-in-week.html | Stock Sales Coming To Market in Week | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/quotation-of-the-day-671533.html | QUOTATION OF THE DAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/music/text/article-20020422938105691580-no-title.html | Article 20020422938105691580 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/jobs_healthcare/text/article-20020422903849565990-no-title.html | Article 20020422903849565990 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/opinion/l-medical-privacy-641170.html | Medical Privacy | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/opinion/l-aid-for-rape-victims-640573.html | Aid for Rape Victims | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/retirement/article-20020422931020474462-no-title.html | Article 20020422931020474462 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/mediatalk-cbs-has-2-year-deal-with-late-night-host.html | MediaTalk; CBS Has 2-Year Deal With Late-Night Host | False | By Bill Carter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/womenshealth/text/article-20020422900706862374-no-title.html | Article 20020422900706862374 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/menshealth/text/article-20020422922542955587-no-title.html | Article 20020422922542955587 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/opinion/the-washington-budget-box.html | The Washington Budget Box | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/aponline/science/article-2002042294107582940-no-title.html | Article 2002042294107582940 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/oscars/text/article-2002042291397338146-no-title.html | Article 2002042291397338146 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/opinion/the-calm-before-the-cuts.html | The Calm Before The Cuts | False | By Bob Herbert | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/mediatalk-toobin-moving-to-cnn-as-legal-analyst.html | MediaTalk; Toobin Moving to CNN as Legal Analyst | False | By Jim Rutenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/national/blake-pleads-not-guilty-to-murder-charges.html | Blake Pleads Not Guilty to Murder Charges | False | By Sherri Day | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/arts/theater/wry-smiles-at-the-pitfalls-of-closeness.html | Wry Smiles at the Pitfalls of Closeness | False | By Ben Brantley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/actors-guild-vote-on-agents-leaves-old-system-in-chaos.html | Actors Guild Vote on Agents Leaves Old System in Chaos | False | By Anita M. Busch | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/books/chapters/article-2002042291853773163-no-title.html | Article 2002042291853773163 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/education/text/article-2002042292344633988-no-title.html | Article 2002042292344633988 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/travel/text/article-2002042293111925666-no-title.html | Article 2002042293111925666 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/IHT-national-front-leader-in-striking-comeback-far-rightist-wooed-voters.html | National Front leader in striking comeback : Far rightist wooed voters with anti-immigrant line | False | By Barry James, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/arts/dances-with-whales.html | Dances With Whales | False | By Alan Riding | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/nation-challenged-forensics-dna-science-pushed-limit-identifying-dead-sept-11.html | A NATION CHALLENGED: FORENSICS; DNA Science Pushed to the Limit In Identifying the Dead of Sept. 11 | False | By Eric Lipton and James Glanz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/IHT-tennis-ferrero-collects-in-monte-carlo.html | TENNIS: Ferrero collects in Monte Carlo | False | By Christopher Clarey, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/business-digest-670286.html | BUSINESS DIGEST | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/classified/paid-notice-deaths-greisman-bess.html | Paid Notice: Deaths GREISMAN, BESS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/metro-briefing-new-york-manhattan-bill-would-let-gun-victims-sue.html | Metro Briefing | New York: Manhattan: Bill Would Let Gun Victims Sue | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/world/mideast/article-2002042291514709652-no-title.html | Article 2002042291514709652 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/debt-issues-for-sale-during-the-week.html | Debt Issues for Sale During the Week | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/health/who-announces-new-guidelines-for-aids-treatments.html | W.H.O. Announces New Guidelines for AIDS Treatments | False | By Donald G. McNeil Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/africa/text/article-2002042292221817727-no-title.html | Article 2002042292221817727 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/technology/ebusiness/major-upheaval-at-ericsson-2002042293518872912.html | Major Upheaval at Ericsson | False | By Alan Cowell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/opinion/democrats-vs-israel.html | Democrats vs. Israel | False | By William Safire | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/pageoneplus/corrections.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/media/after-an-age-of-digital-hubris-wireds-editor-is-still-a.html | After an Age of Digital Hubris, Wired's Editor Is Still a Believer | False | By David Carr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/world/extreme-rightist-eclipses-socialist-to-qualify-for-runoff-in-france.html | Extreme Rightist Eclipses Socialist To Qualify for Runoff in France | False | By Suzanne Daley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/aponline/national/article-200204229053232220418-no-title.html | Article 200204229053232220418 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/economic-calendar.html | Economic Calendar | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/ncaafootball/text/article-200204229201234159-no-title.html | Article 200204229201234159 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/world/at-least-for-a-moment-euphoria-on-the-right.html | At Least for a Moment, Euphoria on the Right | False | By Donald G. McNeil Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/opinion/l-ground-zero-japan-643718.html | Ground Zero, Japan | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/dining/columns/article-200204229305181803-no-title.html | Article 200204229305181803 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/theater/theater-chief-opens-again-in-new-haven.html | Theater Chief Opens (Again) in New Haven | False | By Robin Pogrebin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/world/asia/article-200204229013631307-no-title.html | Article 200204229013631307 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/poor-showing-for-oxygen-in-ratings.html | Poor Showing For Oxygen In Ratings | False | By Jim Rutenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/fashion/weddings/article-200204229027608873-no-title.html | Article 200204229027608873 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/special/article-200204229304518810-no-title.html | Article 200204229304518810 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/reuters/world/article-200204229134229535-no-title.html | Article 200204229134229535 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/policy/text/article-200204229134880366-no-title.html | Article 200204229134880366 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/yourtaxes/article-200204229322216704-no-title.html | Article 200204229322216704 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/space/text/article-200204229061174232-no-title.html | Article 200204229061174232 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/paper/article-200204229369420125-no-title.html | Article 200204229369420125 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/metro-matters-having-it-all-joan-crawford-has-a-few-tips.html | Metro Matters; Having It All? Joan Crawford Has a Few Tips | False | By Joyce Purnick | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/books/text/article-200204229104446870-no-title.html | Article 200204229104446870 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/international/middleeast/not-quite-an-arabisraeli-war-but-a-long-descent.html | Not Quite an Arab-Israeli War, but a Long Descent Into Hatred | False | By Serge Schmemann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/europe/text/article-200204229305646645-no-title.html | Article 200204229305646645 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/arts/bridge-east-is-east-and-west-is-west-but-which-one-goofed.html | BRIDGE; East Is East, and West Is West. But Which One Goofed? | False | By Alan Truscott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/2-friends-die-in-crash-dwi-charge-is-filed.html | 2 Friends Die in Crash; D.W.I. Charge Is Filed | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/health/menshealth/article-200204229349178575-no-title.html | Article 200204229349178575 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/opinion/IHT-1902university-endowment-in-our-pages100-75-and-50-years-ago.html | 1902:University Endowment : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/movies/text/article-200204229212454947-no-title.html | Article 200204229212454947 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/books/writers-on-writing-in-paris-and-moscow-a-novelist-finds-his-time-and-place.html | WRITERS ON WRITING; In Paris and Moscow, a Novelist Finds His Time and Place | False | By Alan Furst | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/council-support-grows-for-a-living-wage-bill.html | Council Support Grows For a 'Living Wage' Bill | False | By Steven Greenhouse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/magazine/text/article-200204229189530647

8-no-title.html | Article 200204229189530647

8 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/on-pro-football-3-owners-on-the-clock-not-off-the-wall-for-once.html | ON PRO FOOTBALL; 3 Owners on the Clock, Not Off the Wall for Once | False | By Mike Freeman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/us/scandal-church-vatican-20-new-priests-reminded-pope-job-s-demands.html | SCANDAL IN THE CHURCH; THE VATICAN; 20 New Priests Reminded By Pope of Job's Demands | False | By Daniel J. Wakin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/classified/paid-notice-deaths-mccarthy-henry-f.html | Paid Notice: Deaths MCCARTHY, HENRY F. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/earth/text/article-200204229238100782-no-title.html | Article 200204229238100782 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/baseball-pettitte-goes-on-disabled-list.html | BASEBALL; Pettitte Goes on Disabled List | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/fashion/text/article-200204229204765068-no-title.html | Article 200204229204765068 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/international/asia/defendants-plead-not-guilty-in-pearl-murder.html | Defendants Plead Not Guilty in Pearl Murder | False | By Seth Mydans | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/pageone/scan/article-200204229291995675-no-title.html | Article 200204229291995675 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/barry-diller-has-second-job-and-3-billion-for-shopping.html | Barry Diller Has Second Job And $3 Billion For Shopping | False | By Saul Hansell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/classified/paid-notice-deaths-walls-gerard-j.html | Paid Notice: Deaths WALLS, GERARD J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/us/era-of-uncontrolled-growth-is-ending-at-a-california-lake.html | Era of Uncontrolled Growth Is Ending at a California Lake | False | By Nick Madigan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/authors/text/article-200204229398004397

1-no-title.html | Article 200204229398004397

1 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/arts/layne-staley-34-singer-for-grunge-band-is-dead.html | Layne Staley, 34, Singer For Grunge Band, Is Dead | False | By Jon Pareles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/fashion/columns/article-200204229180346472

1-no-title.html | Article 200204229180346472

1 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/soccer/article-200204229254200986

4-no-title.html | Article 200204229254200986

4 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/garden/columns/article-200204229337202647

0-no-title.html | Article 200204229337202647

0 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/the-media-business-advertising-addenda-accounts-678236.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/weddings/text/article-200204229403883606

1-no-title.html | Article 200204229403883606

1 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/theater/text/article-200204229250622902

4-no-title.html | Article 200204229250622902

4 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/education/columns/article-200204229046522860

8-no-title.html | Article 200204229046522860

8 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/aponline/entertainment/article-200204229240347923

7-no-title.html | Article 200204229240347923

7 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/c-corrections-678384.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/jobs/columns/article-20020422934883108937.html | Article 20020422934883108937 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/science/life/article-20020422900066278322.html | Article 20020422900066278322 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/hockey/text/article-20020422902603726498.html | Article 20020422902603726498 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/travel/paper/article-20020422934641395500.html | Article 20020422934641395500 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/national/text/article-20020422900212985904-no-title.html | Article 20020422900212985904 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/shows/text/article-20020422916066598337.html | Article 20020422916066598337 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/middleeast/text/article-20020422942226763928.html | Article 20020422942226763928 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/world/santiago-journal-yes-catholics-count-stand-up-everybody.html | Santiago Journal; Yes, Catholics Count. Stand Up, Everybody. | False | By Larry Rohter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/fitness/text/article-20020422987876539101-no-title.html | Article 20020422987876539101 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/hockey-milbury-is-waiting-for-calls.html | HOCKEY; Milbury Is Waiting For Calls | False | By Jim Cerny | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/aponline/business/article-20020422904697730970.html | Article 20020422904697730970 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/politics/bush-and-gore-use-earth-day-to-show-commitment-to-environment.html | Bush and Gore Use Earth Day to Show Commitment to Environment | False | By David Stout | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nutrition/text/article-20020422901460933364-no-title.html | Article 20020422901460933364 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/world/koizumi-s-visit-to-war-shrine-angers-japan-s-neighbors.html | Koizumi's Visit to War Shrine Angers Japan's Neighbors | False | By Howard W. French | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/television/text/article-20020422939120066681-no-title.html | Article 20020422939120066681 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/health/womenshealth/article-20020422902631574891.html | Article 20020422902631574891 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/IHT-briefly-europe-paris-chemicalarms-foe-pressured-to-resign.html | BRIEFLY:EUROPE:PARIS : Chemical-arms foe pressured to resign | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/olympics/text/article-20020422900966553765-no-title.html | Article 20020422900966553765 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/paper/article-20020422912455802094.html | Article 20020422912455802094 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/aponline/technology/article-20020422938638441461.html | Article 20020422938638441461 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/metro-briefing-new-york-brooklyn-mother-and-daughter-killed.html | Metro Briefing | New York: Brooklyn: Mother and Daughter Killed | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/reuters/entertainment/article-20020422914591171445-no-title.html | Article 20020422914591171445 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/obituaries/text/article-20020422920054901756-no-title.html | Article 20020422920054901756 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/theater/josef-svoboda-81-stage-designer-for-hundreds-of-productions.html | Josef Svoboda, 81, Stage Designer for Hundreds of Productions | False | By Douglas Martin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/physical/text/article-20020422909466663379-no-title.html | Article 20020422909466663379 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/us/scandal-in-the-church-news-analysis-vatican-s-influence-is-in-vision-not-details.html | SCANDAL IN THE CHURCH: NEWS ANALYSIS; Vatican's Influence Is in Vision, Not Details | False | By Melinda Henneberger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/politics/text/article-20020422942288363735-no-title.html | Article 20020422942288363735 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/yourmoney/article-20020422933395684249-no-title.html | Article 20020422933395684249 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/sports-of-the-times-the-nets-must-deal-with-artest-s-anger.html | Sports of The Times; The Nets Must Deal With Artest's Anger | False | By William C. Rhoden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/jobs_education/text/article-20020422938670665379-no-title.html | Article 20020422938670665379 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/review/text/article-20020422940161777721-no-title.html | Article 20020422940161777721 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/us/nation-challenged-domestic-security-white-house-hasn-t-sought-money-guard-atomic.html | A NATION CHALLENGED: DOMESTIC SECURITY; White House Hasn't Sought Money to Guard Atomic Plants, Energy Official Says | False | By Matthew L. Wald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/pro-football-there-was-a-method-to-the-jets-madness.html | PRO FOOTBALL; There Was a Method To the Jets' Madness | False | By Judy Battista | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/opinion/columns/article-20020422942278100887-no-title.html | Article 20020422942278100887 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/recount/text/article-20020422900096795456-no-title.html | Article 20020422900096795456 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/classified/paid-notice-deaths-adler-henrietta-k.html | Paid Notice: Deaths ADLER, HENRIETTA K. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/4-carefully-planned-holdup-in-village-prosecutors-said.html | 4 Carefully Planned Holdup In Village, Prosecutors Said | False | By Jacob H. Fries | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/world/paper/article-20020422936903057228-no-title.html | Article 20020422936903057228 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/dance/text/article-20020422939127243101-no-title.html | Article 20020422939127243101 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/arts/music-review-belated-salute-ensemble-that-has-performed-more-than-100-new-works.html | MUSIC REVIEW; Belated Salute to an Ensemble That Has Performed More Than 100 New Works | False | By Paul Griffiths | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/pro-basketball-lakers-grind-their-way-past-portland-in-opener.html | PRO BASKETBALL; Lakers Grind Their Way Past Portland In Opener | False | By Michael Arkush | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/arts/theater/article-20020422924088060849-no-title.html | Article 20020422924088060849 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/fashion/shows/article-20020422925701003346-no-title.html | Article 20020422925701003346 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/international/asia/worried-pakistanis-wait-for-captured-fighters.html | Worried Pakistanis Wait for Captured Fighters | False | By Seth Mydans | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/c-corrections-678392.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/sequencer-of-genome-to-change-focus.html | Sequencer of Genome to Change Focus | False | By Andrew Pollack | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/travel/the-spirit-of-savings-in-st-louis.html | The Spirit of Savings in St. Louis | False | By Joseph Siano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/health/text/article-20020422908223842432.html | Article 20020422908223842432 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/psychology/text/article-20020422905600008838.html | Article 20020422905600008838 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/most-wanted-drilling-down-text-messaging-thumbs-down.html | MOST WANTED: DRILLING DOWN/TEXT MESSAGING; Thumbs Down | False | By Tim Race | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/americas/text/article-20020422915574308-no-title.html | Article 20020422915574308 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/reuters/politics/article-20020422928748890020.html | Article 20020422928748890020 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/magazine/special/article-20020422939608056692-no-title.html | Article 20020422939608056692 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/media-new-life-for-washington-watchdog.html | MEDIA; New Life for Washington Watchdog | False | By David Carr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/world/conservatives-surge-in-german-state-elections.html | Conservatives Surge in German State Elections | False | By Desmond Butler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/opinion/john-paul-ii-and-his-cardinals.html | John Paul II And His Cardinals | False | By John L. Allen Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/british-utilities-are-expected-to-combine.html | British Utilities Are Expected to Combine | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/health/fitness/article-20020422914892348711.html | Article 20020422914892348711 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/world/world-bank-aims-to-help-poor-receive-elementary-education.html | World Bank Aims to Help Poor Receive Elementary Education | False | By David Leonhardt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/health/psychology/article-20020422962964058570.html | Article 20020422962964058570 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/national/portraits/article-20020422924807141777.html | Article 20020422924807141777 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/aponline/news/article-20020422934403313685.html | Article 20020422934403313685 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/media/text/article-20020422939199626661.html | Article 20020422939199626661 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/world/americas/article-20020422907554126862.html | Article 20020422907554126862 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/business/columns/article-20020422914781621705.html | Article 20020422914781621705 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/technology/ebusiness/major-upheaval-at-ericsson.html | Major Upheaval at Ericsson | False | By Alan Cowell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/opinion/editorial/article-20020422908245586048.html | Article 20020422908245586048 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/social/text/article-20020422928893392050.html | Article 20020422928893392050 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/world/bank-holiday-and-creditors-add-to-crisis-in-argentina.html | Bank Holiday And Creditors Add to Crisis In Argentina | False | By Larry Rohter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/classified/paid-notice-memorials-lancier-kathryn.html | Paid Notice: Memorials LANCIER, KATHRYN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-22 | 2002-04-22 | https://www.nytimes.com/2002/04/22/health/nutrition/article-20020422901940614683.html | Article 20020422901940614683 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/automobiles/autospecial/article-20020423902340116388.html | Article 20020423902340116388 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/IHT-meanwhile-indias-two-cultures-the-rich-and-the-poor.html | MEANWHILE : India's two cultures, the rich and the poor | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/magazine/text/article-20020423392309975453-no-title.html | Article 20020423392309975453 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/IHT-the-french-election-letters-to-the-editor-91216261331.html | The French election : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/metro-briefing-new-york-manhattan-plaza-hotel-accused-of-bias.html | Metro Briefing | New York: Manhattan: Plaza Hotel Accused Of Bias | False | By Susan Sachs (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/technology-eds-cites-lag-in-orders-for-decline-in-earnings.html | TECHNOLOGY; E.D.S. Cites Lag in Orders For Decline In Earnings | False | By Chris Gaither | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/science/uninvited-fruit-flies-thrive-as-native-species-wane.html | Uninvited Fruit Flies Thrive as Native Species Wane | False | By Carol Kaesuk Yoon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/patterns-cold-virus-may-shrink-tumors.html | Patterns: Cold Virus May Shrink Tumors | False | By Eric Nagourney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/IHT-chirac-gets-a-chance-to-speak-out-on-real-issues.html | Chirac gets a chance to speak out on real issues | False | By John Vinocur, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/gates-testifies-of-dire-results-if-penalties-stand.html | Gates Testifies Of Dire Results If Penalties Stand | False | By Amy Harmon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-memorials-klein-kurt.html | Paid Notice: Memorials KLEIN, KURT | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/books/bestseller/article-20020423932488997527-no-title.html | Article 20020423932488997527 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-memorials-landi-ruth.html | Paid Notice: Memorials LANDI, RUTH | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-braverman-carol.html | Paid Notice: Deaths BRAVERMAN, CAROL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/travel/the-rockies-by-rail.html | The Rockies by Rail | False | By Joseph Siano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/columns/article-20020423910657764339-no-title.html | Article 20020423910657764339 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/mutfund/article-20020423900508777700-no-title.html | Article 20020423900508777700 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-goldsmith-janet-fox.html | Paid Notice: Deaths GOLDSMITH, JANET FOX | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/the-jolt-in-a-victory-on-the-right.html | The Jolt In a Victory On the Right | False | By Philip H. Gordon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-sternheim-howard-d.html | Paid Notice: Deaths STERNHEIM, HOWARD D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-richardson-dolores-hoyle.html | Paid Notice: Deaths RICHARDSON, DOLORES HOYLE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/ncaabasketball/text/article-20020423933666547943-no-title.html | Article 20020423933666547943 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/arts/design/article-20020423392051182367-no-title.html | Article 20020423392051182367 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/asia/text/article-20020423393362889124-no-title.html | Article 20020423393362889124 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/aponline/politics/article-20020423932756490027-no-title.html | Article 20020423932756490027 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/science/letters.html | Letters | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-reeder-frank-f.html | Paid Notice: Deaths REEDER, FRANK F. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-rosenbusch-frances.html | Paid Notice: Deaths ROSENBUSCH, FRANCES | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/science/social/article-200204239203184542-no-title.html | Article 200204239203184542 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/metro-briefing-new-jersey-trenton-black-gop-legislator-declines-to-run.html | Metro Briefing | New Jersey: Trenton: Black G.O.P. Legislator Declines To Run | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/a-frightening-diagnosis-and-soothing-reassurance.html | A Frightening Diagnosis and Soothing Reassurance | False | By John Langone | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-scheer-frances.html | Paid Notice: Deaths SCHEER, FRANCES | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/ericsson-battens-down-its-hatches.html | Ericsson Battens Down Its Hatches | False | By Alan Cowell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/trial-of-former-officer-opens-in-dwi-manslaughter-case.html | Trial of Former Officer Opens In D.W.I. Manslaughter Case | False | By Nichole M. Christian | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/text/article-200204239237255404-no-title.html | Article 200204239237255404 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-stout-carolyn-goodwin.html | Paid Notice: Deaths STOUT, CAROLYN GOODWIN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/media/article-200204239111412191-no-title.html | Article 200204239111412191 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-lynch-sister-patricia.html | Paid Notice: Deaths LYNCH, SISTER PATRICIA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/morningstar-to-grade-on-a-curve.html | Morningstar to Grade on a Curve | False | By Floyd Norris | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/that-screech-you-hear-isnt-the-shuttle-rolling-in.html | That Screech You Hear Isn't the Shuttle Rolling In | False | By Randy Kennedy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/basketball/article-200204239387380316-no-title.html | Article 200204239387380316 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/reuters/news/article-200204230098702571-no-title.html | Article 200204230098702571 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-klibanoff-leonard.html | Paid Notice: Deaths KLIBANOFF, LEONARD | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/paper/article-200204230984928229-no-title.html | Article 200204230984928229 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/africa/text/article-200204239359357687-no-title.html | Article 200204239359357687 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-sommers-katherine-e.html | Paid Notice: Deaths SOMMERS, KATHERINE E. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/metro-briefing-connecticut-waterford-corpse-is-identified-as-missing-man.html | Metro Briefing | Connecticut: Waterford: Corpse Is Identified As Missing Man | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/pastor-tells-church-of-charges-against-former-choirmaster.html | Pastor Tells Church of Charges Against Former Choirmaster | False | By Diana Jean Schemo | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/children/article-200204230643622641-no-title.html | Article 200204230643622641 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-ober-gustavus.html | Paid Notice: Deaths OBER, GUSTAVUS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/dayofterror/text/article-200204230697905339-no-title.html | Article 200204230697905339 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/womenshealth/text/article-200204230388238062-no-title.html | Article 200204230388238062 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/pro-football-giants-shaky-offense-is-now-shockey.html | PRO FOOTBALL; Giants' Shaky Offense Is Now Shockey | False | By Buster Olney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/metro-briefing-new-york-manhattan-teamsters-to-back-candidate.html | Metro Briefing \| New York: Manhattan: Teamsters To Back Candidate | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/science/looking-back-at-the-days-of-the-locust-926026751124.html | Looking Back at the Days of the Locust | False | By Carol Kaesuk Yoon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/the-ups-and-downs-of-april.html | The Ups and Downs of April | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/jobs/jobs_media/article-20020423917523937296-no-title.html | Article 20020423917523937296 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/movies/columns/article-20020423925285895928-no-title.html | Article 20020423925285895928 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/dining/columns/article-20020423938931788829-no-title.html | Article 20020423938931788829 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/americas/article-20020423928262821651-no-title.html | Article 20020423928262821651 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/aponline/world/article-20020423926466691752-no-title.html | Article 20020423926466691752 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/looking-to-solve-a-mystery-with-44000.html | Looking To Solve A Mystery With $44,000 | False | By Andy Newman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/the-angry-people.html | The Angry People | False | By Paul Krugman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/asia/article-20020423900300117128-no-title.html | Article 20020423900300117128 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/arts/theater/a-play-luxuriates-in-its-own-sense-of-doom.html | A Play Luxuriates in Its Own Sense of Doom | False | By Ben Brantley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/technology/ebusiness/article-20020423937653696617-no-title.html | Article 20020423937653696617 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/worldbusiness/IHT-all-might-not-be-merry-with-buyout-plan-in-hong.html | All might not be merry with buyout plan in Hong Kong | False | By Douglas Appell, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/sports-of-the-times-the-world-s-most-empty-arena.html | Sports of The Times; The World's Most Empty Arena | False | By Dave Anderson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/jobs/columns/article-20020423905385430075-no-title.html | Article 20020423905385430075 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/science/space/article-20020423905435088425-no-title.html | Article 20020423905435088425 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/news/a-consistent-opponent-of-immigration-le-pen-based-appeal-on-fears-about.html | A consistent opponent of immigration : Le Pen based appeal on fears about crime | False | By Barry James, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/gay-man-to-seek-benefits-for-loss-of-companion-on-sept-11.html | Gay Man to Seek Benefits for Loss of Companion on Sept. 11 | False | By Robert F. Worth | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/aponline/entertainment/article-20020423942853844462-no-title.html | Article 20020423942853844462 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/aponline/national/article-20020423916311347230-no-title.html | Article 20020423916311347230 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/metrocampaigns/article-20020423905811168988-no-title.html | Article 20020423905811168988 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/technology-briefing-telecommunications-qwest-makes-case-for-long-distance.html | Technology Briefing \| Telecommunications: Qwest Makes Case For Long Distance | False | By Barnaby Feder (NYT COMPILED BY MARK S. GETZFRED) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/IHT-curtain-rising-at-vivendi-shareholder-meeting-for-messier-a-deft-move.html | Curtain rising at Vivendi shareholder meeting : For Messier, a deft move will be vital | False | By Nicola Clark, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/russian-oil-giant-to-cut-costs-by-shedding-its-services-unit.html | Russian Oil Giant to Cut Costs By Shedding Its Services Unit | False | By Sabrina Tavernise | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/us/national-briefing-northwest-washington-farmers-win-irrigation-rights.html | National Briefing | Northwest: Washington: Farmers Win Irrigation Rights | False | By Matthew Preusch (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/l-rethinking-ap-courses-682489.html | Rethinking A.P. Courses | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/suit-accuses-ex-suffolk-official-of-rigging-real-estate-deals.html | Suit Accuses Ex-Suffolk Official Of Rigging Real Estate Deals | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/narrowly-drawn-rules-freeze-out-tens-of-thousands-of-indirect.html | Narrowly Drawn Rules Freeze Out Tens of Thousands of Indirect Victims, Report Says | False | By Stephanie Strom | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/aging/aging-testosterones-benefits-for-brain.html | Aging: Testosterone's Benefits for Brain | False | By Eric Nagourney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/world-business-briefing-asia-japan-trade-surplus-grows.html | World Business Briefing | Asia: Japan: Trade Surplus Grows | False | By Ken Belson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/us/scandals-in-the-church-the-liability-us-laws-pose-risk-of-steep-penalties.html | SCANDALS IN THE CHURCH: THE LIABILITY; U.S. Laws Pose Risk Of Steep Penalties | False | By Adam Liptak | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/science/physical/supercomputing-home-paying-off-for-other-research.html | Supercomputing '@Home' Paying Off for Other Research | False | By George Johnson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/l-defend-social-security-682926.html | Defend Social Security | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/fashion/columns/article-2002042393548121063-no-title.html | Article 2002042393548121063 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/realestate/columns/article-2002042393474625027-no-title.html | Article 2002042393474625027 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/politics/campaign/article-2002042392773932630-no-title.html | Article 2002042392773932630 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/pro-football-collins-says-deal-is-possible.html | PRO FOOTBALL; Collins Says Deal Is Possible | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-friedlander-louis.html | Paid Notice: Deaths FRIEDLANDER, LOUIS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/soccer-us-world-cup-team-sticks-with-veterans.html | SOCCER; U.S. World Cup Team Sticks With Veterans | False | By Jere Longman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-caust-jeanette.html | Paid Notice: Deaths CAUST, JEANETTE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/pentagon-to-investigate-its-role-in-venezuela.html | Pentagon to Investigate Its Role in Venezuela | False | By Christopher Marquis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/IHT-1952-nevada-atomic-test-in-our-pages-100-75-and-50-years-ago.html | 1952:Nevada Atomic Test : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/paper/article-2002042393797757646-no-title.html | Article 2002042393797757646 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/technology/circuits/article-2002042393046385050-no-title.html | Article 2002042393046385050 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/us/aarp-wants-bigger-role-in-prescription-drug-cases.html | AARP Wants Bigger Role In Prescription Drug Cases | False | By Robert Pear | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/education/text/article-2002042393519185322-no-title.html | Article 2002042393519185322 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/world-business-briefing-asia-japan-profits-for-soap-maker.html | World Business Briefing | Asia: Japan: Profits For Soap Maker | False | By Ken Belson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/garden/special/article-2002042393016915426-no-title.html | Article 2002042393016915426 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/cases-heart-care-to-ward-off-a-stroke.html | CASES; Heart Care To Ward Off A Stroke | False | By Richard Saltus | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/us/bush-in-adirondacks-defends-environment-record.html | Bush, in Adirondacks, Defends Environment Record | False | By Elisabeth Bumiller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/dining/wine-picks-for-calamari.html | Wine Picks for Calamari | False | By Leslie Sbrocco | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/us-says-iraq-moved-missiles-to-no-fly-zone.html | U.S. Says Iraq Moved Missiles To No-Fly Zone | False | By James Dao | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/lucent-jettisons-jobs-in-its-quest-for-profitability.html | Lucent Jettisons Jobs in Its Quest for Profitability | False | By Kenneth N. Gilpin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/us-agency-may-allow-the-selling-of-diarrhea-drug-linked-to-deaths.html | U.S. Agency May Allow the Selling of Diarrhea Drug Linked to Deaths | False | By Denise Grady | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/bestseller/text/article-20020423090921897686.html | Article 20020423090921897686 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/the-really-hot-seat-at-vivendi.html | The Really Hot Seat at Vivendi | False | By Seth Schiesel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/cancer-recovery-aided-by-exercise.html | Cancer Recovery, Aided by Exercise | False | By John Langone | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/us/gore-on-earth-day-says-bush-policies-help-polluters.html | Gore, on Earth Day, Says Bush Policies Help Polluters | False | By Katharine Q. Seelye | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/special/article-20020423895840001-no-title.html | Article 20020423895840001 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-trisciuzzi-patricia-m.html | Paid Notice: Deaths TRISCIUZZI, PATRICIA M. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/mideast-turmoil-west-bank-two-sieges-fuel-tension-as-arafat-meets-us-envoy.html | MIDEAST TURMOIL: WEST BANK; TWO SIEGES FUEL TENSION AS ARAFAT MEETS U.S. ENVOY | False | By James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-donnelly-james-joseph.html | Paid Notice: Deaths DONNELLY, JAMES JOSEPH | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/business-digest-690511.html | BUSINESS DIGEST | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/children/text/article-20020423922829910661.html | Article 20020423922829910661 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-weiss-margaret.html | Paid Notice: Deaths WEISS, MARGARET | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/portraits/text/article-20020423896026729-no-title.html | Article 20020423896026729 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/accord-is-near-on-giving-russia-a-limited-role-in-nato.html | Accord Is Near on Giving Russia a Limited Role in NATO | False | By Michael Wines | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/campaign/text/article-20020423922669708405-no-title.html | Article 20020423922669708405 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/travel/text/article-20020423905072278071-no-title.html | Article 20020423905072278071 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/soccer-no-longer-a-dream.html | SOCCER; No Longer A Dream | False | By Jack Bell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/arts/music-review-russian-compatriots-propel-an-english-orchestra.html | MUSIC REVIEW; Russian Compatriots Propel an English Orchestra | False | By Bernard Holland | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-rhodes-helen-l.html | Paid Notice: Deaths RHODES, HELEN L. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/fashion/text/article-20020423911933382776-no-title.html | Article 20020423911933382776 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/aging/article-20020423903922464285-no-title.html | Article 20020423903922464285 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/education/columns/article-200204239410372419 7-no-title.html | Article 200204239410372419 7 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/reuters/world/article-200204239125944481 2-no-title.html | Article 200204239125944481 2 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/text/article-200204230097959732 8-no-title.html | Article 200204230097959732 8 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/psychology/text/article-200204239065244943 9-no-title.html | Article 200204239065244943 9 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/science/columns/article-200204239255267916 -no-title.html | Article 200204239255267916 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/metrocampaigns/text/article-200204239277757547 7-no-title.html | Article 200204239277757547 7 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/style/IHT-a-washington-relic-goes-coastal.html | A Washington relic goes coastal | False | By Linda Hales, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/personal-health-with-this-disorder-no-cheating-on-the-diet.html | PERSONAL HEALTH; With This Disorder, No Cheating on the Diet | False | By Jane E. Brody | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/americas/article-200204239281528883 6-no-title.html | Article 200204239281528883 6 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/jobs/text/article-200204239216256407 0-no-title.html | Article 200204239216256407 0 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-foner-lorraine.html | Paid Notice: Deaths FONER, LORRAINE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/market-place-one-man-occupies-really-hot-seat-for-vivendi-s-crucial-television.html | Market Place; One man occupies the really hot seat for Vivendi's crucial television ambitions. | False | By Seth Schiesel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/obituaries/text/article-200204230086724828 9-no-title.html | Article 200204230086724828 9 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/aponline/olympics/article-200204239165325433 9-no-title.html | Article 200204239165325433 9 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/national/national-briefing-west.html | National Briefing West | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/IHT-the-french-election-letters-to-the-editor-92041653775.html | The French election : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/world-business-briefing-europe-britain-advertisers-profits-fall.html | World Business Briefing | Europe: Britain: Advertisers' Profits Fall | False | By Suzanne Kapner (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/heard-on-the-fairway-the-whisper-of-shorter-hems.html | Heard on the Fairway: The Whisper of Shorter Hems | False | By Ginia Bellafante | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/hospital-products-get-seal-of-approval-at-a-price.html | Hospital Products Get Seal of Approval at a Price | False | By Barry Meier | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/a-psychiatrists-eye-view-of-murder-and-insanity.html | A Psychiatrist's-Eye View of Murder and Insanity | False | By Anastasia Toufexis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/thecity/article-200204239367466940 1-no-title.html | Article 200204239367466940 1 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/theater/theater-review-a-play-luxuriates-in-its-own-sense-of-doom.html | THEATER REVIEW; A Play Luxuriates in Its Own Sense of Doom | False | By Ben Brantley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/retirement/article-200204239269926627 6-no-title.html | Article 200204239269926627 6 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/media/text/article-200204230097104549 6-no-title.html | Article 200204230097104549 6 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/text/article-200204239146038059 5-no-title.html | Article 200204239146038059 5 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/baseball-giambi-s-return-may-be-emotional-but-he-won-t-be.html | BASEBALL; Giambi's Return May Be Emotional, But He Won't Be | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/france-s-disgruntled-voters.html | France's Disgruntled Voters | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/metro-briefing-new-york-brooklyn-anthrax-hoax-trial-begins.html | Metro Briefing | New York: Brooklyn: Anthrax Hoax Trial Begins | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/golf/article-2002042393491281563--no-title.html | Article 2002042393491281563 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/shenzhen-journal-an-age-old-quest-could-be-at-an-end-chinese-hail-viagra.html | Shenzhen Journal; An Age-Old Quest Could Be at an End: Chinese Hail Viagra | False | By Elisabeth Rosenthal | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/world-briefing-united-nations-iran-escapes-rights-scrutiny.html | World Briefing | United Nations: Iran Escapes Rights Scrutiny | False | By Elizabeth Olson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/IHT-eu-leaders-join-french-opponents-of-rightist-in-call-to-form-united.html | EU leaders join French opponents of rightist in call to form united front : Le Pen foes rally to Chirac's camp | False | By Barry James, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/reuters/business/article-2002042391431305230-no-title.html | Article 2002042391431305230 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/arts/paper/article-2002042391478243176-no-title.html | Article 2002042391478243176 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/lucent-and-ericsson-plan-huge-job-cuts.html | Lucent and Ericsson Plan Huge Job Cuts | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/worldbusiness/article-2002042390246545189-no-title.html | Article 2002042390246545189 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/books/review/article-2002042390166612189-no-title.html | Article 2002042390166612189 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/on-the-ground-in-london.html | ON THE GROUND; In London | False | By Suzanne Kapner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/science/space/abundance-of-cometlike-objects-with-moons-stuns-experts.html | Abundance of Cometlike Objects With Moons Stuns Experts | False | By Kenneth Chang | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/aponline/business/article-2002042390867400844-no-title.html | Article 2002042390867400844 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/vital-signs-aging-testosterone-s-benefits-for-brain.html | VITAL SIGNS: AGING; Testosterone's Benefits for Brain | False | By Eric Nagourney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/aol/homepage/article-2002042393622314653-no-title.html | Article 2002042393622314653 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/europe/article-2002042390360098456-no-title.html | Article 2002042390360098456 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/a-delicate-week-for-the-church-691720.html | A Delicate Week for the Church | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/IHT-french-election-letters-to-the-editor.html | The French election : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-rifkin-ruth.html | Paid Notice: Deaths RIFKIN, RUTH | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/panel-endorses-use-of-claritin-over-counter-for-some-hives.html | Panel Endorses Use of Claritin Over Counter For Some Hives | False | By Milt Freudenheim | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/aponline/news/article-20020423921590081010-no-title.html | Article 20020423921590081010 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/anatomy/article-200204239406030130134-no-title.html | Article 200204239406030130134 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/jobs_education/text/article-200204239372030232336-no-title.html | Article 200204239372030232336 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/genetics/article-200204239135018080893-no-title.html | Article 200204239135018080893 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/celera-genomics-in-surprise-appointment.html | Celera Genomics In Surprise Appointment | False | By Andrew Pollack | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/us/with-alaska-exploration-rejected-senate-looks-to-ethanol.html | With Alaska Exploration Rejected, Senate Looks to Ethanol | False | By David E. Rosenbaum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/who-moves-to-make-aids-drugs-more-accessible-to-poor-worldwide-91626006022.html | W.H.O. Moves to Make AIDS Drugs More Accessible to Poor Worldwide | False | By Donald G. McNeil Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/science/1-hospital-frustrations-693049.html | Hospital Frustrations | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/arts/music/article-200204239138380716162-no-title.html | Article 200204239138380716162 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/travel/paper/article-200204239255257577558-no-title.html | Article 200204239255257577558 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/inside-690651.html | INSIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/magazine/magazinespecial/article-200204239202550252757-no-title.html | Article 200204239202550252757 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/national/paper/article-200204239286062627969-no-title.html | Article 200204239286062627969 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/who-moves-to-make-aids-drugs-more-accessible-to-poor-worldwide.html | W.H.O. Moves to Make AIDS Drugs More Accessible to Poor Worldwide | False | By Donald G. McNeil Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/books-on-health-cancer-recovery-aided-by-exercise.html | BOOKS ON HEALTH; Cancer Recovery, Aided by Exercise | False | By John Langone | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/transactions-693260.html | TRANSACTIONS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/on-pro-football-bledsoe-starts-over-after-a-bitter-divorce.html | ON PRO FOOTBALL; Bledsoe Starts Over After a Bitter Divorce | False | By Thomas George | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/technology-briefing-hardware-hand-held-sales-slowing.html | Technology Briefing \| Hardware: Hand-Held Sales Slowing | False | By Andrew Zipern (NYT COMPILED BY MARK S. GETZFRED) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/nyc-when-silence-can-seem-like-consent.html | NYC; When Silence Can Seem Like Consent | False | By Clyde Haberman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/arts/television/article-200204239110655584673-no-title.html | Article 200204239110655584673 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/albany-votes-to-suspend-licenses-of-teenagers-caught-driving-drunk.html | Albany Votes to Suspend Licenses of Teenagers Caught Driving Drunk | False | By Shaila K. Dewan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/nassau-agrees-to-guidelines-in-settlement-of-jail-suit.html | Nassau Agrees To Guidelines In Settlement Of Jail Suit | False | By Al Baker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/the-french-surprise-the-outlook-domino-effect-new-gain-for-far-right-in-europe.html | THE FRENCH SURPRISE: THE OUTLOOK; Domino Effect? New Gain For Far Right in Europe | False | By Alan Riding | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/editorial/article-200204239067727207720-no-title.html | Article 200204239067727207720 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/ryan-beck-to-acquire-bulk-of-gruntal.html | Ryan, Beck To Acquire Bulk of Gruntal | False | By Patrick McGeehan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/arts/dance/young-dancers-a-choreographic-debut-and-a-waltzing-mozart.html | Young Dancers, a Choreographic Debut and a Waltzing Mozart | False | By Jack Anderson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/news-summary-691038.html | NEWS SUMMARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/life/text/article-20020423925258236727-no-title.html | Article 20020423925258236727 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/media/philip-morris-makes-a-deal-on-new-name.html | Philip Morris Makes a Deal on New Name | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/science/physical/article-20020423933452624-no-title.html | Article 20020423933452624 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-horowitz-rebecca.html | Paid Notice: Deaths HOROWITZ, REBECCA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/technology/eds-cites-lag-in-orders-for-decline-in-earnings.html | E.D.S. Cites Lag in Orders for Decline in Earnings | False | By Chris Gaither | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/arts/columns/article-20020423917312863068-no-title.html | Article 20020423917312863068 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/middleeast/text/article-20020423930833133384-no-title.html | Article 20020423930833133384 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/science/text/article-20020423911267911078-no-title.html | Article 20020423911267911078 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/technology-briefing-hardware-equipment-orders-show-signs-of-recovery.html | Technology Briefing | Hardware: Equipment Orders Show Signs Of Recovery | False | By Chris Gaither (NYT COMPILED BY MARK S. GETZFRED) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nutrition/text/article-20020423908626882777-no-title.html | Article 20020423908626882777 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/mideast-turmoil-withdrawal-all-corners-ramallah-big-footprints-israel-army.html | MIDEAST TURMOIL: WITHDRAWAL; In All Corners Of Ramallah, Big Footprints Of Israel Army | False | By Joel Greenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/IHT-antiterrorism-keep-asians-on-board.html | Anti-terrorism : Keep Asians on board | False | By Tommy Koh, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/science/earth/experts-find-clues-to-cause-of-deadly-pacific-tsunami.html | Experts Find Clues to Cause of Deadly Pacific Tsunami | False | By Kenneth Chang | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/pro-basketball-stern-optimistic-about-deal-to-move-the-nets-to-newark.html | PRO BASKETBALL; Stern Optimistic About Deal To Move the Nets to Newark | False | By Steve Popper | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/metro-briefing-new-york-manhattan-2-families-sue-mount-sinai.html | Metro Briefing | New York: Manhattan: 2 Families Sue Mount Sinai | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/fashion/weddings/article-20020423914207242412-no-title.html | Article 20020423914207242412 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/americas/text/article-20020423906101583336-no-title.html | Article 20020423906101583336 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/venezuelan-press-sidestepped-leader-s-return.html | Venezuelan Press Sidestepped Leader's Return | False | By Juan Forero | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/hockey/article-20020423940867659999-no-title.html | Article 20020423940867659999 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/us/scandals-in-the-church-the-overview-cardinal-law-seen-as-an-issue-in-rome-talks.html | SCANDALS IN THE CHURCH: THE OVERVIEW; Cardinal Law Seen as an Issue In Rome Talks | False | By Melinda Henneberger and Daniel J. Wakin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/social/text/article-20020423924606601341-no-title.html | Article 20020423924606601341 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/monsignor-explains-remarks-on-gay-priests.html | Monsignor Explains Remarks on Gay Priests | False | By Richard Lezin Jones | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/golf/text/article-20020423934668408000-no-title.html | Article 20020423934668408000 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/tennis/article-2002042392242534849-no-title.html | Article 2002042392242534849 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/l-peace-morality-and-the-mideast-692220.html | Peace, Morality And the Mideast | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/arts/dance/article-20020423918920039479-no-title.html | Article 20020423918920039479 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/text/article-20020423920065071268-no-title.html | Article 20020423920065071268 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-zeidner-h-jeff-md.html | Paid Notice: Deaths ZEIDNER, H. JEFF, M.D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/reuters/sports/article-20020423907091927375-no-title.html | Article 20020423907091927375 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/dance/text/article-20020423900001843800-no-title.html | Article 20020423900001843800 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/technology/paper/article-20020423934466724099-no-title.html | Article 20020423934466724099 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-hoffer-esther.html | Paid Notice: Deaths HOFFER, ESTHER | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/movies/arts-abroad-tale-of-a-reporter-s-murder-becomes-a-movie-in-dublin.html | ARTS ABROAD; Tale of a Reporter's Murder Becomes a Movie in Dublin | False | By Brian Lavery | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-jeffers-monsignor-vincent-w.html | Paid Notice: Deaths JEFFERS, MONSIGNOR VINCENT W. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/science/in-public-health-definitive-data-can-be-elusive.html | In Public Health, Definitive Data Can Be Elusive | False | By Gina Kolata | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/world-briefing-africa-madagascar-presidential-recount-begins.html | World Briefing | Africa: Madagascar: Presidential Recount Begins | False | By Henri E. Cauvin (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/abbott-to-buy-full-ownership-of-japan-ally.html | Abbott to Buy Full Ownership Of Japan Ally | False | By Ken Belson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/trading-spaces-a-parking-dream-in-a-pushy-city.html | Trading Spaces: A Parking Dream In a Pushy City | False | By Randy Kennedy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/ogden-phipps-racer-of-horses-dies-at-93.html | Ogden Phipps, Racer of Horses, Dies at 93 | False | By Joseph Durso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/a-slaves-journey-in-sudan.html | A Slave's Journey in Sudan | False | By Nicholas D. Kristof | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/us/the-southward-journey-of-american-detritus.html | The Southward Journey of American Detritus | False | By Jim Yardley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/worldbusiness/abbott-to-buy-full-ownership-of-japan-ally.html | Abbott to Buy Full Ownership of Japan Ally | False | By Ken Belson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/design/text/article-20020423923437832760-no-title.html | Article 20020423923437832760 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/thecity/text/article-20020423912731273129194-no-title.html | Article 20020423912731273129194 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/mideast/article-20020423929411549953-no-title.html | Article 20020423929411549953 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/international/americas/venezuelan-press-sidestepped-leaders-return.html | Venezuelan Press Sidestepped Leader's Return | False | By Juan Forero | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/annan-picks-team-to-examine-camp-attacked-by-israel.html | Annan Picks Team To Examine Camp Attacked by Israel | False | By John Kifner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/willis-j-winn-84-ex-dean-of-wharton-and-official-of-fed.html | Willis J. Winn, 84, Ex-Dean Of Wharton And Official of Fed | False | By Wolfgang Saxon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-jammer-jay.html | Paid Notice: Deaths JAMMER, JAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/winging-it-at-guantanamo.html | Winging It at Guantã¡sÂ^namo | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/l-peace-morality-and-the-mideast-692182.html | Peace, Morality And the Mideast | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/the-deal-shape-of-a-new-partnership.html | THE DEAL; Shape of a New Partnership | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/baseball/text/article-20020423983845515367-no-title.html | Article 20020423983845515367 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/vital-signs-patterns-cold-virus-may-shrink-tumors.html | VITAL SIGNS: PATTERNS; Cold Virus May Shrink Tumors | False | By Eric Nagourney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/editorial/text/article-20020423918688100039-no-title.html | Article 20020423918688100039 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/l-a-delicate-week-for-the-church-691747.html | A Delicate Week for the Church | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/national/the-southward-journey-of-american-detritus.html | The Southward Journey of American Detritus | False | By Jim Yardley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-spielholtz-michael.html | Paid Notice: Deaths SPIELHOLTZ, MICHAEL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/us/national-briefing-west-california-fewer-drug-offenders-go-to-jail.html | National Briefing | West: California: Fewer Drug Offenders Go To Jail | False | By Barbara Whitaker (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/jobs_healthcare/text/article-20020423916155435392-no-title.html | Article 20020423916155435392 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/mideast-turmoil-guerrillas-palestinian-militant-group-says-it-will-limit.html | MIDEAST TURMOIL: GUERRILLAS; Palestinian Militant Group Says It Will Limit Bombings | False | By C. J. Chivers | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/world-briefing-asia-pakistan-challenge-to-the-president.html | World Briefing | Asia: Pakistan: Challenge To The President | False | By Seth Mydans (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/arts/television-review-stuck-between-the-rock-and-an-old-egyptian-place.html | TELEVISION REVIEW; Stuck Between the Rock and an Old Egyptian Place | False | By Neil Genzlinger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/science/l-machines-at-war-693014.html | Machines at War | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/movies/oscars/article-20020423913216212690-no-title.html | Article 20020423913216212690 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/micron-says-it-will-buy-biggest-part-of-hynix.html | Micron Says It Will Buy Biggest Part Of Hynix | False | By Don Kirk | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/on-pro-basketball-attitude-adjustment-serves-the-nets-well.html | ON PRO BASKETBALL; Attitude Adjustment Serves the Nets Well | False | By Mike Wise | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-nevius-richard-cassels.html | Paid Notice: Deaths NEVIUS, RICHARD CASSELS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/international/europe/sinn-fein-says-no-to-congressional-probe-on-colombia.html | Sinn Fein Says No to Congressional Probe on Colombia | False | By Warren Hoge | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/hockey-special-teams-clicked-just-in-time-for-devils.html | HOCKEY; Special Teams Clicked Just in Time for Devils | False | By Jason Diamos | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/baseball-mets-outfield-is-still-among-the-majors-worst.html | BASEBALL; Mets' Outfield Is Still Among the Majors' Worst | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/company-news-aig-asks-for-inquiry-into-possible-short-selling.html | COMPANY NEWS; A.I.G. ASKS FOR INQUIRY INTO POSSIBLE SHORT SELLING | False | By Dow Jones; Ap | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/jobs/jobs_technology/article-20020423908425567489-no-title.html | Article 20020423908425567489 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/ncaabasketball/article-20020423927324817663-no-title.html | Article 20020423927324817663 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-phipps-ogden.html | Paid Notice: Deaths PHIPPS, OGDEN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/physical/text/article-200204239374309627-no-title.html | Article 200204239374309627 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/garden/columns/article-200204239194680192 4-no-title.html | Article 200204239194680192 4 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/reuters/politics/article-200204239243011895 1-no-title.html | Article 200204239243011895 1 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/text/article-200204239117462025 3-no-title.html | Article 200204239117462025 3 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/metro-briefing-new-york-manhattan-ceremony-at-end-of-ground-zero-cleanup.html | Metro Briefing | New York: Manhattan: Ceremony At End Of Ground Zero Cleanup | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/science/earth/article-200204239091967730 0-no-title.html | Article 200204239091967730 0 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/fitness/article-200204239344892868-no-title.html | Article 200204239344892868 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-henderson-sally.html | Paid Notice: Deaths HENDERSON, SALLY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/paper/article-200204239272151097 7-no-title.html | Article 200204239272151097 7 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/us/justices-plan-to-re-examine-2-legal-weapons-in-protests.html | Justices Plan to Re-examine 2 Legal Weapons in Protests | False | By Linda Greenhouse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/aging/text/article-200204239029205738 2-no-title.html | Article 200204239029205738 2 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-baum-rosalyn.html | Paid Notice: Deaths BAUM, ROSALYN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/their-life-really-is-a-carnival-sun-fresh-air-cotton-candy-what-s-not-like.html | Their Life Really Is a Carnival; Sun, Fresh Air and Cotton Candy. What's Not to Like? | False | By Alan Feuer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/jobs/jobs_executive/article-200204239076422984 9-no-title.html | Article 200204239076422984 9 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/science/genetically-bison-don-t-measure-up-to-frontier-ancestors.html | Genetically, Bison Don't Measure Up to Frontier Ancestors | False | By Mark Derr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/science/q-a-finer-fiber.html | Q & A; Finer Fiber | False | By C. Claiborne Ray | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/national/columns/article-200204239163188324 3-no-title.html | Article 200204239163188324 3 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/technology-briefing-technology-scooter-maker-names-president.html | Technology Briefing | Technology: Scooter Maker Names President | False | By Andrew Zipern (NYT COMPILED BY MARK S. GETZFRED) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/us/appeals-prompt-us-agency-consider-allowing-sales-diarrhea-drug-linked-deaths.html | Appeals Prompt U.S. Agency to Consider Allowing Sales of Diarrhea Drug Linked to Deaths | False | By Denise Grady | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/science/life/uninvited-fruit-flies-thrive-as-native-species-wane.html | Uninvited Fruit Flies Thrive as Native Species Wane | False | By Carol Kaesuk Yoon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/science/looking-back-at-the-days-of-the-locust.html | Looking Back at the Days of the Locust | False | By Carol Kaesuk Yoon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/metrocampaigns/text/article-200204239165957359 4-no-title.html | Article 200204239165957359 4 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/IHT-a-consistent-opponent-of-immigration-le-pen-based-appeal-on-fears-about.html | A consistent opponent of immigration : Le Pen based appeal on fears about crime | False | By Barry James, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/IHT-jospin-says-he-will-quit-politics-as-socialists-falter-in-1st-round-le.html | Jospin says he will quit politics as Socialists falter in 1st round : Le Pen to face Chirac on May 5 | False | By John Vinocur, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-campo-j-william-bill.html | Paid Notice: Deaths CAMPO, J. WILLIAM ("BILL") | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/us/national-briefing-south-georgia-change-of-venue-for-ex-sheriff-s-trial.html | National Briefing\| South: Georgia: Change Of Venue For Ex-Sheriff's Trial | False | By David Firestone (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/africa/article-200204239219240839I-no-title.html | Article 200204239219240839I -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/c-corrections-692808.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/governor-outlines-restrictions-to-protect-reservoirs-purity.html | Governor Outlines Restrictions To Protect Reservoirs' Purity | False | By Robert Hanley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/jobs/jobs_finance/article-20020423912952971S5-no-title.html | Article 20020423912952971S5 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/world-briefing-europe-northern-ireland-rioting-in-belfast.html | World Briefing \| Europe: Northern Ireland: Rioting In Belfast | False | By Brian Lavery (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/media/the-2002-management-conference.html | The 2002 Management Conference | False | By Stuart Elliott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/politics/recount/article-200204239376699254I-no-title.html | Article 200204239376699254I -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/pro-football-donnie-abraham-emerges-from-draft-intrigue-as-a-jet.html | PRO FOOTBALL; Donnie Abraham Emerges From Draft Intrigue as a Jet | False | By Judy Battista | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/other/article-2002042392180880992-no-title.html | Article 2002042392180880992 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/rental-car-industry-presses-for-repeal-of-new-york-ban-on-collision-waivers.html | Rental Car Industry Presses for Repeal of New York Ban on Collision Waivers | False | By James C. McKinley Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/soccer/article-2002042394199199038-no-title.html | Article 2002042394199199038 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/policy/article-2002042393106514960-no-title.html | Article 2002042393106514960 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/yourtaxes/article-2002042393017634410-no-title.html | Article 2002042393017634410 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/boldface-names-687499.html | BOLDFACE NAMES | False | By James Barron With Wendell Jamieson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/arts/suit-over-graham-s-dances-moves-into-a-new-phase.html | Suit Over Graham's Dances Moves Into a New Phase | False | By Jennifer Dunning | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/IHT-1927coolidge-bestdressed-in-our-pages100-75-and-50-years-ago.html | 1927:Coolidge 'Best-Dressed' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/national/qaeda-leader-said-to-report-abomb-plans.html | Qaeda Leader Said to Report A-Bomb Plans | False | By Philip Shenon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/reuters/entertainment/article-2002042393015956434-no-title.html | Article 2002042393015956434 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/psychology/article-2002042392461533823-no-title.html | Article 2002042392461533823 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/ncaafootball/text/article-2002042392231983709-no-title.html | Article 2002042392231983709 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/baseball-together-if-briefly-cablevision-and-yes.html | BASEBALL; Together, If Briefly: Cablevision And YES | False | By Richard Sandomir | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/technology/text/article-20020423901808889028.html | Article 20020423901808889028 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/enron-s-many-strands-credit-ratings-credit-raters-get-scrutiny-possibly.html | ENRON'S MANY STRANDS; CREDIT RATINGS; Credit Raters Get Scrutiny And Possibly A Competitor | False | By Leslie Wayne | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/science/l-new-ways-to-gauge-growth-693057.html | New Ways to Gauge Growth | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-feingold-regina.html | Paid Notice: Deaths FEINGOLD, REGINA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/national/dayofterror/article-20020423911841835483-no-title.html | Article 20020423911841835483 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/books/a-cool-writer-warms-up-ian-mcewan-s-latest-novel-charts-an-emotional-journey.html | A Cool Writer Warms Up; Ian McEwan's Latest Novel Charts an Emotional Journey | False | By Mel Gussow | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/IHT-srebrenica-fault-the-united-nations.html | Srebrenica : Fault the United Nations | False | By Shlomo Avineri, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/a-slave-s-journey-in-sudan.html | A Slave's Journey In Sudan | False | By Nicholas D. Kristof | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/us/national-briefing-midwest-iowa-tasers-for-university-security-guards.html | National Briefing | Midwest: Iowa: Tasers For University Security Guards | False | By Jo Napolitano (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/recount/text/article-20020423916768008760.html | Article 20020423916768008760 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/europe/article-20020423900192217069.html | Article 20020423900192217069 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/officers-testify-in-hearing-that-sopranos-actor-had-marijuana-and-pipe.html | Officers Testify in Hearing That 'Sopranos' Actor Had Marijuana and Pipe | False | By Susan Saulny | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/us-forces-out-head-of-chemical-arms-agency.html | U.S. Forces Out Head of Chemical Arms Agency | False | By Marlise Simons | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/technology/technology-briefing.html | Technology Briefing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/technology/columns/article-20020423942304266572.html | Article 20020423942304266572 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/national/portraits/article-20020423927385707069.html | Article 20020423927385707069 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/worldbusiness/text/article-20020423927583797099.html | Article 20020423927583797099 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/brooklyn-building-to-house-replacement-crisis-bunker.html | Brooklyn Building to House Replacement Crisis Bunker | False | By Kevin Flynn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/enron-s-many-strands-finances-its-assets-may-have-been-overstated-24-billion.html | ENRON'S MANY STRANDS; THE FINANCES; Its Assets May Have Been Overstated by \$24 Billion, Enron Discloses | False | By David Barboza | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/public-lives-the-mission-of-a-sept-11-widow-sept-11-1973.html | PUBLIC LIVES; The Mission of a Sept. 11 Widow (Sept. 11, 1973) | False | By Lynda Richardson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/a-delicate-week-for-the-church.html | A Delicate Week for the Church | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/ex-chairman-of-sotheby-s-gets-jail-time.html | Ex-Chairman Of Sotheby's Gets Jail Time | False | By Carol Vogel and Ralph Blumenthal | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/anatomy/text/article-20020423986256355 9-no-title.html | Article 20020423986256355 9 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/aponline/science/article-20020423920807440560-no-title.html | Article 20020423920807440560 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/garden/text/article-2002042394049718928-no-title.html | Article 2002042394049718928 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/africa/article-2002042391195961344-no-title.html | Article 2002042391195961344 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/ncaafootball/article-2002042390433213149-no-title.html | Article 2002042390433213149 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/world-briefing-asia-india-more-hindu-muslim-violence.html | World Briefing \| Asia: India: More Hindu-Muslim Violence | False | By Celia W. Dugger (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/tennis/text/article-2002042394266854648-no-title.html | Article 2002042394266854648 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/yourmoney/text/article-2002042394071103096-no-title.html | Article 2002042394071103096 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/aponline/sports/article-2002042392805823501-no-title.html | Article 2002042392805823501 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nytoday/text/article-2002042393354788686-no-title.html | Article 2002042393354788686 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/arts/television-review-charting-a-course-of-negligence-and-splendor.html | TELEVISION REVIEW; Charting a Course Of Negligence And Splendor | False | By Julie Salamon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/politics/text/article-2002042391648858504-no-title.html | Article 2002042391648858504 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/us/labor-sues-over-campaign-finance-law.html | Labor Sues Over Campaign Finance Law | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/other/text/article-2002042393611335709-no-title.html | Article 2002042393611335709 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/science/l-reaping-the-wind-693030.html | Reaping the Wind | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/arts/theater/article-2002042390685474099-no-title.html | Article 2002042390685474099 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-dorf-ethel.html | Paid Notice: Deaths DORF, ETHEL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/national/2-dead-and-at-least-160-injured-in-train-collision-outside-la.html | 2 Dead and at Least 160 Injured in Train Collision Outside L.A. | False | By James Sterngold | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/science/supercomputing-home-is-paying-off.html | Supercomputing '@Home' Is Paying Off | False | By George Johnson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/text/article-2002042390508548271-no-title.html | Article 2002042390508548271 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/for-bloomberg-taxes-remain-private-matter.html | For Bloomberg, Taxes Remain Private Matter | False | By Michael Cooper | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/books-on-health-dispelling-the-fictions-that-can-keep-women-weak.html | BOOKS ON HEALTH; Dispelling the Fictions That Can Keep Women Weak | False | By John Langone | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/c-corrections-692794.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/a-nation-challenged-kandahar-truck-stop-blues.html | A NATION CHALLENGED; Kandahar Truck-Stop Blues | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/us/scandals-in-the-church-voices-doubt-tempers-catholics-hopes.html | SCANDALS IN THE CHURCH: VOICES; Doubt Tempers Catholics' Hopes | False | By Sara Rimer With Anthony Depalma | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-perlman-ivan-lee.html | Paid Notice: Deaths PERLMAN, IVAN LEE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/menshealth/text/article-2002042390427871676-no-title.html | Article 2002042390427871676 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/sanity-on-pediatric-drug-safety.html | Sanity on Pediatric Drug Safety | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/us/a-nation-challenged-the-detainees-terror-suspect-says-he-wants-us-destroyed.html | A NATION CHALLENGED: THE DETAINEES; Terror Suspect Says He Wants U.S. Destroyed | False | By Philip Shenon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/mutfund/text/article-20020423914291414119-no-title.html | Article 20020423914291414119 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-rose-reginald.html | Paid Notice: Deaths ROSE, REGINALD | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/nation-challenged-pakistan-4-trial-plead-not-guilty-murder-us-reporter.html | A NATION CHALLENGED: PAKISTAN; 4 on Trial Plead Not Guilty To Murder of U.S. Reporter | False | By Seth Mydans | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/authors/text/article-20020423920589627293-no-title.html | Article 20020423920589627293 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/hockey-milbury-s-words-linger-for-islanders.html | HOCKEY; Milbury's Words Linger for Islanders | False | By Dave Caldwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/arts/television/stuck-between-the-rock-and-an-old-egyptian-place.html | Stuck Between the Rock and an Old Egyptian Place | False | By Neil Genzlinger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/woman-dies-in-fire-at-home-for-the-elderly.html | Woman Dies In Fire at Home For the Elderly | False | By Elissa Gootman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/aponline/nyregion/article-20020423933007026022-no-title.html | Article 20020423933007026022 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/columns/article-20020423916188613308-no-title.html | Article 20020423916188613308 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/soccer-notebook-baggio-still-dreaming-of-the-cup.html | SOCCER; NOTEBOOK; Baggio Still Dreaming Of the Cup | False | By Jack Bell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/music/text/article-20020423917698233374-no-title.html | Article 20020423917698233374 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/politics/hughes-top-bush-aide-is-resigning.html | Hughes, Top Bush Aide, Is Resigning | False | By Elisabeth Bumiller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/pituitary-tumor-a-culprit-in-delayed-puberty.html | Pituitary Tumor a Culprit in Delayed Puberty | False | By Jessica Kovler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/dining/text/article-20020423932614366614-no-title.html | Article 20020423932614366614 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/IHT-1902british-oppose-jp-morgan-in-our-pages100-75-and-50-years-ago.html | 1902:British Oppose J.P. Morgan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/national/text/article-20020423906118388558-no-title.html | Article 20020423906118388558 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/reuters/technology/article-20020423903484824491-no-title.html | Article 20020423903484824491 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-memorials-underwood-eugene.html | Paid Notice: Memorials UNDERWOOD, EUGENE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/soccer/text/article-20020423905830364566-no-title.html | Article 20020423905830364566 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/on-the-road-spy-vs-spy-is-now-spy-vs-traffic.html | ON THE ROAD; Spy vs. Spy Is Now Spy vs. Traffic | False | By Joe Sharkey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/tunnel-vision-that-screech-you-hear-isn-t-the-shuttle-rolling-in.html | Tunnel Vision; That Screech You Hear Isn't the Shuttle Rolling In | False | By Randy Kennedy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/hockey/text/article-20020423939358556344-no-title.html | Article 20020423939358556344 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/jobs/jobs_healthcare/article-20020423913928886937-no-title.html | Article 20020423913928886937 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/yourmoney/article-2002042392829957268-no-title.html | Article 2002042392829957268 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/europe/text/article-2002042392416647435-no-title.html | Article 2002042392416647435 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/enron-s-many-strands-the-accountants-partner-drain-crimps-future-at-andersen.html | ENRON'S MANY STRANDS; THE ACCOUNTANTS; Partner Drain Crimps Future At Andersen | False | By Jonathan D. Glater | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/quotation-of-the-day-685585.html | QUOTATION OF THE DAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/world-briefing-europe-spain-bid-to-question-kissinger-fails.html | World Briefing | Europe: Spain: Bid To Question Kissinger Fails | False | By Agence France-Presse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/fitness/text/article-2002042390879878372-no-title.html | Article 2002042390879878372 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/business-travel-rivals-chip-away-at-heathrow-s-lead.html | BUSINESS TRAVEL; Rivals Chip Away at Heathrow's Lead | False | By Alan Cowell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/after-us-raid-treffinger-quits-senate-race-in-new-jersey.html | After U.S. Raid, Treffinger Quits Senate Race In New Jersey | False | By Iver Peterson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/asia/article-2002042390832504308-no-title.html | Article 2002042390832504308 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-cohen-edith.html | Paid Notice: Deaths COHEN, EDITH | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/sports-of-the-times-career-paths-intersect-again-in-the-playoffs.html | Sports of the Times; Career Paths Intersect Again in the Playoffs | False | By William C. Rhoden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/the-french-surprise-the-shock-french-political-leaders-rally-around-chirac.html | THE FRENCH SURPRISE: THE SHOCK; French Political Leaders Rally Around Chirac | False | By Suzanne Daley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/arts/text/article-2002042391704181947-no-title.html | Article 2002042391704181947 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/front-row.html | Front Row | False | By Cathy Horyn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/media-business-advertising-dumpster-stage-lorna-doone-under-every-seat-ad.html | THE MEDIA BUSINESS: ADVERTISING; A Dumpster on the stage and a Lorna Doone under every seat at the ad conference. | False | By Stuart Elliott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/circuits/text/article-2002042390648752098-no-title.html | Article 2002042390648752098 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/oscars/text/article-2002042390838280953-no-title.html | Article 2002042390838280953 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/peace-morality-and-the-mideast.html | Peace, Morality and the Mideast | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/l-peace-morality-and-the-mideast-692166.html | Peace, Morality And the Mideast | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/arts/theater/behind-that-cool-professional-gaze-terror-lurks.html | Behind That Cool, Professional Gaze, Terror Lurks | False | By Bruce Weber | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/travel/columns/article-2002042393962774318-no-title.html | Article 2002042393962774318 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/chapters/text/article-2002042391859550435-no-title.html | Article 2002042391859550435 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/olympics/text/article-2002042391333631443-no-title.html | Article 2002042391333631443 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/l-a-jfk-turning-point-682500.html | A J.F.K. Turning Point | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/movie-and-a-dinner.html | Movie and a Dinner | False | By James Barron | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/arts/pop-in-review-beats-shattered-and-reconstructed.html | POP IN REVIEW; Beats Shattered And Reconstructed | False | By Kalefa Sanneh | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/IHT-smelling-salts-at-the-ready-real-and-barca-clash-spain-holds-its.html | Smelling salts at the ready, Real and Barca clash : Spain holds its breath | False | By Christopher Clarey, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/policy/text/article-2002042390685401919-no-title.html | Article 2002042390685401919 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/magazine/special/article-2002042393987610224-no-title.html | Article 2002042393987610224 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/theater/text/article-2002042393158558347-no-title.html | Article 2002042393158558347 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-lidbeck-folke-b.html | Paid Notice: Deaths LIDBECK, FOLKE B. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/l-for-hotter-for-colder-the-fickle-earth-681245.html | For Hotter, for Colder: The Fickle Earth | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/pro-basketball-kidd-gets-help-as-the-nets-make-a-stand.html | PRO BASKETBALL; Kidd Gets Help As the Nets Make a Stand | False | By Liz Robbins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/vital-signs-disparities-cancer-s-added-toll-on-the-poor.html | VITAL SIGNS: DISPARITIES; Cancer's Added Toll on the Poor | False | By Eric Nagourney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/giving/text/article-2002042390183179598-no-title.html | Article 2002042390183179598 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/psychology/behavior-of-sex-selfesteem-and-9th-grade.html | Behavior: Of Sex, Self-Esteem and 9th Grade | False | By Eric Nagourney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-lipkin-leonard.html | Paid Notice: Deaths LIPKIN, LEONARD | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/metro-briefing-new-york-queens-girl-found-with-heroin.html | Metro Briefing | New York: Queens: Girl Found With Heroin | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/arts/dance/suit-over-grahams-dances-moves-into-a-new-phase.html | Suit Over Graham's Dances Moves Into a New Phase | False | By Jennifer Dunning | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/automobiles/text/article-2002042393134506784-no-title.html | Article 2002042393134506784 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/us/controllers-were-tracking-teenage-pilot-s-fatal-flight.html | Controllers Were Tracking Teenage Pilot's Fatal Flight | False | By Matthew L. Wald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/space/text/article-2002042391799244723-no-title.html | Article 2002042391799244723 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/baseball-baseball-s-last-are-in-first-for-now.html | BASEBALL; Baseball's Last Are in First, for Now | False | By Murray Chass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/mideast-turmoil-the-envoy-from-oslo-talks-to-jenin-un-aide-comes-under-fire.html | MIDEAST TURMOIL: THE ENVOY; From Oslo Talks to Jenin: U.N. Aide Comes Under Fire | False | By Serge Schmemann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/columns/article-2002042391800384571-no-title.html | Article 2002042391800384571 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/fashion/shows/article-2002042390606484066-no-title.html | Article 2002042390606484066 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/essay-dealing-with-the-guy-who-says-he-has-aids-but-doesn-t.html | ESSAY; Dealing With 'the Guy Who Says He Has AIDS,' but Doesn't | False | By Abigail Zuger, M.d. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/l-a-delicate-week-for-the-church-691739.html | A Delicate Week for the Church | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/arts/television/charting-a-course-of-negligence-and-splendor.html | Charting a Course of Negligence and Splendor | False | By Julie Salamon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/football/article-2002042391950282457-no-title.html | Article 2002042391950282457 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/shows/text/article-2002042392731136363-no-title.html | Article 2002042392731136363 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/l-used-books-on-the-web-682497.html | Used Books on the Web | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/l-a-delicate-week-for-the-church-691763.html | A Delicate Week for the Church | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/arts/dance-review-young-dancers-choreographic-debut-waltzing-mozart-odd-plane-ride.html | DANCE REVIEW; Young Dancers, a Choreographic Debut, a Waltzing Mozart and an Odd Plane Ride | False | By Jack Anderson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/us/justices-review-judges-role-in-deciding-death-penalty.html | Justices Review Judges' Role in Deciding Death Penalty | False | By Linda Greenhouse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/masthead/article-20020423900024057011-no-title.html | Article 20020423900024057011 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/arts/music/russian-compatriots-propel-an-english-orchestra.html | Russian Compatriots Propel an English Orchestra | False | By Bernard Holland | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/IHT-monte-carlo-also-gives-hope-to-2d-spanish-finalist-ferrero-ready.html | Monte Carlo also gives hope to 2d Spanish finalist : Ferrero ready for Paris | False | By Christopher Clarey, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/l-a-delicate-week-for-the-church-691771.html | A Delicate Week for the Church | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/arts/music/beats-shattered-and-reconstructed.html | Beats Shattered and Reconstructed | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/theater/theater-review-behind-that-cool-professional-gaze-terror-lurks.html | THEATER REVIEW; Behind That Cool, Professional Gaze, Terror Lurks | False | By Bruce Weber | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/nutrition/finer-fiber.html | Finer Fiber | False | By C. Claiborne Ray | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/national/in-lake-tahoe-case-court-declines-to-expand-property-rights.html | In Lake Tahoe Case, Court Declines to Expand Property Rights | False | By David Stout | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/enron-s-many-strands-retirement-money-enron-loss-may-prompt-florida-fund-file.html | ENRON'S MANY STRANDS: RETIREMENT MONEY; Enron Loss May Prompt Florida Fund To File Suit | False | By Kurt Eichenwald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/books-on-health-a-frightening-diagnosis-and-soothing-reassurance.html | BOOKS ON HEALTH; A Frightening Diagnosis And Soothing Reassurance | False | By John Langone | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/science/discovery-of-cometlike-objects-with-moons-stuns-astronomers.html | Discovery of Cometlike Objects With Moons Stuns Astronomers | False | By Kenneth Chang | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/books/chapters/article-20020423900560736055-no-title.html | Article 20020423900560736055 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/vital-signs-behavior-of-sex-self-esteem-and-9th-grade.html | VITAL SIGNS: BEHAVIOR; Of Sex, Self-Esteem and 9th Grade | False | By Eric Nagourney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/us/nation-challenged-nuclear-security-white-house-cut-93-funds-sought-guard-atomic.html | A NATION CHALLENGED: NUCLEAR SECURITY; White House Cut 93% of Funds Sought to Guard Atomic Arms | False | By Matthew L. Wald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/argentine-president-unveils-crisis-legislation.html | Argentine President Unveils Crisis Legislation | False | By Larry Rohter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/books/columns/article-20020423900705005974-no-title.html | Article 20020423900705005974 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/epa-official-quits-after-move.html | E.P.A. Official Quits After Move | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/us/national-briefing-new-england-massachusetts-deliberations-start-workplace.html | National Briefing | New England: Massachusetts: Deliberations Start In Workplace Shooting | False | By Julie Flaherty (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/castro-defies-fox-of-mexico-as-once-warm-ties-sour.html | Castro Defies Fox Of Mexico As Once-Warm Ties Sour | False | By David Gonzalez | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/us/scandals-church-policies-dealing-with-abusive-priests-bishops-stood-along-wide.html | SCANDALS IN THE CHURCH: POLICIES; In Dealing With Abusive Priests, Bishops Stood Along Wide Spectrum | False | By Sam Dillon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/german-state-in-poor-shape-turns-to-right-in-local-vote.html | German State In Poor Shape Turns to Right In Local Vote | False | By Edmund L Andrews | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-askin-alma.html | Paid Notice: Deaths ASKIN, ALMA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/earth/text/article-20020423903193027749-no-title.html | Article 20020423903193027749 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-moore-frank.html | Paid Notice: Deaths MOORE, FRANK | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/the-angry-people-90876166931.html | The Angry People | False | By Paul Krugman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/weddings/text/article-20020423928829744442-no-title.html | Article 20020423928829744442 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-friedman-rivka.html | Paid Notice: Deaths FRIEDMAN, RIVKA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/automobiles/columns/article-20020423902260094542-no-title.html | Article 20020423902260094542 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/football/text/article-20020423904558195194-no-title.html | Article 20020423904558195194 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/arts/pop-in-review-the-past-revisited-and-then-remixed.html | POP IN REVIEW; The Past Revisited And Then Remixed | False | By Jon Pareles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-bajor-margaret.html | Paid Notice: Deaths BAJOR, MARGARET | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/national/resources/article-20020423926440379957-no-title.html | Article 20020423926440379957 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/middleeast/article-20020423914575625580-no-title.html | Article 20020423914575625580 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-botts-priscilla-f.html | Paid Notice: Deaths BOTTS, PRISCILLA F. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/science/paper/article-20020423903094648250-no-title.html | Article 20020423903094648250 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/politics/paper/article-20020423912242216749-no-title.html | Article 20020423912242216749 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/a-conversation-wtih-park-dietz-a-psychiatrist-s-eye-view-of-murder-and-insanity.html | A CONVERSATION WTIH/Park Dietz; A Psychiatrist's-Eye View Of Murder and Insanity | False | By Anastasia Toufexis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/us/a-nation-challenged-nuclear-threat-qaeda-leader-said-to-report-a-bomb-plans.html | A NATION CHALLENGED: NUCLEAR THREAT; Qaeda Leader Said to Report A-Bomb Plans | False | By Philip Shenon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/genetics/text/article-20020423932617748702-no-title.html | Article 20020423932617748702 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/french-surprise-reaction-rightist-s-showing-french-election-deplored-across.html | THE FRENCH SURPRISE: THE REACTION; Rightist's Showing in French Election Deplored Across Europe | False | By Warren Hoge | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/1-peace-morality-and-the-mideast-692204.html | Peace, Morality And the Mideast | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/jobs/jobs_education/article-20020423910546448803-no-title.html | Article 20020423910546448803 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/books/books-of-the-times-a-stranger-calls-and-a-woman-revisits-her-past.html | BOOKS OF THE TIMES; A Stranger Calls, and a Woman Revisits Her Past | False | By Michiko Kakutani | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/review/text/article-20020423927825344426-no-title.html | Article 20020423927825344426 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-feldman-george-dr.html | Paid Notice: Deaths FELDMAN, GEORGE, DR. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/science/books-on-science-building-a-time-machine-with-minimal-brain-fuel.html | BOOKS ON SCIENCE; Building a Time Machine With Minimal Brain Fuel | False | By Malcolm W. Browne | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/science/experts-find-clues-to-cause-of-deadly-pacific-tsunami.html | Experts Find Clues to Cause of Deadly Pacific Tsunami | False | By Kenneth Chang | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/realestate/text/article-20020423934466541494.html | Article 20020423934466541494 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/the-media-business-advertising-addenda-philip-morris-makes-a-deal-on-new-name.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Philip Morris Makes A Deal on New Name | False | By Stuart Elliott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/international/europe/pope-offers-apology-to-victims-of-sex-abuse-by-priests.html | Pope Offers Apology to Victims of Sex Abuse by Priests | False | By Melinda Henneberger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/baseball/article-20020423917777135246-no-title.html | Article 20020423917777135246 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/dayofterror/paper/article-20020423931690047122-no-title.html | Article 20020423931690047122 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/books/authors/article-20020423933385711335-no-title.html | Article 20020423933385711335 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-mckenna-mary-n.html | Paid Notice: Deaths MCKENNA, MARY N. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/pageone/scan/article-20020423907232267525-no-title.html | Article 20020423907232267525 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/womenshealth/article-20020423901705807944-no-title.html | Article 20020423901705807944 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/science/life/article-20020423900103094421-no-title.html | Article 20020423900103094421 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/movies/text/article-20020423904689313967-no-title.html | Article 20020423904689313967 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-salzman-charles-b.html | Paid Notice: Deaths SALZMAN, CHARLES B. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-memorials-balbera-virginia.html | Paid Notice: Memorials BALBERA, VIRGINIA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/classified/paid-notice-deaths-baumel-philip-dr.html | Paid Notice: Deaths BAUMEL, PHILIP, DR. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/aponline/technology/article-20020423901480002970-no-title.html | Article 20020423901480002970 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/worldbusiness/IHT-around-the-markets-the-euro-a-scapegoat-currency.html | AROUND THE MARKETS : The euro, a scapegoat currency? | False | By Eric Pfanner, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/television/text/article-20020423901368678810-no-title.html | Article 20020423901368678810 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/the-media-business-advertising-addenda-pwc-consulting-selects-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; PwC Consulting Selects Agencies | False | By Stuart Elliott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/nation-challenged-charities-narrowly-drawn-rules-freeze-tens-thousands-indirect.html | A NATION CHALLENGED: CHARITIES; Narrowly Drawn Rules Freeze Out Tens of Thousands of Indirect Victims, Report Says | False | By Stephanie Strom | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/paper/article-20020423900089186930-no-title.html | Article 20020423900089186930 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/text/article-20020423935596918171-no-title.html | Article 20020423935596918171 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/science/l-machines-at-war-693022.html | Machines at War | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/columns/article-20020423927560004117-no-title.html | Article 20020423927560004117 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/nutrition/article-20020423927447630017-no-title.html | Article 20020423927447630017 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/paper/article-20020423929369122326-no-title.html | Article 20020423929369122326 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/international/briefly-noted.html | Briefly Noted | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/technology-briefing-hardware-xbox-programmer-leaves-microsoft.html | Technology Briefing \| Hardware: Xbox Programmer Leaves Microsoft | False | By Chris Gaither (NYT COMPILED BY MARK S. GETZFRED) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/health/menshealth/article-20020423937121449300-no-title.html | Article 20020423937121449300 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/columns/article-20020423936008914824-no-title.html | Article 20020423936008914824 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/world/world-briefing-europe-belarus-protesters-sentenced.html | World Briefing \| Europe: Belarus: Protesters Sentenced | False | By Sophia Kishkovsky (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/a-brief-diversion-in-a-british-utility-s-strategy.html | A Brief Diversion in a British Utility's Strategy | False | By Suzanne Kapner With Andrew Ross Sorkin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/business/company-briefs-692662.html | COMPANY BRIEFS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/aponline/health/article-20020423933066726279-no-title.html | Article 20020423933066726279 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/weekinreview/text/article-20020423931926907272-no-title.html | Article 20020423931926907272 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-23 | 2002-04-23 | https://www.nytimes.com/2002/04/23/basketball/text/article-20020423932260605531-no-title.html | Article 20020423932260605531 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/health/menshealth/article-20020424926339993323-no-title.html | Article 20020424926339993323 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/recipe-sweet-plantain-mash.html | Recipe: Sweet Plantain Mash | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/text/article-20020424905554449892-no-title.html | Article 20020424905554449892 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/asia/article-20020424913420911149-no-title.html | Article 20020424913420911149 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-deaths-minkoff-frances-m.html | Paid Notice: Deaths MINKOFF, FRANCES M. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/metro-briefing-connecticut-new-haven-west-nile-virus-may-persist.html | Metro Briefing \| Connecticut: New Haven: West Nile Virus May Persist | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/basketball/article-20020424921282994433-no-title.html | Article 20020424921282994433 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/congress-panel-agrees-to-limit-home-shield-in-bankruptcy.html | Congress Panel Agrees to Limit Home Shield In Bankruptcy | False | By Philip Shenon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/portraits/text/article-20020424935866595239-no-title.html | Article 20020424935866595239 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-deaths-adams-laurence-m-phd.html | Paid Notice: Deaths ADAMS, LAURENCE M., PH.D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/ncaafootball/text/article-20020424931128036915-no-title.html | Article 20020424931128036915 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/europe/article-20020424903957333774-no-title.html | Article 20020424903957333774 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/debating-the-fiscal-wisdom-of-a-city-living-wage-bill.html | Debating the Fiscal Wisdom Of a City 'Living Wage' Bill | False | By Diane Cardwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/in-the-middle-what-s-this-an-art-boom-in-the-heartland.html | IN THE MIDDLE; What's This? An Art Boom In the Heartland | False | By Stephen Kinzer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/IHT-chirac-gets-a-chance-to-speak-out-on-frances-real-issues.html | Chirac gets a chance to speak out on France's real issues | False | By John Vinocur, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-deaths-simon-william.html | Paid Notice: Deaths SIMON, WILLIAM | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/on-hockey-difficult-call-what-to-do-with-irbe.html | ON HOCKEY; Difficult Call: What to Do With Irbe? | False | By Joe Lapointe | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/menshealth/text/article-20020424905149888081-no-title.html | Article 20020424905149888081 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/theater/the-gogo-school-of-scottish-country-dancing.html | The Go-Go School of Scottish Country Dancing | False | By Bruce Weber | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/l-al-qaeda-s-leaders-and-us-justice-709000.html | Al Qaeda's Leaders And U.S. Justice | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/in-the-attic-stuffing-nooks-and-crannies-with-bones-insects-and-creepy-fish.html | IN THE ATTIC; Stuffing Nooks and Crannies With Bones, Insects and Creepy Fish | False | By Donna Wilkinson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/reuters/sports/article-20020424912127980079-no-title.html | Article 20020424912127980079 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/students-placement-in-special-education-is-leveling-off.html | Students' Placement in Special Education Is Leveling Off | False | By Yilu Zhao | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/l-a-respite-from-the-world-not-quite-709077.html | A Respite From the World? Not Quite | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/jvc-announces-june-lineup-of-jazz-concerts.html | JVC Announces June Lineup Of Jazz Concerts | False | By Ben Ratliff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/enron-ex-chief-said-to-voice-suspicion-of-fraud.html | Enron Ex-Chief Said to Voice Suspicion of Fraud | False | By Kurt Eichenwald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/shows/text/article-20020424906586684234-no-title.html | Article 20020424906586684234 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/company-briefs-709220.html | COMPANY BRIEFS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/IHT-1952-french-liner-smokes-in-our-pages100-75-and-50-years-ago.html | 1952:French Liner 'Smokes' : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/health/psychology/article-20020424911106202313-no-title.html | Article 20020424911106202313 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/world-business-briefing-asia-japan-e-trade-raises-stake-in-unit.html | World Business Briefing | Asia: Japan: E*Trade Raises Stake In Unit | False | By Ken Belson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/across-the-nation-galleries-refill.html | Across the Nation, Galleries Refill | False | By Bernard Stamler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/politics/text/article-20020424921608516679-no-title.html | Article 20020424921608516679 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/world-briefing-asia-vietnam-report-cites-rights-abuses.html | World Briefing | Asia: Vietnam: Report Cites Rights Abuses | False | By Seth Mydans (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-deaths-bildner-julius.html | Paid Notice: Deaths BILDNER, JULIUS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/text/article-20020424906787711800-no-title.html | Article 20020424906787711800 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/psychology/text/article-20020424912148922230-no-title.html | Article 20020424912148922230 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/columns/article-20020424903262927-no-title.html | Article 20020424903262927 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/chirac-and-le-pen-embark-on-election-s-final-round.html | Chirac and Le Pen Embark On Election's Final Round | False | By Suzanne Daley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/fears-about-microsoft-return-in-mexico.html | Fears About Microsoft Return, in Mexico | False | By Graham Gori | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/aponline/national/article-20020424908539960165-no-title.html | Article 20020424908539960165 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/world-briefing-europe-plan-for-north-south-cooperation.html | World Briefing \| Europe: Plan For North-South Cooperation | False | By Emma Daly (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-deaths-reynolds-bonnie-aiello.html | Paid Notice: Deaths REYNOLDS, BONNIE (AIELLO) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/waffle-and-a-wink-the-french-way.html | Waffle and a Wink, the French Way | False | By Dorie Greenspan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-deaths-weil-gilbert-h.html | Paid Notice: Deaths WEIL, GILBERT H. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/world-briefing-asia-myanmar-un-envoy-returns.html | World Briefing \| Asia: Myanmar: U.N. Envoy Returns | False | By Seth Mydans (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/thecity/text/article-20020424907668068336-no-title.html | Article 20020424907668068336 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/spaces-gallery-studio-home-blurring-the-lines-artists-paint-and-sell.html | SPACES; Gallery? Studio? Home? Blurring the Lines, Artists Paint and Sell | False | By Kelly Crow | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/hailing-a-taxi-for-a-quick-trip-to-the-jail.html | Hailing a Taxi for a Quick Trip to the Jail | False | By Al Baker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/aol/homepage/article-20020424909969986777-no-title.html | Article 20020424909969986777 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/aponline/news/article-20020424929560881094-no-title.html | Article 20020424929560881094 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/commercial-real-estate-manhattan-some-older-buildings-with-a-lingering-appeal.html | COMMERCIAL REAL ESTATE; MANHATTAN; Some Older Buildings With a Lingering Appeal | False | By John Holusha | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/us-asks-europe-to-delay-retaliation-for-steel-tariffs.html | U.S. Asks Europe to Delay Retaliation for Steel Tariffs | False | By Paul Meller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/under-a-bridge-in-queens-a-passage-to-peru.html | Under a Bridge in Queens, a Passage to Peru | False | By Eric Asimov | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/columns/article-20020424906660932102-no-title.html | Article 20020424906660932102 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/worldbusiness/as-troubles-mount-chief-quits-at-canadian-telecom-20020424917351566562.html | As Troubles Mount, Chief Quits At Canadian Telecom Giant | False | By Bernard Simon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/aponline/business/article-20020424936666705092-no-title.html | Article 20020424936666705092 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/automobiles/text/article-20020424910137797761-no-title.html | Article 20020424910137797761 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/technology-briefing-hardware-gene-sequencers-unveiled.html | Technology Briefing \| Hardware: Gene Sequencers Unveiled | False | By Andrew Pollack (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/style/IHT-a-look-backgil-evans-and-a-fountain-of-youth-jazz.paris.html | A look back:Gil Evans and a fountain of youth jazz.paris | False | By Mike Zwerin, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-deaths-kaplan-lillian-subeck.html | Paid Notice: Deaths KAPLAN, LILLIAN SUBECK | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/books/authors/article-2002042493720445284-no-title.html | Article 2002042493720445284 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/theater/theater-review-the-go-go-school-of-scottish-country-dancing.html | THEATER REVIEW; The Go-Go School of Scottish Country Dancing | False | By Bruce Weber | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/metro-briefing-new-york-manhattan-2-port-authority-officials-re-elected.html | Metro Briefing | New York: Manhattan: 2 Port Authority Officials Re-Elected | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/jay-chiat-advertising-man-on-a-mission-is-dead-at-70.html | Jay Chiat, Advertising Man on a Mission, Is Dead at 70 | False | By Stuart Elliott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/automobiles/columns/article-2002042493556082098-no-title.html | Article 2002042493556082098 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/l-political-shock-waves-in-france-708860.html | Political Shock Waves in France | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/metrocampaigns/text/article-2002042491223158760-no-title.html | Article 2002042491223158760 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/reuters/business/article-2002042492071225027-no-title.html | Article 2002042492071225027 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/tennis/text/article-2002042491077601445-no-title.html | Article 2002042491077601445 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/health/policy/article-2002042493346943327-no-title.html | Article 2002042493346943327 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/linda-boreman-53-known-for-1972-film-deep-throat.html | Linda Boreman, 53, Known For 1972 Film 'Deep Throat' | False | By Douglas Martin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/us/scandals-in-the-church-the-money-fear-about-fund-raising-in-boston-area.html | SCANDALS IN THE CHURCH: THE MONEY; Fear About Fund-Raising in Boston Area | False | By Fox Butterfield and Pam Belluck | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/world-business-briefing-asia-south-korea-opposition-to-hynix-purchase.html | World Business Briefing | Asia: South Korea: Opposition To Hynix Purchase | False | By Don Kirk (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/c-corrections-709441.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/a-nation-challenged-briefly-noted-rumsfeld-s-trip.html | A NATION CHALLENGED: Briefly Noted; RUMSFELD'S TRIP | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/worldbusiness/IHT-euro-feels-the-heat-from-french-candidates-blasts.html | Euro feels the heat from French candidate's blasts | False | By Eric Pfanner, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/olympics/text/article-2002042490514134040-no-title.html | Article 2002042490514134040 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/health/anatomy/article-2002042493931249544-no-title.html | Article 2002042493931249544 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/reuters/news/article-2002042492695750709-no-title.html | Article 2002042492695750709 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/a-bright-note-in-south-africa.html | A Bright Note in South Africa | False | By Frank J. Prial | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/aponline/health/article-2002042493876841517-no-title.html | Article 2002042493876841517 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/baseball-martinez-pays-visit-to-an-old-friend.html | BASEBALL; Martinez Pays Visit to an Old Friend | False | By Jack Curry | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/drug-makers-generic-tactics-criticized.html | Drug Makers' Generic Tactics Criticized | False | By Robert Pear | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/what-day-is-it.html | What Day Is It? | False | By Thomas L. Friedman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nutrition/text/article-2002042491671558417-no-title.html | Article 2002042491671558417 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/mideast-turmoil-bethlehem-israeli-snipers-play-cat-palestinians-mouse-church.html | MIDEAST TURMOIL: BETHLEHEM; Israeli Snipers Play Cat To Palestinians' Mouse At Church of the Nativity | False | By Joel Greenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/other/text/article-20020424941398960924-no-title.html | Article 20020424941398960924 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/recipes-brussels-waffles.html | Recipes: Brussels Waffles | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/pageoneplus/corrections.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/six-suspected-of-war-crime-will-give-up-serbia-says.html | Six Suspected Of War Crime Will Give Up, Serbia Says | False | By Ian Fisher | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/metro-briefing-new-york-riverhead-prosecutors-focus-on-gangs.html | Metro Briefing | New York: Riverhead: Prosecutors Focus On Gangs | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/inside-707554.html | INSIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/cooking/sauted-calamari-linguini.html | Sautáˆ³Â©ed Calamari Linguini | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/colleague-says-he-drank-with-ex-officer-on-day-of-accident.html | Colleague Says He Drank With Ex-Officer on Day of Accident | False | By Nichole M. Christian | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/africa/article-20020424933690025173-no-title.html | Article 20020424933690025173 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/international/middleeast/israelis-to-delay-un-fact-finders.html | Israelis to Delay U.N. Fact-Finders | False | By Serge Schmemann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/technology/amazon-shares-climb-after-financial-report-pleases-wall-st.html | Amazon Shares Climb After Financial Report Pleases Wall St. | False | By Saul Hansell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/ncaabasketball/article-20020424933294749428-no-title.html | Article 20020424933294749428 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/sports-of-the-times-other-giambi-is-coming-into-his-own.html | Sports of The Times; Other Giambi Is Coming Into His Own | False | By Harvey Araton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/IHT-a-consistent-opponent-of-immigration-le-pen-based-appeal-on-fears-about.html | A consistent opponent of immigration : Le Pen based appeal on fears about crime | False | By Barry James, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/world-briefing-africa-nigeria-policing-the-police.html | World Briefing | Africa: Nigeria: Policing The Police | False | By Norimitsu Onishi (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/dance/article-20020424938209961480-no-title.html | Article 20020424938209961480 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-deaths-franks-richard-r.html | Paid Notice: Deaths FRANKS, RICHARD R. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/text/article-20020424905386302305-no-title.html | Article 20020424905386302305 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-deaths-leave-diane.html | Paid Notice: Deaths LEAVE, DIANE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/health/fitness/article-20020424901503990055-no-title.html | Article 20020424901503990055 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/on-pro-football-a-draftee-s-big-move-can-be-a-short-trip.html | ON PRO FOOTBALL; A Draftee's Big Move Can Be a Short Trip | False | By Thomas George | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/new-york-sites-that-are-small-but-oh-so-fashionable.html | NEW YORK; Sites That Are Small, But, Oh, So Fashionable | False | By Lynne Arany | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/international/powell-says-he-saw-no-signs-of-massacre-at-jenin.html | Powell Says He Saw No Signs of Massacre at Jenin | False | By David Stout | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/company-news-net-income-increases-14-at-pepsico-in-quarter.html | COMPANY NEWS; NET INCOME INCREASES 14% AT PEPSICO IN QUARTER | False | By Dow Jones | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/IHT-integration-the-issue-that-counts.html | Integration : The issue that counts | False | By Françáis Heisbourg, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/yourmoney/article-20020424914537632244-no-title.html | Article 2002042491453763244 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/womenshealth/text/article-2002042491645921149-no-title.html | Article 2002042491645921149 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-deaths-willard-louisa-s.html | Paid Notice: Deaths WILLARD, LOUISA S. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/international/europe/how-in-a-little-british-town-jihad-found-young-converts.html | How in a Little British Town Jihad Found Young Converts | False | By Amy Waldman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/behind-the-scenes-independent-curators-have-art-will-travel.html | BEHIND THE SCENES; Independent Curators: Have Art, Will Travel | False | By Melissa Milgrom | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/policy/text/article-2002042490360166584-no-title.html | Article 2002042490360166584 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/realestate/columns/article-2002042491049686614-no-title.html | Article 2002042491049686614 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/us/mother-is-charged-in-a-healthy-son-s-suicide.html | Mother Is Charged in a Healthy Son's Suicide | False | By John W. Fountain | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/aponline/entertainment/article-2002042491217786723-no-title.html | Article 2002042491217786723 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/history-presidential-libraries-mines-or-shrines.html | HISTORY; Presidential Libraries: Mines or Shrines? | False | By Robert F. Worth | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/in-performance-dance-two-premieres-and-a-revival.html | IN PERFORMANCE: DANCE; Two Premieres And a Revival | False | By Jack Anderson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/giving/text/article-2002042492090012673-no-title.html | Article 2002042492090012673 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/technology/harvard-team-ranks-first-in-telling-aol-what-to-do.html | Harvard Team Ranks First in Telling AOL What to Do | False | By Seth Schiesel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/automobiles/autospecial/article-2002042492222899406-no-title.html | Article 2002042492222899406 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/jobs/jobs_technology/article-2002042491763017622-no-title.html | Article 2002042491763017622 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/IHT-a-new-le-penslight-change-in-tone-but-subtext-remains.html | A new Le Pen?Slight change in tone, but subtext remains | False | By John Vinocur, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/columns/article-2002042493782266149-no-title.html | Article 2002042493782266149 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/us/panel-advises-lifting-ban-on-drug-for-bowel-ailment.html | Panel Advises Lifting Ban On Drug for Bowel Ailment | False | By Denise Grady | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/c-corrections-709395.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/other/article-2002042493911184541-no-title.html | Article 2002042493911184541 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/authors/text/article-2002042492651362745-no-title.html | Article 2002042492651362745 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/opera-review-dreamy-visions-peek-at-the-mind-s-shadows.html | OPERA REVIEW; Dreamy Visions Peek At the Mind's Shadows | False | By Anthony Tommasini | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/amazon-defies-the-naysayers-as-losses-drop-and-sales-grow.html | Amazon Defies the Naysayers as Losses Drop and Sales Grow | False | By Saul Hansell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/new-york-new-york-s-showcases-are-facing-shortfalls.html | NEW YORK; New York's Showcases Are Facing Shortfalls | False | By Bernard Stamler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/middleeast/text/article-20020424912211151190-no-title.html | Article 20020424912211151190 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/japanese-get-upbeat-news-on-economy.html | Japanese Get Upbeat News On Economy | False | By Ken Belson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/national/tough-line-on-serial-offenders.html | Tough Line on Serial Offenders | False | By Melinda Henneberger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/calender.html | CALENDER | False | By Florence Fabricant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-deaths-steg-dr-doreen.html | Paid Notice: Deaths STEG, DR. DOREEN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/l-faces-of-the-ivy-league-698709.html | Faces of the Ivy League | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/americas/article-20020424906531131864-no-title.html | Article 20020424906531131864 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/basketball-williams-giving-nets-some-quiet-toughness.html | BASKETBALL; Williams Giving Nets Some Quiet Toughness | False | By Liz Robbins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/olympics-salt-lake-surplus-reported.html | OLYMPICS; Salt Lake Surplus Reported | False | By Frank Litsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/us/scandals-church-struggle-catholic-teachings-are-among-obstacles-resolving-crisis.html | SCANDALS IN THE CHURCH: THE STRUGGLE; Catholic Teachings Are Among Obstacles To Resolving Crisis | False | By Laurie Goodstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-deaths-saltz-peter.html | Paid Notice: Deaths SALTZ, PETER | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/science/social/article-20020424907258743124-no-title.html | Article 20020424907258743124 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/theater/faces-saying-as-much-as-ibsens-words.html | Faces Saying as Much as Ibsen's Words | False | By D. J. R. Bruckner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/2-blows-argentine-president-economy-minister-quits-senate-balks-crisis-bill.html | 2 Blows to Argentine President: Economy Minister Quits and Senate Balks at Crisis Bill | False | By Larry Rohter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/IHT-the-french-election-letters-to-the-editor-91292594759.html | The French election : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-deaths-koster-rev-raymond.html | Paid Notice: Deaths KOSTER, REV. RAYMOND | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/world-briefing-united-nations-iraq-talks-set-for-next-week.html | World Briefing \| United Nations: Iraq Talks Set For Next Week | False | By Daniel B. Schneider (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/cooking/introduction.html | Introduction | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/as-maoist-revolt-grows-nepal-fears-for-its-democracy.html | As Maoist Revolt Grows, Nepal Fears for Its Democracy | False | By Celia W. Dugger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/science/text/article-20020424982842631945-no-title.html | Article 20020424982842631945 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/cooking/fried-calamari-with-basil-mayo.html | Fried Calamari With Basil Mayo | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/basketball-road-less-traveled-to-nba.html | BASKETBALL; Road Less Traveled to N.B.A. | False | By Ira Berkow | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/international/africa/a-south-african-with-a-dream-ready-for-launch-into.html | A South African With a Dream Ready for Launch Into Space | False | By Warren E. Leary | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/over-there-correspondents-choices-finding-hidden-treasure-in-five-locales-710377.html | OVER THERE; Correspondents' Choices: Finding Hidden Treasure in Five Locales | False | By Tim Weiner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/international-delicacies-by-the-square-inch.html | International Delicacies, by the Square Inch | False | By Eric Asimov | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/banking-mergers-gain-momentum-in-europe.html | Banking Mergers Gain Momentum in Europe | False | By Suzanne Kapner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/arts/over-there-correspondents-choices-finding-hidden-treasure-in-five-locales-710385.html | OVER THERE; Correspondents' Choices: Finding Hidden Treasure in Five Locales | False | By Melinda Henneberger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/arts/even-after-tremors-of-sept-11-ambitious-building-plans-proceed.html | Even After Tremors of Sept. 11, Ambitious Building Plans Proceed | False | By Barbara Whitaker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/dining/restaurants-a-japanese-french-hybrid-in-little-bites.html | RESTAURANTS; A Japanese-French Hybrid, in Little Bites | False | By William Grimes | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/technology/paper/article-2002042490277140939-no-title.html | Article 2002042490277140939 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/business/media/bally-unilever-and-free-product-add-up-to-a-sampling-campaign.html | Bally, Unilever and Free Product Add Up to a Sampling Campaign | False | By Karen J. Bannan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/world/world-briefing-europe-norway-neo-nazi-jailed-for-publications.html | World Briefing | Europe: Norway: Neo-Nazi Jailed For Publications | False | By Agence France-Presse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/travel/paper/article-2002042494213938176.html | Article 2002042494213938176 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/nyregion/killer-posts-his-own-fliers-after-a-police-notification.html | Killer Posts His Own Fliers After a Police Notification | False | By Maria Newman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/garden/columns/article-2002042490752552393-no-title.html | Article 2002042490752552393 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/arts/television/article-2002042493251031898-no-title.html | Article 2002042493251031898 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/world/adams-delays-testifying-in-us-about-ira-action-in-colombia.html | Adams Delays Testifying in U.S. About I.R.A. Action in Colombia | False | By Warren Hoge | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/business/media/article-2002042492169388131-no-title.html | Article 2002042492169388131 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/classified/paid-notice-deaths-feldman-george-gf.html | Paid Notice: Deaths FELDMAN, GEORGE "G.F." | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/opinion/1-al-qaeda-s-leaders-and-us-justice-708992.html | Al Qaeda's Leaders And U.S. Justice | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/politics/campaign/article-2002042493345340549-no-title.html | Article 2002042493345340549 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/sports/hockey-rangers-will-interview-nolan.html | HOCKEY; Rangers Will Interview Nolan | False | By Jason Diamos | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/garden/special/article-2002042492512563141-no-title.html | Article 2002042492512563141 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/arts/well-some-pirates-were-art-lovers-too.html | Well, Some Pirates Were Art Lovers, Too | False | By Daphne Palmer Geanacopoulos | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/classified/paid-notice-deaths-friedman-emanuel.html | Paid Notice: Deaths FRIEDMAN, EMANUEL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/arts/they-paid-for-the-place-so-they-ll-live-in-it.html | They Paid for the Place, So They'll Live In It | False | By Andrea Adelson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/sports/tennis/article-2002042491901248759-no-title.html | Article 2002042491901248759 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/nyregion/quotation-of-the-day-702358.html | QUOTATION OF THE DAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/genetics/text/article-2002042493313709549-no-title.html | Article 2002042493313709549 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/realestate/text/article-2002042492017498665-no-title.html | Article 2002042492017498665 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/opinion/what-day-is-it-90226877840.html | What Day Is It? | False | By Thomas L. Friedman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/dining/food-stuff-imagine-the-size-of-this-beanstalk.html | FOOD STUFF; Imagine the Size Of This Beanstalk | False | By Florence Fabricant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/hockey-brodeur-holds-hot-hand-as-devils-stop-hurricanes.html | HOCKEY; Brodeur Holds Hot Hand As Devils Stop Hurricanes | False | By Jason Diamos | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/education/columns/article-2002042493528567906-no-title.html | Article 2002042493528567906 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/technology-briefing-internet-sales-gain-at-travel-agencies.html | Technology Briefing | Internet: Sales Gain At Travel Agencies | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/mutfund/text/article-2002042492674338128-no-title.html | Article 2002042492674338128 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-deaths-cargill-claude.html | Paid Notice: Deaths CARGILL, CLAUDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/theater/text/article-2002042492379731943-no-title.html | Article 2002042492379731943 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/books/columns/article-2002042492004381694-no-title.html | Article 2002042492004381694 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/a-nation-challenged-briefly-noted-muslim-s-court-case.html | A NATION CHALLENGED: Briefly Noted; MUSLIM'S COURT CASE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/fashion/text/article-2002042492345728934-no-title.html | Article 2002042492345728934 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/golf/article-2002042492957017120-no-title.html | Article 2002042492957017120 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/national/officials-arrest-104-airport-workers-in-washington-area.html | Officials Arrest 104 Airport Workers in Washington Area | False | By Matthew L. Wald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/cooking/grilled-calamari-salad.html | Grilled Calamari Salad | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/gigante-found-fit-for-trial-as-defense-shifts-strategy.html | Gigante Found Fit for Trial As Defense Shifts Strategy | False | By William Glaberson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/politics/bush-to-discuss-mideast-and-iraq-with-saudi-prince.html | Bush to Discuss Mideast and Iraq With Saudi Prince | False | By Agence France-Presse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/style/IHT-political-turmoil-gives-new-life-to-indonesian-shadow-play-out-of.html | Political turmoil gives new life to Indonesian shadow play : Out of the shadows, a new art | False | By Jonathan Napack, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/after-years-of-vamping-a-jazz-museum-gets-ready-for-harlem.html | After Years of Vamping, a Jazz Museum Gets Ready for Harlem | False | By Leonard Garment | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/us/national-briefing-west-hawaii-return-of-khmer-sculptures.html | National Briefing | West: Hawaii: Return Of Khmer Sculptures | False | By Michele Kayal (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-deaths-foner-lorraine.html | Paid Notice: Deaths FONER, LORRAINE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/music/text/article-2002042491556901643-no-title.html | Article 2002042491556901643 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/IHT-us-support-for-israel-letters-to-the-editor-92406102759.html | U.S. support for Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/world-business-briefing-asia-india-petroleum-profits.html | World Business Briefing | Asia: India: Petroleum Profits | False | By Saritha Rai (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/coming-attractions-from-bischoff-in-boston-to-dutch-in-denver.html | COMING ATTRACTIONS; From Bischoff in Boston to Dutch in Denver | False | By Ben Sisario | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/politics/house-approves-accounting-oversight-inspired-by-enron.html | House Approves Accounting Oversight Inspired by Enron | False | By David Stout | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/IHT-us-support-for-israel-letters-to-the-editor-91034109936.html | U.S. support for Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/music/article-2002042493407432043-no-title.html | Article 2002042493407432043 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/aponline/technology/article-2002042493479170316-no-title.html | Article 2002042493479170316 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/the-minimalist-pasta-on-the-fast-track.html | THE MINIMALIST; Pasta on the Fast Track | False | By Mark Bittman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/travel/columns/article-2002042492998795227-no-title.html | Article 2002042492998795227 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/nation-challenged-muslims-little-english-town-jihad-found-young-converts.html | A NATION CHALLENGED: MUSLIMS; How in a Little English Town Jihad Found Young Converts | False | By Amy Waldman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-memorials-worth-irene.html | Paid Notice: Memorials WORTH, IRENE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/our-towns-in-new-jersey-a-long-search-for-mr-clean.html | Our Towns; In New Jersey, A Long Search For Mr. Clean | False | By Matthew Purdy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/bulletin-board-union-vote-for-adjunct-faculty-at-nyu.html | BULLETIN BOARD; Union Vote for Adjunct Faculty at N.Y.U. | False | By Karen W. Arenson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/IHT-cycling-teams-jostle-for-tour-places.html | Cycling : Teams jostle for Tour places | False | By Samuel Abt, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/gop-down-to-3-long-shots-vs-torricelli.html | G.O.P. Down to 3 Long Shots vs. Torricelli | False | By David Kocieniewski | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/l-political-shock-waves-in-france-708810.html | Political Shock Waves in France | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/food-stuff-sandwiches-and-sweets-spicy-smooth-and-crunchy.html | FOOD STUFF; Sandwiches and Sweets, Spicy, Smooth and Crunchy | False | By Florence Fabricant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/baseball-giambi-and-yankees-undaunted.html | BASEBALL; Giambi and Yankees Undaunted | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/company-news-new-chief-at-kmart-receives-a-compensation-package.html | COMPANY NEWS; NEW CHIEF AT KMART RECEIVES A COMPENSATION PACKAGE | False | By Constance L Hays (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/us/nation-challenged-immigration-officials-arrest-104-airport-workers-washington.html | A NATION CHALLENGED: IMMIGRATION; Officials Arrest 104 Airport Workers in Washington Area | False | By Matthew L Wald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/ncaabasketball/text/article-2002042492596735640-no-title.html | Article 2002042492596735640 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/in-the-air-exhibits-that-soar-and-some-that-still-fly.html | IN THE AIR; Exhibits That Soar, and Some That Still Fly | False | By Christine Negroni | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/l-political-shock-waves-in-france-708755.html | Political Shock Waves in France | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/science/earth/article-2002042492644442605-no-title.html | Article 2002042492644442605 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/c-corrections-709379.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/fashion/columns/article-2002042492026396785-no-title.html | Article 2002042492026396785 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/books/chapters/article-2002042492712372927-no-title.html | Article 2002042492712372927 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/national/columns/article-2002042491594161558-no-title.html | Article 2002042491594161558 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/mideast-turmoil-mideast-israel-is-to-delay-un-fact-finders.html | MIDEAST TURMOIL: MIDEAST; ISRAEL IS TO DELAY U.N. FACT-FINDERS | False | By Serge Schmemann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/science/life/article-20020424921855581289-no-title.html | Article 20020424921855581289 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/jobs/jobs_finance/article-20020424908752559566-no-title.html | Article 20020424908752559566 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/l-love-go-figure-698717.html | Love? Go Figure! | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/IHT-1927t-burberry-dies-at-home-in-our-pages100-75-and-50-years-ago.html | 1927:T. Burberry Dies at Home : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/IHT-1902wanton-cruelty-avenged-in-our-pages100-75-and-50-years-ago.html | 1902:Wanton Cruelty Avenged : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/post-9-11-opposition-to-indian-point-plant-grows.html | Post-9/11, Opposition to Indian Point Plant Grows | False | By Winnie Hu | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/worldbusiness/text/article-20020424903759112520-no-title.html | Article 20020424903759112520 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/reuters/entertainment/article-20020424937532704410-no-title.html | Article 20020424937532704410 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/review/text/article-20020424937467869440-no-title.html | Article 20020424937467869440 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/worldbusiness/IHT-japan-consumers-grow-more-confident-of-a-rebound.html | Japan consumers grow more confident of a rebound | False | By Ken Belson, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/yourmoney/text/article-20020424907533150510-no-title.html | Article 20020424907533150510 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/teaching-class-on-terrorism-after-losing-son-to-it.html | Teaching Class on Terrorism, After Losing Son to It | False | By Karen W. Arenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/a-breeze-from-florida-bearing-fresh-scents.html | A Breeze From Florida, Bearing Fresh Scents | False | By Mark Militello | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/children/text/article-20020424936254294220-no-title.html | Article 20020424936254294220 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/us/senate-backs-more-ethanol-nears-passage-of-energy-bill.html | Senate Backs More Ethanol; Nears Passage Of Energy Bill | | By David E. Rosenbaum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/c-corrections-709387.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/outreach-learning-the-fine-art-of-self-esteem.html | OUTREACH; Learning the Fine Art of Self-Esteem | False | By Nora Krug | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/media-business-advertising-bally-unilever-free-product-add-up-sampling-campaign.html | THE MEDIA BUSINESS: ADVERTISING; Bally, Unilever and free product add up to a sampling campaign. | False | By Karen J. Bannan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/when-history-isn-t-something-that-happens-to-other-people.html | When History Isn't Something That Happens to Other People | False | By Sam Roberts | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/bulletin-board-teachers-to-be-honored-for-9-11-acts.html | BULLETIN BOARD; Teachers to Be Honored for 9/11 Acts | False | By Merri Rosenberg (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/over-there-correspondents-choices-finding-hidden-treasure-in-five-locales-710393.html | OVER THERE; Correspondents' Choices: Finding Hidden Treasure in Five Locales | False | By Larry Rohter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-deaths-jamner-jay.html | Paid Notice: Deaths JAMNER, JAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/education/pataki-backs-lower-tuition-for-immigrants.html | Pataki Backs Lower Tuition for Immigrants | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/technology-briefing-telecommunications-spectrum-request-is-rejected.html | Technology Briefing | Telecommunications: Spectrum Request Is Rejected | False | By Stephen Labaton (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/aponline/nyregion/article-20020424922227418003-no-title.html | Article 20020424922227418003 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/paper/article-20020424908094088687-no-title.html | Article 20020424908094088687-no Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/recipe-yeastraised-waffles.html | Recipe: Yeast-Raised Waffles | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-deaths-moore-frank.html | Paid Notice: Deaths MOORE, FRANK | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/asia/text/article-20020424938024624544-no-title.html | Article 20020424938024624544 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-deaths-lamputt-moya.html | Paid Notice: Deaths LAMPUTT, MOYA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/metro-briefing-new-york-manhattan-education-on-shaken-baby-syndrome.html | Metro Briefing \| New York: Manhattan: Education On Shaken Baby Syndrome | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/technology-briefing-telecommunications-worldcom-credit-ratings-cut.html | Technology Briefing \| Telecommunications: Worldcom Credit Ratings Cut | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/national/dayofterror/article-20020424914402772045-no-title.html | Article 20020424914402772045 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/youth-money-and-ambition-fuel-rival-to-newark-mayor.html | Youth, Money and Ambition Fuel Rival to Newark Mayor | False | By Andrew Jacobs | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/jobs/jobs_education/article-20020424934440008781-no-title.html | Article 20020424934440008781 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/dot-com-help-wanted-again-high-tech-casualties-assist-small-businesses-after-9.html | Dot-Com Help, Wanted Again; High-Tech Casualties Assist Small Businesses After 9/11 | False | By Robert F. Worth | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/companies-spending-money-to-save-money.html | Companies Spending Money to Save Money | False | By Louis Uchitelle | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/food-stuff-weighing-potatoes-or-pasta-in-grams-or-ounces.html | FOOD STUFF; Weighing Potatoes or Pasta In Grams or Ounces | False | By Florence Fabricant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/theater/article-20020424939602977372-no-title.html | Article 20020424939602977372 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/football/text/article-20020424914792792211-no-title.html | Article 20020424914792792211 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/metro-briefing-new-jersey-bloomfield-man-dies-in-police-custody.html | Metro Briefing \| New Jersey: Bloomfield: Man Dies In Police Custody | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/opera-review-a-tuxedo-gets-sweaty-in-hades.html | OPERA REVIEW; A Tuxedo Gets Sweaty In Hades | False | By Paul Griffiths | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/media/ae-network-picks-tbwa-for-account.html | A&E Network Picks TBWA for Account | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-deaths-graybard-jules-mitchell.html | Paid Notice: Deaths GRAYBARD, JULES MITCHELL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/media/talent-agent-is-said-to-seek-graceful-exit.html | Talent Agent Is Said to Seek Graceful Exit | False | By Bernard Weinraub and Anita M. Busch | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/california-san-francisco-s-modern-in-search-of-stability-after-a-storm.html | CALIFORNIA; San Francisco's Modern: In Search of Stability After a Storm | False | By Tessa Decarlo | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-deaths-phipps-ogden.html | Paid Notice: Deaths PHIPPS, OGDEN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/technology-new-smart-galleries-wireless-and-web-friendly.html | TECHNOLOGY; New 'Smart' Galleries, Wireless and Web-Friendly | False | By Karen Jones | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/harvard-team-ranks-first-in-telling-aol-what-to-do.html | Harvard Team Ranks First In Telling AOL What to Do | False | By Seth Schiesel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/yourtaxes/article-20020424923991131337-no-title.html | Article 20020424923991131337 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/text/article-20020424921102331231-no-title.html | Article 20020424921102331231 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/weddings/text/article-20020424940606373601-no-title.html | Article 20020424940606373601 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/americas/text/article-20020424921852808421-no-title.html | Article 20020424921852808421 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/music/jvc-announces-june-lineup-of-jazz-concerts.html | JVC Announces June Lineup of Jazz Concerts | False | By Ben Ratliff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/social/text/article-20020424919888243311-no-title.html | Article 20020424919888243311 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/baseball/oakland-homecoming-for-a-yankee-rookie.html | Oakland Homecoming for a Yankee Rookie | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/national/national-briefing.html | National Briefing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/mutfund/article-20020424911291407601-no-title.html | Article 20020424911291407601 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/soccer/article-20020424934023090271-no-title.html | Article 20020424934023090271 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/hockey/text/article-20020424905792433881-no-title.html | Article 20020424905792433881 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/health/genetics/article-20020424918709368601-no-title.html | Article 20020424918709368601 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/jobs/text/article-20020424940818937181-no-title.html | Article 20020424940818937181 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/life/text/article-20020424940926127741-no-title.html | Article 20020424940926127741 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/arts-in-america-plans-for-museum-buoy-armenians-and-dismay-turks.html | ARTS IN AMERICA; Plans for Museum Buoy Armenians And Dismay Turks | False | By Stephen Kinzer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/columns/article-20020424905889476661-no-title.html | Article 20020424905889476661 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/ebusiness/text/article-20020424916096731471-no-title.html | Article 20020424916096731471 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/international/briefly-noted.html | Briefly Noted | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/mideast-turmoil-the-un-annan-appears-to-dismiss-israel-s-balking-on-inquiry.html | MIDEAST TURMOIL; THE U.N.; Annan Appears to Dismiss Israel's Balking on Inquiry | False | By John Kifner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/technology-gates-says-court-ruling-could-doom-windows-system.html | TECHNOLOGY; Gates Says Court Ruling Could Doom Windows System | False | By Amy Harmon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/in-the-capital-smithsonian-s-veteran-man-in-the-middle-stands-his-ground.html | IN THE CAPITAL; Smithsonian's Veteran Man-in-the-Middle Stands His Ground | False | By Adam Goodheart | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/obituaries/text/article-20020424927469332881-no-title.html | Article 20020424927469332881 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/technology/circuits/article-20020424092738439147-no-title.html | Article 20020424092738439147 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/jobs/jobs_executive/article-20020424200959890-no-title.html | Article 20020424200959890 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-deaths-levine-irving-alfred.html | Paid Notice: Deaths LEVINE, IRVING ALFRED | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/aponline/sports/article-20020424090560603681-no-title.html | Article 20020424090560603681 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/baseball-for-mets-two-injuries-but-they-still-prevail.html | BASEBALL; For Mets, Two Injuries, But They Still Prevail | False | By Jack Curry | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/soccer/text/article-20020424093734301222-no-title.html | Article 20020424093734301222 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/editors-note-special-today.html | Editors' Note; SPECIAL TODAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/fitness/text/article-20020424090150555458-no-title.html | Article 20020424090150555458 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/politics/paper/article-20020424093638904205-no-title.html | Article 20020424093638904205 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/new-jersey-s-new-big-game-who-is-that-multimillionaire.html | New Jersey's New Big Game: Who Is That Multimillionaire? | False | By Robert Hanley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/ncaafootball/article-20020424092612502531-no-title.html | Article 20020424092612502531 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/circuits/text/article-20020424090502026882-no-title.html | Article 20020424090502026882 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/subcontractor-s-body-is-found-with-head-wound-from-pickax.html | Subcontractor's Body Is Found With Head Wound From Pickax | False | By William K. Rashbaum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/basketball/text/article-20020424090753125499-no-title.html | Article 20020424090753125499 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/health/paper/article-20020424093144101893-no-title.html | Article 20020424093144101893 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/metrocampaigns/article-20020424091811504519-no-title.html | Article 20020424091811504519 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/international/middleeast/israeli-snipers-playing-cat-to-palestinians-mouse.html | Israeli Snipers Playing Cat to Palestinians' Mouse | False | By Joel Greenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/world-business-briefing-europe-finland-paper-profit-falls.html | World Business Briefing | Europe: Finland: Paper Profit Falls | False | By Desmond Butler (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/aponline/olympics/article-20020424090239361863-no-title.html | Article 20020424090239361863 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/in-performance-jazz-from-drum-stand-to-leader-of-the-band.html | IN PERFORMANCE: JAZZ; From Drum Stand To Leader of the Band | False | By Ben Ratliff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/special/article-20020424093324999686-no-title.html | Article 20020424093324999686 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/golf-senior-and-nfl-leaders-to-welcome-fans-at-no-18.html | GOLF; Senior and N.F.L. Leaders To Welcome Fans at No. 18 | False | By Gerald Eskenazi | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/IHT-strike-puts-recovery-of-economy-in-peril-top-economists-say-a-walkout-is.html | Strike puts recovery of economy in peril, top economists say : A walkout is urged by Germany's key union | False | By John Schmid, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/tyco-rethinks-planned-sale-of-its-plastics-operation.html | Tyco Rethinks Planned Sale Of Its Plastics Operation | False | By Andrew Ross Sorkin and Alex Berenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/health/nutrition/article-2002042493874013438-no-title.html | Article 2002042493874013438 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/golf/text/article-2002042494040368167-no-title.html | Article 2002042494040368167 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/television/text/article-2002042491670912122-no-title.html | Article 2002042491670912122 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/world-briefing-africa-rwanda-former-president-arrested.html | World Briefing | Africa: Rwanda: Former President Arrested | False | By Agence France-Presse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/paul-grimes-77-travel-writer-editor-and-times-correspondent.html | Paul Grimes, 77, Travel Writer, Editor and Times Correspondent | False | By Wolfgang Saxon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/editorial/text/article-2002042490730069529-no-title.html | Article 2002042490730069529 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/bulletin-board-grant-for-a-tuneup-at-la-guardia-high.html | BULLETIN BOARD; Grant for a Tuneup at La Guardia High | False | By Tara Bahrampour (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/movies/oscars/article-2002042490491814821-no-title.html | Article 2002042490491814821 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-memorials-underwood-eugene-jr.html | Paid Notice: Memorials UNDERWOOD, EUGENE JR. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/l-political-shock-waves-in-france-708917.html | Political Shock Waves in France | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/transactions-710113.html | TRANSACTIONS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/earth/text/article-2002042493430789214-no-title.html | Article 2002042493430789214 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/pooling-their-resources-for-a-place-in-the-sun.html | Pooling Their Resources For a Place in the Sun | False | By Andrea Adelson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/sports-hits-and-errors-donated-liberally.html | SPORTS; Hits and Errors, Donated Liberally | False | By Bruce Weber | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/familiar-transplants-in-the-garden.html | Familiar Transplants in the Garden | False | By Celestine Bohlen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/masthead/article-2002042491185626086-no-title.html | Article 2002042491185626086 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/physical/text/article-2002042491424148673-no-title.html | Article 2002042491424148673 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/in-brief-the-windy-city-s-mexican-center-expands.html | IN BRIEF; The Windy City's Mexican Center Expands | False | By Stephen Kinzer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/in-performance-classical-music-trimming-2000-down-to-a-valiant-4.html | IN PERFORMANCE: CLASSICAL MUSIC; Trimming 2,000 Down To a Valiant 4 | False | By Anne Midgette | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/despite-his-low-profile-schools-chancellor-says-he-still-has-work-to-do.html | Despite His Low Profile, Schools Chancellor Says He Still Has Work to Do | False | By Abby Goodnough | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/columns/article-2002042493360234740-no-title.html | Article 2002042493360234740 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/magazine/special/article-2002042492646905584-no-title.html | Article 2002042492646905584 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/metro-briefing-new-york-manhattan-3-arrested-in-beating-of-teenagers.html | Metro Briefing | New York: Manhattan: 3 Arrested In Beating Of Teenagers | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/sopranos-actor-avoids-prison-time-in-plea-deal.html | 'Sopranos' Actor Avoids Prison Time in Plea Deal | False | By Susan Saulny | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/national/pope-offers-apology-to-victims-of-sex-abuse-by-priests.html | Pope Offers Apology to Victims of Sex Abuse by Priests | False | By Melinda Henneberger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/worldbusiness/article-200204249071133878656-no-title.html | Article 200204249071133878656 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/science/columns/article-200204249336351224 10-no-title.html | Article 200204249336351224 10 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/international/middleeast/annan-appears-to-dismiss-israels-balking-on-inquiry.html | Annan Appears to Dismiss Israel's Balking on Inquiry | False | By John Kifner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/business-digest-707864.html | BUSINESS DIGEST | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/plus-pro-football-jets-say-punter-will-be-a-good-fit.html | PLUS: PRO FOOTBALL; Jets Say Punter Will Be a Good Fit | False | By Judy Battista | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/peddling-george-pataki-s-new-york.html | Peddling George Pataki's New York | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/recipe-pork-tenderloin-with-black-beans-and-sweet-plantain-mash.html | Recipe: Pork Tenderloin With Black Beans and Sweet Plantain Mash | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/a-nation-challenged-german-police-arrest-militant-group.html | A NATION CHALLENGED; German Police Arrest 'Militant' Group | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/books/review/article-200204249224535 2575-no-title.html | Article 200204249224535 2575 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/aponline/politics/article-200204249349175 8287-no-title.html | Article 200204249349175 8287 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-deaths-fisher-harry.html | Paid Notice: Deaths FISHER, HARRY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/space/text/article-200204249321582 0596-no-title.html | Article 200204249321582 0596 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/obituaries/jay-chiat-advertising-man-on-a-mission-dies-at-70.html | Jay Chiat, Advertising Man on a Mission, Dies at 70 | False | By Stuart Elliott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/between-two-stoves-chefs-on-hiatus.html | Between Two Stoves: Chefs on Hiatus | False | By Regina Schrambling | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/no-karl-didn-t-ice-her.html | No, Karl Didn't Ice Her | False | By Maureen Dowd | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/bestseller/text/article-200204249008834 6491-no-title.html | Article 200204249008834 6491 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/americas/article-200204249128148 1388-no-title.html | Article 200204249128148 1388 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/aponline/world/article-200204249063529 0572-no-title.html | Article 200204249063529 0572 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/africa/article-200204249186798 8939-no-title.html | Article 200204249186798 8939 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/tastings-stepping-up-from-anonymity.html | TASTINGS; Stepping Up From Anonymity | False | By Eric Asimov | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/hockey-islanders-get-the-calls-and-many-goals-follow.html | HOCKEY; Islanders Get the Calls, and Many Goals Follow | False | By Dave Caldwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/paper/article-200204249298325 7422-no-title.html | Article 200204249298325 7422 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/food-stuff-the-melon-s-march-through-history.html | FOOD STUFF; The Melon's March Through History | False | By Florence Fabricant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/1-a-respite-from-the-world-not-quite-709107.html | A Respite From the World? Not Quite | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/cooking-in-the-kitchen-of-my-favorite-critic.html | Cooking in the Kitchen Of My Favorite Critic | False | By Eric Asimov | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/us/national-briefing-northwest-oregon-chief-eyes-los-angeles.html | National Briefing \| Northwest: Oregon: Chief Eyes Los Angeles | False | By Matthew Preusch (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-deaths-sternheim-howard.html | Paid Notice: Deaths STERNHEIM, HOWARD | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/baseball/text/article-2002042491610150036-no-title.html | Article 2002042491610150036 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/football/article-2002042493517043084-no-title.html | Article 2002042493517043084 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/reuters/politics/article-2002042492512039484-no-title.html | Article 2002042492512039484 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/thecity/article-2002042492759529521-no-title.html | Article 2002042492759529521 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/reuters/technology/article-2002042492634007835-no-title.html | Article 2002042492634007835 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/baseball/errors-hurt-mets-but-keep-e.r.a.s-low.html | Errors Hurt Mets but Keep E.R.A.'s Low | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/africa/text/article-2002042490083253430-no-title.html | Article 2002042490083253430 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/take-two.html | Take Two | False | By Florence Fabricant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/text/article-2002042494289566596-no-title.html | Article 2002042494289566596 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/l-political-shock-waves-in-france-708801.html | Political Shock Waves in France | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/movies/columns/article-2002042491595333995-no-title.html | Article 2002042491595333995 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/al-qaedas-leaders-and-us-justice.html | Al Qaeda's Leaders and U.S. Justice | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/international/in-argentinas-bank-holiday-cash-is-most-scarce-commodity.html | In Argentina's Bank Holiday, Cash Is Most Scarce Commodity | False | By Larry Rohter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/worldbusiness/IHT-around-the-markets-a-cost-crunch-for-pension-plans.html | AROUND THE MARKETS : A cost crunch for pension plans | False | By Mitchell Martin, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/europe/text/article-2002042494106656796-no-title.html | Article 2002042494106656796 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/collaboration-getting-liberace-and-jimi-in-tune.html | COLLABORATION; Getting Liberace and Jimi in Tune | False | By Ben Sisario | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/garden/text/article-2002042493309291742-no-title.html | Article 2002042493309291742 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/international/africa/explosion-at-synagogue-tied-to-jihad-arrest-made.html | Explosion at Synagogue Tied to Jihad; Arrest Made | False | By Chris Hedges | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/markets/market-place-amazon-defies-naysayers-losses-drop-sales-grow.html | THE MARKETS: Market Place; Amazon Defies The Naysayers As Losses Drop And Sales Grow | False | By Saul Hansell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-deaths-grimes-paul-m.html | Paid Notice: Deaths GRIMES, PAUL M. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/in-performance-classical-music-some-bleak-messages-made-to-sound-positive.html | IN PERFORMANCE: CLASSICAL MUSIC; Some Bleak Messages Made to Sound Positive | False | By Paul Griffiths | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/l-message-of-a-terrorist-697990.html | Message of a Terrorist | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/jobs/columns/article-2002042491134800623-no-title.html | Article 2002042491134800623 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/sauted-calamari-linguini.html | Sautä'âÄ©ed Calamari Linguini | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/artsspecial/learning-the-fine-art-of-self-esteem.html | Learning the Fine Art of Self-Esteem | False | By Nora Krug | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/chapters/text/article-2002042493086588076-no-title.html | Article 2002042493086588076 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/weekinreview/text/article-2002042493754974614-no-title.html | Article 2002042493754974614 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/retirement/article-2002042491353321709-no-title.html | Article 2002042491353321709 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/national/text/article-2002042490957814788-no-title.html | Article 2002042490957814788 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/technology/text/article-2002042493334655943-no-title.html | Article 2002042493334655943 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/travel/pikes-peak-for-parents.html | Pikes Peak for Parents | False | By Joseph Siano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/science/paper/article-2002042491757214967-no-title.html | Article 2002042491757214967 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/46-people-are-slightly-injured-in-new-jersey-transit-bus-crash.html | 46 People Are Slightly Injured In New Jersey Transit Bus Crash | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/ovitz-is-said-to-be-seeking-graceful-exit.html | Ovitz Is Said To Be Seeking Graceful Exit | False | By Bernard Weinraub and Anita M. Busch | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/aponline/science/article-2002042490759735146-no-title.html | Article 2002042490759735146 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/books/bestseller/article-2002042892890776747-no-title.html | Article 2002042892890776747 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/metro-briefing-new-york-brentwood-half-of-new-officers-worked-in-city.html | Metro Briefing \| New York: Brentwood: Half Of New Officers Worked In City | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/a-nation-challenged-pakistan-confession-arises-again-at-secret-trial.html | A NATION CHALLENGED: PAKISTAN; Confession Arises Again At Secret Trial | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/fashion/shows/article-2002042493938839315-no-title.html | Article 2002042493938839315 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/artsspecial/article-2002042492466137154-no-title.html | Article 2002042492466137154 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/style/IHT-books-nonfiction-an-american-poet-in-paris.html | BOOKS / Nonfiction : AN AMERICAN POET IN PARIS | False | By Barry James, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/castro-s-attack-on-fox-places-cuban-mexican-ties-in-danger.html | Castro's Attack on Fox Places Cuban-Mexican Ties in Danger | False | By Tim Weiner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/health/womenshealth/article-2002042491453802975-no-title.html | Article 2002042491453802975 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/europe/article-2002042490087277993-no-title.html | Article 2002042490087277993 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/world-briefing-asia-india-parliament-to-judge-government.html | World Briefing \| Asia: India: Parliament To Judge Government | False | By Celia W. Dugger (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/IHT-the-french-election-letters-to-the-editor.html | The French election : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/reuters/world/article-2002042491534327264-no-title.html | Article 2002042491534327264 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/international/middleeast/lawmakers-reaffirm-israel-support.html | Lawmakers Reaffirm Israel Support | False | By John Files | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/IHT-antirightist-protests-rise-across-france-chirac-rules-out-debate-with-le.html | Anti-rightist protests rise across France : Chirac rules out debate with Le Pen | False | By Barry James, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/over-there-correspondents-choices-finding-hidden-treasure-in-five-locales-710369.html | OVER THERE; Correspondents' Choices: Finding Hidden Treasure in Five Locales | False | By Alan Riding | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-deaths-chiat-jay.html | Paid Notice: Deaths CHIAT, JAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/two-sides-a-warning-and-a-response.html | TWO SIDES; A Warning, and a Response | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/theater/in-performance-dance-salute-to-durante-and-a-dance-fable.html | IN PERFORMANCE: DANCE; Salute to Durante And a Dance Fable | False | By Jennifer Dunning | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/health/columns/article-20020424090367987339-no-title.html | Article 20020424090367987339 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/asia/article-20020424912755589741-no-title.html | Article 20020424912755589741 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/theater/theater-review-faces-saying-as-much-as-ibsen-s-words.html | THEATER REVIEW; Faces Saying as Much as Ibsen's Words | False | By D. J. R. Bruckner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/a-respite-from-the-world-not-quite.html | A Respite From the World? Not Quite | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/music/dreamy-visions-peek-at-the-minds-shadows.html | Dreamy Visions Peek at the Mind's Shadows | False | By Anthony Tommasini | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/IHT-soccer-passion-and-pressure-rise-in-champions-league.html | Soccer : Passion and pressure rise in Champions League | False | By Rob Hughes, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/us/national-briefing-northwest-washington-seattle-plans-layoffs.html | National Briefing | Northwest: Washington: Seattle Plans Layoffs | False | By Matthew Preusch (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/baseball-cablevision-to-make-rebates.html | BASEBALL; Cablevision to Make Rebates | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Arthur Bovino | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/commercial-real-estate-with-enron-s-collapse-houston-has-lots-of-space.html | COMMERCIAL REAL ESTATE; With Enron's Collapse, Houston Has Lots of Space | False | By Michael Brick | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/bulletin-board-pataki-backs-lower-tuition-for-immigrants.html | BULLETIN BOARD; Pataki Backs Lower Tuition for Immigrants | False | By Karen W. Arenson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/jobs/jobs_healthcare/article-20020424940559711143-no-title.html | Article 20020424940559711143 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/cooking/baked-stuffed-calamari.html | Baked Stuffed Calamari | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/us/2-die-in-southern-california-as-one-train-hits-another.html | 2 Die in Southern California As One Train Hits Another | False | By James Sterngold | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/commercial-real-estate-a-city-always-on-a-wave.html | COMMERCIAL REAL ESTATE; A City Always on a Wave | False | By Michael Brick | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/andersen-is-said-to-consider-affiliation-outside-big-five.html | Andersen Is Said to Consider Affiliation Outside Big Five | False | By Jonathan D. Glater | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/technology-briefing-hardware-juniper-ships-high-end-switch.html | Technology Briefing | Hardware: Juniper Ships High-End Switch | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/a-nation-challenged-tunisia-explosion-at-synagogue-tied-to-jihad-arrest-made.html | A NATION CHALLENGED: TUNISIA; Explosion At Synagogue Tied to Jihad; Arrest Made | False | By Chris Hedges | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/fidel-s-trap.html | Fidel's Trap | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/world/middleast/article-20020424928827506341-no-title.html | Article 20020424928272750641 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/classified/paid-notice-deaths-goldsmith-janet-fox.html | Paid Notice: Deaths GOLDSMITH, JANET FOX | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/world/a-south-african-with-a-dream-ready-for-launch-into-space.html | A South African With a Dream Ready for Launch Into Space | False | By Warren E. Leary | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/technology/ebusiness/article-20020424923603270032-no-title.html | Article 20020424923603270032 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/business/madstone-films-grows-by-acquiring-art-house-company.html | Madstone Films Grows by Acquiring Art-House Company | False | By Jesse McKinley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/books/books-of-the-times-a-soaring-johnson-ruthless-and-crude-but-compassionate.html | BOOKS OF THE TIMES; A Soaring Johnson, Ruthless and Crude, but Compassionate | False | By Jill Abramson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/pagone/scan/article-20020424908250075766-no-title.html | Article 20020424908250075766 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/nyregion/mayor-denies-asking-levy-to-quit-post.html | Mayor Denies Asking Levy To Quit Post | False | By Jennifer Steinhauer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/nytoday/text/article-20020424902547554170-no-title.html | Article 20020424902547554170 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/classified/paid-notice-deaths-katz-abraham.html | Paid Notice: Deaths KATZ, ABRAHAM | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/dining/food-stuff-a-little-help-with-the-wine-list-an-e-book-at-the-table.html | FOOD STUFF; A Little Help With the Wine List: An E-Book at the Table | False | By Florence Fabricant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/world/a-nation-challenged-manhunt-pakistanis-say-us-is-allowed-in-border-area.html | A NATION CHALLENGED: MANHUNT; Pakistanis Say U.S. Is Allowed In Border Area | False | By Dexter Filkins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/business/accounting-appointment.html | Accounting Appointment | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/business/technology/briefing-hardware-sales-drop-at-european-chip-maker.html | Technology Briefing \| Hardware: Sales Drop At European Chip Maker | False | By Elizabeth Olson (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/classified/paid-notice-deaths-gaston-shapiro-gloria-l.html | Paid Notice: Deaths GASTON, SHAPIRO, GLORIA L. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/arts/new-york-seeking-the-human-face-of-art.html | NEW YORK; Seeking the Human Face of Art | False | By Mindy Aloff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/world/2-children-linked-to-slain-hutu-are-killed-in-a-refugee-camp.html | 2 Children Linked to Slain Hutu Are Killed in a Refugee Camp | False | By Agence France-Presse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/dining/recipe-claybaked-black-beans.html | Recipe: Clay-Baked Black Beans | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/national/resources/article-20020424904416576628-no-title.html | Article 20020424904416576628 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/dining/temptation-don-t-try-this-at-home.html | TEMPTATION; Don't Try This At Home | False | By Regina Schrambling | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/world/mideast-turmoil-lawmakers-reaffirm-israel-support.html | MIDEAST TURMOIL; Lawmakers Reaffirm Israel Support | False | By John Files | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/magazine/text/article-20020424927081100071-no-title.html | Article 20020424927081100071 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/nyregion/priests-cases-too-old-queens-prosecutor-says.html | Priests' Cases Too Old, Queens Prosecutor Says | False | By Sarah Kershaw | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/dance/text/article-20020424923447769598-no-title.html | Article 20020424923447769598 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/jobs_education/text/article-20020424927931833808-no-title.html | Article 20020424927931833808 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/a-surprising-return-to-texas.html | A Surprising Return to Texas | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/us/scandals-church-reporter-s-notebook-rome-little-interest-american-problem.html | SCANDALS IN THE CHURCH; REPORTER'S NOTEBOOK; In Rome, Little Interest In an American Problem | False | By Daniel J. Wakin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/us/income-gap-widens-between-rich-and-poor-in-5-states-and-narrows-in-1.html | Income Gap Widens Between Rich and Poor in 5 States and Narrows in 1 | False | By Richard W. Stevenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/where-can-city-find-revenue-office-turns-over-a-few-stones.html | Where Can City Find Revenue? Office Turns Over a Few Stones | False | By Michael Cooper | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/worldbusiness/as-troubles-mount-chief-quits-at-canadian-telecom.html | As Troubles Mount, Chief Quits At Canadian Telecom Giant | False | By Bernard Simon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/us/scandals-church-overview-pope-offers-apology-victims-sex-abuse-priests.html | SCANDALS IN THE CHURCH: THE OVERVIEW; Pope Offers Apology to Victims of Sex Abuse by Priests | False | By Melinda Henneberger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/editorial/article-20020424915020009874-no-title.html | Article 20020424915020009874 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/international/blair-attacks-le-pen-and-urges-defeat-for-antiimmigrant-party.html | Blair Attacks Le Pen and Urges Defeat for Anti-Immigrant Party | False | By Warren Hoge | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/IHT-us-support-for-israel-letters-to-the-editor.html | U.S. support for Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/media/text/article-20020424917400006620-no-title.html | Article 20020424917400006620 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/fashion/weddings/article-20020424917586211158-no-title.html | Article 20020424917586211158 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/acquisitions-whether-turtle-or-motherwell-there-s-more-than-meets-the-eye.html | ACQUISITIONS; Whether Turtle or Motherwell, There's More Than Meets the Eye | False | By Sara Ivry | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/national/paper/article-20020424900914969971-no-title.html | Article 20020424900914969971 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/design/familiar-transplants-in-the-garden.html | Familiar Transplants in the Garden | False | By Celestine Bohlen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-deaths-bernhard-lillian.html | Paid Notice: Deaths BERNHARD, LILLIAN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/world-briefing-africa-zimbabwe-police-thwart-protest.html | World Briefing | Africa: Zimbabwe: Police Thwart Protest | False | By Rachel L. Swarns (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dayofterror/text/article-20020424929028053165-no-title.html | Article 20020424929028053165 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/music/an-inspired-verdi-requiem-from-a-conductor-who-got-away.html | An Inspired Verdi Requiem From a Conductor Who Got Away | False | By Anthony Tommasini | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/tenuous-truce-in-venezuela-for-the-state-and-its-oil-company.html | Tenuous Truce in Venezuela for the State and Its Oil Company | False | By Simon Romero | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/jobs/jobs_media/article-20020424931389600372-no-title.html | Article 20020424931389600372 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/artsspecial/finding-hidden-treasure-in-five-locales-abroad.html | Finding Hidden Treasure in Five Locales Abroad | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/argentina-s-president-suffers-double-blow.html | Argentina's President Suffers Double Blow | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/coming-attractions-eakins-warhol-african-art-and-a-bus-ride-to-long-island-city.html | COMING ATTRACTIONS; Eakins, Warhol, African Art and a Bus Ride to Long Island City | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/political-shock-waves-in-france.html | Political Shock Waves in France | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/recount/text/article-20020424924412861766-no-title.html | Article 20020424924412861766 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-deaths-newburger-roger-alan.html | Paid Notice: Deaths NEWBURGER, ROGER ALAN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/public-lives-seeking-grandfather-s-savior-and-life-s-purpose.html | PUBLIC LIVES; Seeking Grandfather's Savior, and Life's Purpose | False | By Joyce Wadler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/health/children/article-20020424937392097677-no-title.html | Article 20020424937392097677 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/health/text/article-20020424934495319683-no-title.html | Article 20020424934495319683 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/baseball/article-20020424904345984575-no-title.html | Article 20020424904345984575 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/japan-s-bright-star-koizumi-is-fading-fast.html | Japan's Bright Star, Koizumi, Is Fading Fast | False | By Howard W. French | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/metro-briefing-new-york-albany-city-urges-tort-reform.html | Metro Briefing | New York: Albany: City Urges Tort Reform | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/boldface-names-704148.html | BOLDFACE NAMES | False | By James Barron | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/the-chef-a-breeze-from-florida-bearing-fresh-scents.html | THE CHEF; A Breeze From Florida, Bearing Fresh Scents | False | By Mark Militello | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/scenes-the-name-may-be-artsy-but-it-s-still-date-night.html | SCENES; The Name May Be Artsy, But It's Still Date Night | False | By Kimberly Stevens | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/design/text/article-20020424940029812090-no-title.html | Article 20020424940029812090 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/cooking/print-the-recipes.html | Print the Recipes | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/no-karl-didnt-ice-her.html | No, Karl Didn't Ice Her | False | By Maureen Dowd | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/c-corrections-709409.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/campaign/text/article-20020424940048679128-no-title.html | Article 20020424940048679128 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/to-go-international-delicacies-by-the-square-inch.html | TO GO; International Delicacies, by the Square Inch | False | By Eric Asimov | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/news-summary-707368.html | NEWS SUMMARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/sports-of-the-times-for-one-game-the-good-old-days-come-back-for-the-islanders.html | Sports of The Times; For One Game, the Good Old Days Come Back for the Islanders | False | By George Vecsey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/middleast/article-20020424915953516177-no-title.html | Article 20020424915953516177 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/technology/columns/article-20020424922258377110-no-title.html | Article 20020424922258377110 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/magazine/magzinespecial/article-20020424924518870768-no-title.html | Article 20020424924518870768 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/science/space/article-20020424903907882098-no-title.html | Article 20020424903907882098 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/science/physical/article-20020424910744935343-no-title.html | Article 20020424910744935343 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/text/article-20020424938224784219-no-title.html | Article 20020424938224784219 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/technology/technology-briefing.html | Technology Briefing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-deaths-weinstein-joseph.html | Paid Notice: Deaths WEINSTEIN, JOSEPH | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/c-corrections-709417.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/worldbusiness/banking-mergers-gain-momentum-in-europe.html | Banking Mergers Gain Momentum in Europe | False | By Suzanne Kapner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/world-business-briefing-europe-britain-food-brands-acquired.html | World Business Briefing \| Europe: Britain: Food Brands Acquired | False | By Alan Cowell (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/metrocampaigns/text/article-20020424941726255570-no-title.html | Article 20020424941726255570 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/text/article-20020424907000711065-no-title.html | Article 20020424907000711065 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/anatomy/text/article-20020424919437050063-no-title.html | Article 20020424919437050063 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/25-and-under-under-a-bridge-in-queens-a-passage-to-peru.html | $25 AND UNDER; Under a Bridge in Queens, a Passage to Peru | False | By Eric Asimov | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/oscars/text/article-20020424917357000114-no-title.html | Article 20020424917357000114 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/world-briefing-americas-colombia-no-deal-to-free-rebels-hostages.html | World Briefing \| Americas: Colombia: No Deal To Free Rebels' Hostages | False | By Agence France-Presse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/fratello-back-but-albert-is-still-out.html | Fratello Back, But Albert Is Still Out | False | By Richard Sandomir | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/education/text/article-20020424917578122254-no-title.html | Article 20020424917578122254 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/spotting-buses-by-satellite-late-again.html | Spotting Buses By Satellite? Late Again | False | By Randy Kennedy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/us-and-state-regulators-join-inquiry-on-analysts.html | U.S. and State Regulators Join Inquiry on Analysts | False | By Patrick McGeehan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/design/plans-for-museum-buoy-armenians-and-dismay-turks.html | Plans for Museum Buoy Armenians and Dismay Turks | False | By Stephen Kinzer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/us/an-influential-bush-adviser-karen-hughes-will-resign.html | An Influential Bush Adviser, Karen Hughes, Will Resign | False | By Elisabeth Bumiller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/wine-talk-a-bright-note-in-south-africa.html | WINE TALK; A Bright Note in South Africa | False | By Frank J. Prial | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/politics/recount/article-20020424924203490195-no-title.html | Article 20020424924203490195 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/music/in-performance.html | In Performance | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/over-there-correspondents-choices-finding-hidden-treasure-in-five-locales-710350.html | OVER THERE; Correspondents' Choices: Finding Hidden Treasure in Five Locales | False | By Warren Hoge | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/columns/article-20020424900040042614-no-title.html | Article 20020424900040042614 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/national/catholic-teachings-are-among-obstacles-to-resolving-crisis.html | Catholic Teachings Are Among Obstacles to Resolving Crisis | False | By Laurie Goodstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/l-effects-of-an-acne-drug-697737.html | Effects of an Acne Drug | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/parks-under-siege.html | Parks Under Siege | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/aging/text/article-20020424926305444991-no-title.html | Article 20020424926305444991 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/l-cornel-west-s-analogy-697680.html | Cornel West's Analogy | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/nation-challenged-money-trail-more-regulations-thwart-money-laundering-are.html | A NATION CHALLENGED: THE MONEY TRAIL; More Regulations to Thwart Money Laundering Are Imposed | False | By Richard W. Stevenson and Leslie Wayne | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/jobs_healthcare/text/article-200204249414810642-no-title.html | Article 200204249414810642 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/us/national-briefing-west-california-setback-for-airport-expansion.html | National Briefing | West: California: Setback For Airport Expansion | False | By Catherine Billey (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/design/article-200204249078333614-no-title.html | Article 200204249078333614 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/hockey/article-200204249219775669-no-title.html | Article 200204249219775669 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-deaths-albury-joan-e.html | Paid Notice: Deaths ALBURY, JOAN E. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/technology/fears-about-microsoft-return-in-mexico.html | Fears About Microsoft Return, in Mexico | False | By Graham Gori | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/technology-hewlett-packard-is-accused-of-misleading-holders.html | TECHNOLOGY; Hewlett-Packard Is Accused of Misleading Holders | False | By Steve Lohr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/national/portraits/article-200204249157631579-no-title.html | Article 200204249157631579 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/IHT-curtain-rising-at-vivendi-shareholder-meeting-for-messier-a-deft-move.html | Curtain rising at Vivendi shareholder meeting : For Messier, a deft move will be vital | False | By Nicola Clark, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/trade-center-plans-are-speeded-up-after-criticism.html | Trade Center Plans Are Speeded Up After Criticism | False | By Edward Wyatt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/us/justices-weaken-movement-backing-property-rights.html | JUSTICES WEAKEN MOVEMENT BACKING PROPERTY RIGHTS | False | By Linda Greenhouse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-memorials-ober-anita-rosenblum.html | Paid Notice: Memorials OBER, ANITA ROSENBLUM | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/music-review-an-inspired-verdi-requiem-from-a-conductor-who-got-away.html | MUSIC REVIEW; An Inspired Verdi Requiem From a Conductor Who Got Away | False | By Anthony Tommasini | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/movies/text/article-200204249359014179-no-title.html | Article 200204249359014179 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/health/aging/article-200204249015863546-no-title.html | Article 200204249015863546 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/travel/text/article-200204249100360094-no-title.html | Article 200204249100360094 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-deaths-danziger-dr-herbert.html | Paid Notice: Deaths DANZIGER, DR. HERBERT | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/dayofterror/paper/article-200204249167372730-no-title.html | Article 200204249167372730 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/baseball/spencer-crosses-paths-with-friend-from-the-minors.html | Spencer Crosses Paths With Friend From the Minors | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/music-review-a-violinist-who-makes-tchaikovsky-a-modernist.html | MUSIC REVIEW; A Violinist Who Makes Tchaikovsky a Modernist | False | By Anthony Tommasini | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/business/paper/article-200204249372510918-no-title.html | Article 200204249372510918 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/movies/film-review-a-music-teacher-trims-the-curriculum-but-not-her-enthusiasm.html | FILM REVIEW; A Music Teacher Trims the Curriculum but Not Her Enthusiasm | False | By Stephen Holden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/paper/article-200204249367414217-no-title.html | Article 200204249367414217 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/the-rebirth-of-debate.html | The Rebirth of Debate | False | By George Packer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/lessons-achievers-and-delinquents-via-melting-pot-recipe.html | LESSONS; Achievers and Delinquents Via Melting Pot Recipe | False | By Richard Rothstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/classified/paid-notice-deaths-waller-norman.html | Paid Notice: Deaths WALLER, NORMAN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/kinshasa-journal-suspects-by-the-score-and-oh-such-digressions.html | Kinshasa Journal; Suspects by the Score and, Oh, Such Digressions! | False | By Norimitsu Onishi | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/l-lost-books-found-697702.html | Lost Books, Found | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/international/africa/2-children-linked-to-slain-hutu-are-killed-in-a-refugee.html | 2 Children Linked to Slain Hutu Are Killed in a Refugee Camp | False | By Agence France-Presse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-24 | 2002-04-24 | https://www.nytimes.com/2002/04/24/world/nation-challenged-frankfurt-rich-detail-algerian-describes-plot-blow-up-french.html | A NATION CHALLENGED: FRANKFURT; In Rich Detail, Algerian Describes Plot to Blow Up French Synagogue | False | By Edmund L Andrews | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/golf/text/article-2002042591121098482-no-title.html | Article 2002042591121098482 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/home-home-with-no-range.html | Home, Home With No Range | False | By Ruth La Ferla | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/technology-briefing-hardware-microsoft-to-back-advanced-micro-chips.html | Technology Briefing | Hardware: Microsoft To Back Advanced Micro Chips | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/international/palestinians-convict-4-in-killing-but-sharon-dismisses-trial.html | Palestinians Convict 4 in Killing, but Sharon Dismisses Trial | False | By Serge Schmemann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/paper/article-2002042593070827878-no-title.html | Article 2002042593070827878 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/worldbusiness/text/article-2002042590907859741-no-title.html | Article 2002042590907859741 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/us/bush-endorses-abolition-of-immigration-agency.html | Bush Endorses Abolition of Immigration Agency | False | By Eric Schmitt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/ncaabasketball/article-2002042590312695363-no-title.html | Article 2002042590312695363 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/classified/paid-notice-memorials-chiat-jay.html | Paid Notice: Memorials CHIAT, JAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/national/columns/article-2002042590589133496-no-title.html | Article 2002042590589133496 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/bloomberg-says-rent-board-can-make-its-own-decisions.html | Bloomberg Says Rent Board Can Make Its Own Decisions | False | By Jennifer Steinhauer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/books/chapters/article-2002042591382444698-no-title.html | Article 2002042591382444698 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/dining/columns/article-2002042592457583373-no-title.html | Article 2002042592457583373 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/vatican-deliberations.html | Vatican Deliberations | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/for-larvae-lovers-a-field-guide-online.html | For Larvae Lovers, a Field Guide Online | False | By Tina Kelley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/IHT-1952-truman-ultimatum-in-our-pages100-75-and-50-years-ago.html | 1952:Truman Ultimatum : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/nation-challenged-relations-for-many-american-muslims-complaints-quiet-but.html | A NATION CHALLENGED: RELATIONS; For Many American Muslims, Complaints of Quiet but Persistent Bias | False | By Susan Sachs | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/classified/paid-notice-deaths-keating-dr-raymond-francis.html | Paid Notice: Deaths KEATING, DR. RAYMOND FRANCIS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/shows/text/article-200204259135937659585.html | Article 200204259135937659585 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/science/social/article-200204259155585009075-no-title.html | Article 200204259155585009075 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/magazine/magzinespecial/article-200204259161597845252.html | Article 200204259161597845252 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/health/psychology/article-200204259209870505059-no-title.html | Article 200204259209870505059 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/reuters/technology/article-200204259278358048481-no-title.html | Article 200204259278358048481 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/jobs_healthcare/text/article-200204259425182448975-no-title.html | Article 200204259425182448975 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/obituaries/text/article-200204259405072280015-no-title.html | Article 200204259405072280015 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/style/IHT-the-global-classmomento-mori.html | THE GLOBAL CLASS:MOMENTO MORI | False | By Joseph Fitchett, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/mutfund/text/article-200204259017568334346-no-title.html | Article 200204259017568334346 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/dayofterror/paper/article-200204259066225551454-no-title.html | Article 200204259066225551454 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/alan-dale-73-a-crooner-popular-in-the-40-s-and-50-s.html | Alan Dale, 73, a Crooner Popular in the 40's and 50's | False | By Lawrence Van Gelder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/us/officials-discuss-insurance-for-mental-illness.html | Officials Discuss Insurance for Mental Illness | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/automobiles/text/article-200204259368616801 5-no-title.html | Article 200204259368616801 5 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/a-muslim-lawyer-for-moussaoui.html | A Muslim Lawyer for Moussaoui | False | By Steven Lubet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/international/americas/opening-files-in-mexico.html | Opening Files in Mexico | False | By The New York Times | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/classified/paid-notice-deaths-sternheim-howard.html | Paid Notice: Deaths STERNHEIM, HOWARD | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/travel/the-royal-riviera.html | The Royal Riviera | False | By Joseph Siano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/wall-street-inquiry-expanded-with-a-subpoena-to-salomon.html | Wall Street Inquiry Expanded, With a Subpoena to Salomon | False | By Gretchen Morgenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/inside-730114.html | INSIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/style/IHT-the-global-classbest-cellar.html | THE GLOBAL CLASS:BEST CELLAR | False | By Thomas Crampton, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/classified/paid-notice-deaths-weisskopf-victor.html | Paid Notice: Deaths WEISSKOPF, VICTOR | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/aponline/news/article-200204259181097611 0-no-title.html | Article 200204259181097611 0 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/technology-briefing-internet-yahoo-names-a-no-2-executive.html | Technology Briefing \| Internet: Yahoo Names a No. 2 Executive | False | By Saul Hansell (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/music/text/article-200204259264395971 3-no-title.html | Article 200204259264395971 3 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/national/national-briefing-west.html | National Briefing West | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/international/asia/chinas-party-bosses-thwart-local-leaders.html | China's Party Bosses Thwart Local Leaders | False | By Erik Eckholm | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/europe/text/article-2002042593506912757-no-title.html | Article 2002042593506912757 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/politics/campaign/article-2002042590636399401-no-title.html | Article 2002042590636399401 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/circuits/alphabetic-roulette-tricks-of-the-spammer.html | Alphabetic Roulette: Tricks of the Spammer | False | By J.d. Biersdorfer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/classified/paid-notice-deaths-clark-winifred-harold-jr.html | Paid Notice: Deaths CLARK, WINIFRED HAROLD, JR. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/aponline/technology/article-2002042593816751672-no-title.html | Article 2002042593816751672 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/classified/paid-notice-deaths-tully-ann-nee-postel.html | Paid Notice: Deaths TULLY, ANN (NEE POSTEL) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/tennis/text/article-2002042590369055413-no-title.html | Article 2002042590369055413 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/dropout-rate-rises-but-wait-4-year-graduations-do-too.html | Dropout Rate Rises, but Wait: 4-Year Graduations Do, Too | False | By Anemona Hartocollis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/books/review/article-2002042590278433566-no-title.html | Article 2002042590278433566 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/IHT-in-brussels-legislators-give-le-pen-a-rough-ride.html | In Brussels, legislators give Le Pen a rough ride | False | By Thomas Fuller, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/movies/columns/article-2002042593723346251-no-title.html | Article 2002042593723346251 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/automobiles/autospecial/article-2002042593272472459006-no-title.html | Article 2002042593272459006 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/aponline/entertainment/article-2002042591915660897-no-title.html | Article 2002042591915660897 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/us/a-nation-challenged-a-warning-fbi-warns-of-a-threat-by-a-leader-of-al-qaeda.html | A NATION CHALLENGED: A WARNING; F.B.I. Warns Of a Threat By a Leader Of Al Qaeda | False | By Philip Shenon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/IHT-letters-to-the-editor-93448621982.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/middleast/article-2002042592762546925-no-title.html | Article 2002042592762546925 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/movies/oscars/article-2002042590243893485-no-title.html | Article 2002042590243893485 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/magazine/special/article-2002042594270794129-no-title.html | Article 2002042594270794129 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/metro-briefing-new-york-manhattan-arrest-in-ax-killing.html | Metro Briefing \| New York: Manhattan: Arrest In Ax Killing | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/theater/smell-of-the-kill-to-close.html | 'Smell of the Kill' to Close | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/yourmoney/text/article-2002042590615122843-no-title.html | Article 2002042590615122843 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/reuters/world/article-200204259118088924-no-title.html | Article 2002042591180889244 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/doors-open-wide-and-blossoms-too-tours.html | Doors Open Wide, and Blossoms Too: Tours | False | By Shelly Freierman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/theater/theater-review-boys-face-questions-of-life-and-death.html | THEATER REVIEW; Boys Face Questions Of Life And Death | False | By Lawrence Van Gelder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/currents-patterns-calling-andy-warhol-silk-screens-for-fabric-paper-and-signs.html | CURRENTS: PATTERNS; Calling Andy Warhol: Silk Screens for Fabric, Paper and Signs | False | By Stephen Treffinger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/jobs_education/text/article-200204259032647583-no-title.html | Article 2002042590326475837 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/forecast-for-growth-in-europe-rises-a-bit.html | Forecast For Growth In Europe Rises a Bit | False | By Paul Meller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/us/supreme-court-considers-whether-a-privacy-law-gives-students-the-right-to-sue.html | Supreme Court Considers Whether a Privacy Law Gives Students the Right to Sue | False | By Linda Greenhouse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/classified/paid-notice-memorials-shapiro-martin-and-porter-grace-rapoport.html | Paid Notice: Memorials SHAPIRO, MARTIN AND PORTER, GRACE RAPOPORT | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/columns/article-200204259388588988-no-title.html | Article 2002042593885898884 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/mideast-turmoil-bethlehem-no-end-to-siege-at-church-but-talks-yield-small-steps.html | MIDEAST TURMOIL: BETHLEHEM; No End to Siege at Church, But Talks Yield Small Steps | False | By C. J. Chivers | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/1-sudan-horror-why-no-outrage-729841.html | Sudan Horror: Why No Outrage? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/hockey-a-backup-goaltender-puts-devils-on-the-edge.html | HOCKEY; A Backup Goaltender Puts Devils On the Edge | False | By Jason Diamos | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/as-local-voting-nears-blair-assails-french-rightist-s-racism.html | As Local Voting Nears, Blair Assails French Rightist's 'Racism' | False | By Warren Hoge | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/jobs/jobs_finance/article-200204259138686219-no-title.html | Article 2002042591386862190 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/realestate/columns/article-200204259156175747-no-title.html | Article 2002042591561757471 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/what-s-next-unearthing-information-in-an-avalanche-of-voice-mail.html | WHAT'S NEXT; Unearthing Information in an Avalanche of Voice Mail | False | By Yudhijit Bhattacharjee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/worldbusiness/chief-quits-at-phone-giant-in-canada-and-stock-soars.html | Chief Quits at Phone Giant in Canada, and Stock Soars | False | By Bernard Simon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/news/17-suspected-of-qaeda-links-arrested-across-europe.html | 17 suspected of Qaeda links arrested across Europe | False | By Barry James, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/thecity/article-200204259353449671-no-title.html | Article 2002042593534496715 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/columns/article-200204259252472049-no-title.html | Article 2002042592524720498 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/health/paper/article-200204259069381682-no-title.html | Article 2002042590693816823 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/music/article-200204259228308595-no-title.html | Article 2002042592283085951 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/football/article-200204259039902809-no-title.html | Article 2002042590399028095 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/baseball-mets-pay-the-price-for-lack-of-a-bench.html | BASEBALL; Mets Pay The Price For Lack Of a Bench | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/health/fitness/article-2002042591668179858-no-title.html | Article 2002042591668179858 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/l-stick-to-main-street-730459.html | Stick to Main Street | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/classified/paid-notice-deaths-benny-catherine.html | Paid Notice: Deaths BENNY, CATHERINE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/4000-press-transit-agency-to-pay-more-for-health-coverage.html | 4,000 Press Transit Agency to Pay More for Health Coverage | False | By Steven Greenhouse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/text/article-2002042594026797836-no-title.html | Article 2002042594026797836 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/national/dayofterror/article-2002042591892758083-no-title.html | Article 2002042591892758083 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/us/scandals-church-new-york-cardinal-egan-breaks-his-silence-emphasizes-children.html | SCANDALS IN THE CHURCH: THE NEW YORK CARDINAL; Egan Breaks His Silence, And Emphasizes Children | False | By Daniel J. Wakin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/international/press-conference-following-presidents-meeting-with-saudi-crown.html | Press Conference Following President's Meeting With Saudi Crown Prince | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/l-mideast-tomorrow-719609.html | Mideast 'Tomorrow' | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/IHT-meanwhile-the-bus-lane-syndrome-and-the-far-right-lane.html | MEANWHILE : The bus lane syndrome and the far right lane | False | By Eric Pfanner, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/at-home-with-anita-shreve-a-muse-full-of-dormers.html | AT HOME WITH -- Anita Shreve; A Muse Full of Dormers | False | By Roland Merullo | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/li-diocese-adding-laypeople-to-panel-on-priestly-abuse.html | L.I. Diocese Adding Laypeople to Panel on Priestly Abuse | False | By Elissa Gootman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/middleeast/article-2002042590973082807-no-title.html | Article 2002042590973082807 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/international/americas/freeze-on-deposits-is-no-holiday-argentines-find.html | Freeze on Deposits Is No Holiday, Argentines Find | False | By Larry Rohter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/IHT-letters-to-the-editor-91725888525.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/c-corrections-731188.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/europe/article-2002042592477244808-no-title.html | Article 2002042592477244808 -- No Title | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/worldbusiness/IHT-amazoncoms-discounting-strategy-pays-off-growth-in.html | Amazon.com's discounting strategy pays off : Growth in Europe surges (folo) | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/bypassing-the-carriers-a-burg-goes-broadband.html | Bypassing the Carriers, a Burg Goes Broadband | False | By Peter Wayner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/hockey/text/article-2002042590604896215-no-title.html | Article 2002042590604896215 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/science/space/article-2002042592907915098-no-title.html | Article 2002042592907915098 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/politics/house-panel-backs-bush-plan-for-nevada-nuclear-waste-site.html | House Panel Backs Bush Plan for Nevada Nuclear Waste Site | False | By David Stout | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/technology-hewlett-executives-defend-decision-before-vote.html | TECHNOLOGY; Hewlett Executives Defend Decision Before Vote | False | By Steve Lohr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/jobs/jobs_healthcare/article-2002042590265378160-no-title.html | Article 2002042590265378160 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/worldbusiness/IHT-around-the-markets-funds-for-yieldhungry-investors.html | AROUND THE MARKETS ; Funds for yield-hungry investors | False | By Mitchell Martin, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/currents-modern-design-scandinavia-lands-in-dallas-with-sharply-defined-lines.html | CURRENTS: MODERN DESIGN; Scandinavia Lands in Dallas With Sharply Defined Lines | False | By Stephen Treffinger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/television/text/article-20020425911390922331-no-title.html | Article 20020425911390922331 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/blocks-just-when-the-big-idea-seemed-academic.html | BLOCKS; Just When the Big Idea Seemed Academic . . . | False | By David W. Dunlap | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/bridge-lords-have-an-advantage-over-commons-but-not-here.html | BRIDGE; Lords Have an Advantage Over Commons, but Not Here | False | By Alan Truscott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/yourmoney/article-20020425927344444174-no-title.html | Article 20020425927344444174 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/public-lives-a-cockeyed-optimist-professes-the-dismal-science.html | PUBLIC LIVES; A Cockeyed Optimist Professes the Dismal Science | False | By Kirk Johnson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/newark-mayor-says-rebirth-is-his-work.html | Newark Mayor Says Rebirth Is His Work | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/indonesia-resumes-us-military-talks-pleasing-the-pentagon.html | Indonesia Resumes U.S. Military Talks, Pleasing the Pentagon | False | By Jane Perlez | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/IHT-letters-to-the-editor-91048455223.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/us-bankrolling-is-under-scrutiny-for-ties-to-chavez-ouster.html | U.S. Bankrolling Is Under Scrutiny for Ties to Chã¡SÂ¢vez Ouster | False | By Christopher Marquis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/world-briefing-asia-nepal-rebels-destroy-a-home-of-the-premier.html | World Briefing | Asia: Nepal: Rebels Destroy A Home Of The Premier | False | By Celia W. Dugger (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/dayofterror/text/article-20020425938850263222-no-title.html | Article 20020425938850263222 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/children/text/article-20020425933468645518-no-title.html | Article 20020425933468645518 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/other/article-20020425901116256622-no-title.html | Article 20020425901116256622 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/world-business-briefing-europe-ireland-bank-to-drop-auditor.html | World Business Briefing | Europe: Ireland: Bank To Drop Auditor | False | By Brian Lavery (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/science/columns/article-20020425900923519446-no-title.html | Article 20020425900923519446 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/crocodile-dundee-with-a-t-square.html | Crocodile Dundee With a T-Square | False | By Jane Perlez | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/classified/paid-notice-memorials-baker-florence.html | Paid Notice: Memorials BAKER, FLORENCE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/realestate/text/article-20020425906180012841-no-title.html | Article 20020425906180012841 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/movies/text/article-20020425917999925749-no-title.html | Article 20020425917999925749 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/international/middleeast/israel-eases-opposition-to-inquiry-into-jenin.html | Israel Eases Opposition to Inquiry Into Jenin Attack | False | By Serge Schmemann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/the-inside-skinny.html | The Inside Skinny | False | By William Safire | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/ebusiness/article-20020425923724133588-no-title.html | Article 20020425923724133588 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/worldbusiness/article-20020425932855542951-no-title.html | Article 20020425932855542951 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/soccer/text/article-2002042590656581271-no-title.html | Article 2002042590656581271 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/us/washington-talk-political-ballet-for-2002-campaign-it-s-my-slogan-no-it-s-mine.html | Washington Talk; Political Ballet for the 2002 Campaign: It's My Slogan. No, It's Mine. | False | By Alison Mitchell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/andersen-sends-new-proposal-for-settlement-to-government.html | Andersen Sends New Proposal For Settlement To Government | False | By Kurt Eichenwald and Jonathan D. Glater | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/mideast-turmoil-east-jerusalem-palestinians-evicted-homes-dispute-with-israeli.html | MIDEAST TURMOIL: EAST JERUSALEM; Palestinians Evicted From Homes In Dispute With Israeli Rightists | False | By Joel Greenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/1-ordering-city-cuts-717509.html | Ordering City Cuts | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/IHT-koizumi-clinging-to-power.html | Koizumi : Clinging to power | False | By Roger Buckley, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/world-business-briefing-europe-france-luxury-sales-increase.html | World Business Briefing | Europe: France: Luxury Sales Increase | False | By Kerry Shaw (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/paper/article-2002042590257764212-no-title.html | Article 2002042590257764212 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/IHT-the-french-elections-letters-to-the-editor.html | The French elections : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/readersopinions/when-predators-are-priests.html | When Predators Are Priests | False | By Nytimes.com | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/ncaafootball/article-2002042593482612760-no-title.html | Article 2002042593482612760 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/americas/article-2002042593388508467-no-title.html | Article 2002042593388508467 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/jobs/text/article-2002042594249538866-no-title.html | Article 2002042594249538866 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/mutfund/article-2002042594176307970-no-title.html | Article 2002042594176307970 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/metro-briefing-new-york-manhattan-transgender-bill-passes.html | Metro Briefing | New York: Manhattan: Transgender Bill Passes | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/classified/paid-notice-deaths-gibbs-howard-g.html | Paid Notice: Deaths GIBBS, HOWARD G. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/columns/article-2002042590851996114-no-title.html | Article 2002042590851996114 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/theater/artistic-director-leaving-royal-shakespeare.html | Artistic Director Leaving Royal Shakespeare | False | By Alan Riding | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/songsters-off-spree-campuses-echo-with-sound-enthusiastic-a-cappella-groups.html | Songsters Off on a Spree; Campuses Echo With the Sound of Enthusiastic a Cappella Groups | False | By Karen W. Arenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/world-briefing-middle-east-iraq-the-mother-of-all-birthday-parties.html | World Briefing | Middle East: Iraq: The Mother Of All Birthday Parties | False | By Agence France-Presse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/asia/text/article-2002042592574308199-no-title.html | Article 2002042592574308199 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/international/europe/the-smoothest-soviet-crooner-still-in-good-voice.html | The Smoothest Soviet Crooner, Still in Good Voice | False | By Alison Smale | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/international/middleeast/palestinians-evicted-from-homes-in-dispute-with.html | Palestinians Evicted From Homes in Dispute With Israeli Rightists | False | By Joel Greenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/news-watch-hand-helds-palmtop-computer-believes-that-it-belongs-on-a-desktop.html | NEWS WATCH: HAND-HELDS; Palmtop Computer Believes That It Belongs on a Desktop | False | By Chris Gaither | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/politics/text/article-20020425916864434977-no-title.html | Article 20020425916864434977 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/fashion/columns/article-20020425904958850714-no-title.html | Article 20020425904958850714 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/fashion/text/article-20020425938333869149-no-title.html | Article 20020425938333869149 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/oscars/text/article-20020425901605538485-no-title.html | Article 20020425901605538485 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/gates-ends-testimony-again-invoking-sanctity-of-windows.html | Gates Ends Testimony, Again Invoking Sanctity of Windows | False | By Amy Harmon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/metro-briefing-new-york-albany-hudson-river-dredging-bill.html | Metro Briefing | New York: Albany: Hudson River Dredging Bill | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/us/senate-panel-moves-to-block-bias-against-gays-at-work.html | Senate Panel Moves to Block Bias Against Gays at Work | False | By Adam Clymer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/international/americas/investigators-named-in-canadian-deaths.html | Investigators Named in Canadian Deaths | False | By The New York Times | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/international/brothers-not-guilty-in-murder-of-london-immigrant.html | Brothers Not Guilty in Murder of London Immigrant | False | By Warren Hoge | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/us/battle-for-control-of-senate-makes-a-stop-in-sioux-falls.html | Battle for Control of Senate Makes a Stop in Sioux Falls | False | By Elisabeth Bumiller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/currents-housewares-a-metal-with-a-message-be-useful-and-decorative.html | CURRENTS: HOUSEWARES; A Metal With a Message: Be Useful and Decorative | False | By Stephen Treffinger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/fitness/text/article-20020425918257707483-no-title.html | Article 20020425918257707483 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/classified/paid-notice-deaths-danziger-herbert-dr.html | Paid Notice: Deaths DANZIGER, HERBERT, DR. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/aponline/world/article-20020425923131624622-no-title.html | Article 20020425923131624622 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/books/books-of-the-times-straddling-a-fault-line-between-islam-and-the-west.html | BOOKS OF THE TIMES; Straddling a Fault Line Between Islam and the West | False | By Richard Eder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/the-failures-of-free-trade.html | The Failures of Free Trade | False | By Ernest F. Hollings | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/world-business-briefing-europe-britain-prudential-executive-resigns.html | World Business Briefing | Europe: Britain: Prudential Executive Resigns | False | By Suzanne Kapner (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/us/nation-challenged-terror-suspect-defense-seeks-extensive-tests-mental-health.html | A NATION CHALLENGED: THE TERROR SUSPECT; Defense Seeks Extensive Tests On Mental Health of Suspect | False | By Neil A. Lewis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/us/national-briefing-west-hawaii-police-officers-sue-state.html | National Briefing | West: Hawaii: Police Officers Sue State | False | By Michele Kayal (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/us/scandals-in-the-church-news-analysis-1-strike-plan-splits-group.html | SCANDALS IN THE CHURCH: NEWS ANALYSIS; 1-Strike Plan Splits Group | False | By Laurie Goodstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/books/authors/article-20020425913204600019-no-title.html | Article 20020425913204600019 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/technology-briefing-internet-latest-from-google-for-pay-search.html | Technology Briefing \| Internet: Latest From Google: For-Pay Search | False | By Saul Hansell (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/ncaabasketball/text/article-2002042592233842121-no-title.html | Article 2002042592233842121 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/automobiles/columns/article-2002042590313287726-no-title.html | Article 2002042590313287726 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/l-bush-and-fdr-717495.html | Bush and F.D.R. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/golf/article-2002042590377250699-no-title.html | Article 2002042590377250699 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/media-business-advertising-ad-slump-aol-cause-parent-miss-2002-goals.html | THE MEDIA BUSINESS: ADVERTISING; Ad Slump at AOL to Cause Parent to Miss 2002 Goals | False | By Seth Schiesel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/herbert-wernicke-56-director-and-designer-of-the-opera.html | Herbert Wernicke, 56, Director And Designer of the Opera | False | By Anne Midgette | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/portraits/text/article-2002042594136311071-no-title.html | Article 2002042594136311071 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/l-treasuring-books-730467.html | Treasuring Books | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/circuits/article-2002042590738902444-no-title.html | Article 2002042590738902444 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/bestseller/text/article-2002042590906884704-no-title.html | Article 2002042590906884704 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/special/article-2002042593493616388-no-title.html | Article 2002042593493616388 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/currents-film-her-documentary-belongs-to-daddy.html | CURRENTS: FILM; Her Documentary Belongs to Daddy | False | By Stephen Treffinger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/aponline/sports/article-2002042591900966827-no-title.html | Article 2002042591900966827 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/psychology/text/article-2002042594025228957-no-title.html | Article 2002042594025228957 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/books/columns/article-2002042593357200106-no-title.html | Article 2002042593357200106 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/jobs/jobs_education/article-2002042592288976336-no-title.html | Article 2002042592288976336 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/columns/article-2002042590910670415-no-title.html | Article 2002042590910670415 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/thecity/text/article-2002042592049325094-no-title.html | Article 2002042592049325094 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/hewlett-executives-defend-decision-before-vote.html | Hewlett Executives Defend Decision Before Vote | False | By Steve Lohr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/politics/saudi-prince-bluntly-tells-bush-to-temper-support-for-israel.html | Saudi Prince Bluntly Tells Bush to Temper Support for Israel | False | By Elisabeth Bumiller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/pro-basketball-van-horn-wins-over-fans-with-his-inspired-effort.html | PRO BASKETBALL; Van Horn Wins Over Fans With His Inspired Effort | False | By Steve Popper | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/health/nutrition/article-2002042593915711153-no-title.html | Article 2002042593915711153 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/mideast-turmoil-defense-official-says-he-was-misquoted.html | MIDEAST TURMOIL; Defense Official Says He Was Misquoted | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/swiss-blush-but-reveal-some-salaries.html | Swiss Blush, but Reveal Some Salaries | False | By Elizabeth Olson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/boom-is-over-inquiries-aren-t.html | Boom Is Over; Inquiries Aren't | False | By Patrick McGeehan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/lost-to-found-with-technology-s-help.html | Lost to Found, With Technology's Help | False | By Jennifer 8. Lee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/health/womenshealth/article-2002042593258314034-no-title.html | Article 2002042593258314034 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/basketball/text/article-2002042592994889580-no-title.html | Article 2002042592994889580 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/hockey-islanders-beat-odds-to-make-a-penalty-shot.html | HOCKEY; Islanders Beat Odds to Make a Penalty Shot | False | By Dave Caldwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/transactions-731358.html | TRANSACTIONS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/weekinreview/text/article-2002042593855811944-no-title.html | Article 2002042593855811944 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/gop-bill-on-auditing-clears-house.html | G.O.P. Bill On Auditing Clears House | False | By Richard A. Oppel Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/aponline/nyregion/article-2002042591394994057-no-title.html | Article 2002042591394994057 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/theater/text/article-2002042593377650230-no-title.html | Article 2002042593377650230 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/africa/article-2002042592897709874-no-title.html | Article 2002042592897709874 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/reuters/sports/article-2002042590376039843-no-title.html | Article 2002042590376039843 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/us/us-begins-issuing-data-on-individual-nursing-homes-quality-of-care.html | U.S. Begins Issuing Data on Individual Nursing Homes' Quality of Care | False | By Robert Pear | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/health/anatomy/article-2002042591382262087-no-title.html | Article 2002042591382262087 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/text/article-2002042594103512908-no-title.html | Article 2002042594103512908 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/plus-golf-hall-of-fame-to-honor-bolt.html | PLUS: GOLF; Hall of Fame To Honor Bolt | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/c-corrections-731170.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/paper/article-2002042591739321315-no-title.html | Article 2002042591739321315 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/quotation-of-the-day-723207.html | QUOTATION OF THE DAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/the-prince-and-the-president.html | The Prince and the President | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/worldbusiness/phone-carrier-in-japan-delays-new-cell-service-for-6.html | Phone Carrier in Japan Delays New Cell Service for 6 Months | False | By Ken Belson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/technology-briefing-internet-ftc-moves-against-prize-promotion.html | Technology Briefing \| Internet: F.T.C. Moves Against Prize Promotion | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/education/issue-for-teachers-isnt-pay-its-what-they-do-to-earn-it.html | Issue for Teachers Isn't Pay; It's What They Do to Earn It | False | By Joyce Purnick | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/sports-business-yes-cablevision-war-has-a-winner-directv.html | SPORTS BUSINESS; YES-Cablevision War Has a Winner: DirecTV | False | By Richard Sandomir | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/metro-briefing-new-york-white-plains-hotel-executive-sought.html | Metro Briefing \| New York: White Plains: Hotel Executive Sought | False | By Winnie Hu (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/jobs/columns/article-20020425913775015330-no-title.html | Article 20020425913775015330 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/classified/paid-notice-deaths-hosty-alice-nee-floyd.html | Paid Notice: Deaths HOSTY, ALICE (NEE FLOYD) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/design/article-20020425924305747 1-no-title.html | Article 20020425924305747 1 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/economic-scene-communal-activities-weddings-football-add-value-shared-knowledge.html | Economic Scene; Communal activities, from weddings to football, add value to shared knowledge. | False | By Virginia Postrel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/news-summary-727830.html | NEWS SUMMARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/news-watch-cameras-tucked-into-your-billfold-a-card-that-captures-memories.html | NEWS WATCH: CAMERAS; Tucked Into Your Billfold, A Card That Captures Memories | False | By Stephen C. Miller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/international/middleeast/saudi-to-warn-bush-of-rupture-over-israel-policy.html | Saudi to Warn Bush of Rupture Over Israel Policy | False | By Patrick E. Tyler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/style/IHT-the-global-classfamily-values.html | THE GLOBAL CLASS;FAMILY VALUES | False | By Joseph Fitchett, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/business-digest-729329.html | BUSINESS DIGEST | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/columns/article-20020425923988517 32-no-title.html | Article 20020425923988517 32 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/just-when-the-big-idea-seemed-academic.html | Just When the Big Idea Seemed Academic . . . | False | By David W. Dunlap | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/metrocampaigns/article-20020425925631440 80-no-title.html | Article 20020425925631440 80 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/travel/columns/article-200204259404510536 1-no-title.html | Article 200204259404510536 1 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/books/bestseller/article-2002042592961433812-no-title.html | Article 2002042592961433812 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nutrition/text/article-20020425938477488 35-no-title.html | Article 20020425938477488 35 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/paper/article-2002042593070289262-no-title.html | Article 2002042593070289262 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/design/text/article-20020425915858798 15-no-title.html | Article 20020425915858798 15 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/boxing-briggs-is-back-in-the-spotlight-just-ask-him.html | BOXING; Briggs Is Back in the Spotlight. Just Ask Him. | False | By Lena Williams | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/columns/article-20020425942875335 73-no-title.html | Article 20020425942875335 73 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/l-bring-back-beige-now-730432.html | Bring Back Beige, Now | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/classified/paid-notice-deaths-fischer-louis-t.html | Paid Notice: Deaths FISCHER, LOUIS T. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/baseball/article-2002042590107762616-no-title.html | Article 2002042590107762616 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/l-a-museum-we-need-720275.html | A Museum We Need | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/pro-basketball-frustrated-o-neal-has-a-few-words-for-martin-s-play.html | PRO BASKETBALL; Frustrated O'Neal Has a Few Words For Martin's Play | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/jobs/jobs_executive/article-2002042592822954815-no-title.html | Article 2002042592822954815 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/us/after-welfare-working-poor-still-struggle-report-finds.html | After Welfare, Working Poor Still Struggle, Report Finds | False | By Jodi Wilgoren | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/insurer-insists-911-was-a-single-event-not-2.html | Insurer Insists 911 Was a Single Event, Not 2 | False | By Jonathan D. Glater | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/classified/paid-notice-deaths-friedman-rivka.html | Paid Notice: Deaths FRIEDMAN, RIVKA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/media/vivendi-chief-gets-an-earful-from-unhappy-shareholders.html | Vivendi Chief Gets an Earful From Unhappy Shareholders | False | By Alan Cowell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/ex-editor-quits-harvard-review.html | Ex-Editor Quits Harvard Review | False | By Lorne Manly | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/pop-review-dance-all-day-dance-all-night-and-take-your-pick-of-musicians.html | POP REVIEW; Dance All Day, Dance All Night and Take Your Pick of Musicians | False | By Kelefa Sanneh | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/national/1strike-plan-splits-group.html | 1-Strike Plan Splits Group | False | By Laurie Goodstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/baseball/giambi-and-yanks-ace-another-test.html | Giambi and Yanks Ace Another Test | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/currents-architecture-contemporary-master-adds-jolt-berlin-museum-scene.html | CURRENTS: ARCHITECTURE; A Contemporary Master Adds a Jolt to the Berlin Museum Scene | False | By Stephen Treffinger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/circuits/text/article-20020425092871607977-no-title.html | Article 20020425092871607977 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/national/paper/article-20020425093646822638-no-title.html | Article 20020425093646822638 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/baseball/giambis-return-is-bittersweet.html | Giambi's Return Is Bittersweet | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/dance/showing-the-power-of-clarity-and-charm.html | Showing the Power of Clarity and Charm | False | By Jennifer Dunning | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/technology-gates-ends-testimony-again-invoking-sanctity-of-windows.html | TECHNOLOGY; Gates Ends Testimony, Again Invoking Sanctity of Windows | False | By Amy Harmon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/health/children/article-20020425091581113254-no-title.html | Article 20020425091581113254 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/music-review-finding-the-bach-beneath-beethoven.html | MUSIC REVIEW; Finding The Bach Beneath Beethoven | False | By Paul Griffiths | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/text/article-20020425092699314003-no-title.html | Article 20020425092699314003 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/music/an-opera-not-for-taming.html | An Opera Not for Taming | False | By Bernard Holland | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/music/campuses-echo-with-the-sound-of-a-cappella.html | Campuses Echo With the Sound of a Cappella | False | By Karen W. Arenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/football/text/article-20020425093312826033-no-title.html | Article 20020425093312826033 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/editorial/article-20020425092919566563-no-title.html | Article 20020425092919566563 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/jobs/jobs_technology/article-20020425092772991693-no-title.html | Article 20020425092772991693 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/movies/arts-abroad-making-a-movie-in-china-the-hard-way-legally.html | ARTS ABROAD; Making a Movie in China the Hard Way: Legally | False | By Elisabeth Rosenthal | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/gamut-of-grades-from-a-to-b.html | Gamut of Grades From A to B+ | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/policy/text/article-20020425092951664374-no-title.html | Article 20020425092951664374 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/life/text/article-20020425090439397381-no-title.html | Article 20020425090439397381 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/magazine/text/article-20020425908575764-22-no-title.html | Article 2002042590857576422 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/zygotes-and-people-aren-t-quite-the-same.html | Zygotes and People Aren't Quite the Same | False | By Michael S. Gazzaniga | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/review/text/article-20020425914099922274-no-title.html | Article 20020425914099922274 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/us/robbed-by-alzheimer-s-lost-by-an-airline.html | Robbed by Alzheimer's, Lost by an Airline | False | By Evelyn Nieves | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/elvis-repackaged.html | Elvis Repackaged | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/currents-who-knew-beat-the-heat-now-with-an-off-peak-bargain.html | CURRENTS: WHO KNEW?; Beat the Heat, Now, With an Off-Peak Bargain | False | By Marianne Rohrlich | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/pageone/scan/article-20020425919619914108-no-title.html | Article 20020425919619914108 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/nature-twigs-and-texts-with-stories-to-tell.html | NATURE; Twigs and Texts With Stories to Tell | False | By Anne Raver | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/l-older-gumshoes-sentinels-of-the-street-720925.html | Older Gumshoes, Sentinels of the Street | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/space/text/article-20020425926598910795-no-title.html | Article 2002042592659810795 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/us/after-a-pair-of-rare-sightings-birders-converge.html | After a Pair of Rare Sightings, Birders Converge | False | By E. Vernon Laux | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/c-corrections-731218.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/ebusiness/text/article-20020425933363833060-no-title.html | Article 2002042593363833060 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/a-mayor-is-his-own-inspiration-james-trumpets-his-record-and-newark-s-future.html | A Mayor Is His Own Inspiration; James Trumpets His Record and Newark's Future | False | By Andrew Jacobs | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/for-many-american-muslims-complaints-of-quiet-but-persistent-bias.html | For Many American Muslims, Complaints of Quiet but Persistent Bias | False | By Susan Sachs | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/technology-briefing.html | Technology Briefing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/argentine-leader-scrambles-to-find-his-way-out-of-a-mess.html | Argentine Leader Scrambles to Find His Way Out of a Mess | False | By Larry Rohter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/fashion/weddings/article-20020425901531110153-no-title.html | Article 2002042590153110153 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/fashion/shows/article-20020425926588588310-no-title.html | Article 2002042592658588310 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/reuters/business/article-20020425910845361-74-no-title.html | Article 2002042591084536174 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/basketball/article-20020425940692244-23-no-title.html | Article 2002042594069224423 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/artsspecial/article-20020425906492106-75-no-title.html | Article 2002042590649210675 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/jobs/jobs_media/article-20020425915748211-95-no-title.html | Article 2002042591574821195 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/metrocampaigns/text/article-20020425929189845272-no-title.html | Article 2002042592918945272 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/authors/text/article-20020425906215149-12-no-title.html | Article 2002042590621514912 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/metro-briefing-new-jersey-correction-no-appeal-in-parole-denial.html | Metro Briefing \| New Jersey : Correction: No Appeal In Parole Denial | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/science/paper/article-20020425911116922400-no-title.html | Article 20020425911116922400 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/yourtaxes/article-20020425935501177726-no-title.html | Article 20020425935501177726 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/dance/modern-currents-in-the-sensuous-flow-of-indian-traditions.html | Modern Currents in the Sensuous Flow of Indian Traditions | False | By Jennifer Dunning | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/classified/paid-notice-deaths-chiat-jay.html | Paid Notice: Deaths CHIAT, JAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/masthead/article-20020425937659965269-no-title.html | Article 20020425937659965269 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/but-in-vocal-brussels-boos-boos-boos.html | But in Vocal Brussels, Boos, Boos, Boos | False | By Suzanne Daley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/when-beetles-start-chewing-city-bugs-will-be-listening.html | When Beetles Start Chewing, City Bugs Will Be Listening | False | By Barbara Stewart | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/phone-carrier-in-japan-delays-new-cell-service-for-6-months.html | Phone Carrier in Japan Delays New Cell Service for 6 Months | False | By Ken Belson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/classical-music-in-review-young-australians-standing-up.html | CLASSICAL MUSIC IN REVIEW; Young Australians, Standing Up | False | By Allan Kozinn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/IHT-1927trappers-grizzly-revenge-in-our-pages100-75-and-50-years-ago.html | 1927:Trappers' Grizzly Revenge : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/classical-music-in-review-a-night-of-songs-by-schubert.html | CLASSICAL MUSIC IN REVIEW; A Night of Songs By Schubert | False | By Allan Kozinn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/concert-at-museum-canceled-by-laredo.html | Concert at Museum Canceled by Laredo | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/music-review-an-opera-not-for-taming.html | MUSIC REVIEW; An Opera Not for Taming | False | By Bernard Holland | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/us/victor-weisskopf-a-manhattan-project-physicist-dies-at-93.html | Victor Weisskopf, a Manhattan Project Physicist, Dies at 93 | False | By Kenneth Chang | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/housing-pinch-on-li-causes-new-group-to-push-for-more-rentals.html | Housing Pinch on L.I. Causes New Group to Push for More Rentals | False | By Bruce Lambert | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/baseball-giambi-turns-the-jeers-to-cheers-and-the-yanks-ace-another-test.html | BASEBALL; Giambi Turns the Jeers to Cheers And the Yanks Ace Another Test | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/sports-of-the-times-pena-takes-helpful-advice-from-parents-and-predecessor.html | Sports of The Times; Pena Takes Helpful Advice From Parents and Predecessor | False | By Harvey Araton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/health/genetics/article-20020425910012186399-no-title.html | Article 20020425910012186399 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/science/physical/article-20020425921909033205-no-title.html | Article 20020425921909033205 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/a-conflict-of-cultures-717487.html | A Conflict of Cultures | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/classified/paid-notice-deaths-steinberger-ralph.html | Paid Notice: Deaths STEINBERGER, RALPH | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/travel/paper/article-20020425935151921992-no-title.html | Article 20020425935151921992 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/us/white-house-memo-intrigue-centers-on-a-rising-star-in-the-west-wing.html | White House Memo; Intrigue Centers on a Rising Star in the West Wing | False | By David E. Sanger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/at-t-lost-almost-1-billion-but-there-were-bright-spots.html | AT&T Lost Almost $1 Billion, But There Were Bright Spots | False | By Seth Schiesel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/china-s-party-bosses-thwart-local-leaders.html | China's Party Bosses Thwart Local Leaders | False | By Erik Eckholm | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/q-a-alphabetic-roulette-tricks-of-the-spammer.html | Q & A; Alphabetic Roulette: Tricks of the Spammer | False | By J.d. Biersdorfer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nytoday/text/article-20020425934566768453-no-title.html | Article 20020425934566768453 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/us/scandals-church-los-angeles-cardinal-50-years-later-navigator-rough-terrain.html | SCANDALS IN THE CHURCH: THE LOS ANGELES CARDINAL; 50 Years Later, a Navigator on Rough Terrain | False | By Rick Lyman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/us/scandals-in-the-church-mccarrick-is-public-voice-of-us-group.html | SCANDALS IN THE CHURCH; McCarrick Is Public Voice of U.S. Group | False | By Daniel J. Wakin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/aponline/science/article-20020425919799951769-no-title.html | Article 20020425919799951769 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/l-keeping-earth-healthy-720283.html | Keeping Earth Healthy | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/africa/text/article-20020425911534466202-no-title.html | Article 20020425911534466202 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/opening-files-in-mexico.html | Opening Files in Mexico | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/politics/paper/article-20020425923147911425-no-title.html | Article 20020425923147911425 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/mideast-turmoil-prime-minister-sharon-suggests-arafat-could-go-gaza-strip.html | MIDEAST TURMOIL: THE PRIME MINISTER; SHARON SUGGESTS ARAFAT COULD GO TO THE GAZA STRIP | False | By James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/text/article-20020425934492537705-no-title.html | Article 20020425934492537705 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/national/fbi-warns-of-a-threat-by-a-leader-of-al-qaeda.html | F.B.I. Warns of a Threat by a Leader of Al Qaeda | False | By Philip Shenon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/l-gamut-of-grades-from-a-to-b-729760.html | Gamut of Grades From A to B+ | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/state-of-the-art-goliath-your-prints-are-ready.html | STATE OF THE ART; Goliath, Your Prints Are Ready | False | By David Pogue | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/connecticut-legislators-fail-to-halt-underwater-cable.html | Connecticut Legislators Fail To Halt Underwater Cable | False | By Paul Zielbauer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/news-watch-accessories-glowing-eerily-on-your-desk-a-keyboard-that-s-not-there.html | NEWS WATCH: ACCESSORIES; Glowing Eerily on Your Desk, A Keyboard That's Not There | False | By Andrew Zipern | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/theater/critic-s-notebook-joy-and-blues-in-florida-s-piney-woods.html | CRITIC'S NOTEBOOK; Joy and Blues In Florida's Piney Woods | False | By Bruce Weber | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/classified/paid-notice-deaths-bockner-ruth-rothenberg.html | Paid Notice: Deaths BOCKNER, RUTH ROTHENBERG | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/after-6-years-in-prison-man-is-cleared-by-dna-tests-in-1995-killing.html | After 6 Years in Prison, Man Is Cleared by DNA Tests in 1995 Killing | False | By William Glaberson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/IHT-17-suspected-of-qaeda-links-arrested-across-europe.html | 17 suspected of Qaeda links arrested across Europe | False | By Barry James, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/africa/article-20020425927892293637-no-title.html | Article 20020425927892293637 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/aol/homepage/article-20020425936033222767-no-title.html | Article 20020425936033222767 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/education/columns/article-20020425916234520517-no-title.html | Article 20020425916234520517 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/retirement/article-20020425923320766755-no-title.html | Article 20020425923320766755 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/world-briefing-africa-south-africa-mbeki-pledges-leadership-on-aids.html | World Briefing | Africa: South Africa: Mbeki Pledges Leadership On Aids | False | By Rachel L. Swarns (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/us/scandals-church-overview-cardinals-agree-ousting-priests-for-sexual-abuse.html | SCANDALS IN THE CHURCH: THE OVERVIEW; CARDINALS AGREE ON OUSTING PRIESTS FOR SEXUAL ABUSE | False | By Melinda Henneberger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/americas/article-20020425931046486652-no-title.html | Article 20020425931046486652 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/design-notebook-under-a-thousand-somethings-for-under-40-somethings.html | DESIGN NOTEBOOK; Under-a-Thousand-Somethings for Under-40-Somethings | False | By David Colman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/market-place-fannie-mae-freddie-mac-pressed-again-this-time-disclosure.html | Market Place; Fannie Mae and Freddie Mac Pressed Again, This Time on Disclosure and Derivatives | False | By Alex Berenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/promises-of-a-nimbler-accounting-board.html | Promises of a Nimbler Accounting Board | False | By Floyd Norris | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/midsummer-night-swing-with-salsa-disco-and-more.html | Midsummer Night Swing, With Salsa, Disco and More | False | By Jon Pareles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/IHT-1902american-stocks-in-paris-in-our-pages100-75-and-50-years-ago.html | 1902:American Stocks in Paris?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/classified/paid-notice-deaths-hoffmann-doris-goodday.html | Paid Notice: Deaths HOFFMANN, DORIS GOODDAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/social/text/article-20020425920903031550-no-title.html | Article 20020425920903031550 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/mideast-turmoil-aftermath-israel-eases-opposition-inquiry-into-jenin-attack.html | MIDEAST TURMOIL: THE AFTERMATH; Israel Eases Opposition to Inquiry Into Jenin Attack | False | By Serge Schmemann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/anatomy/text/article-20020425917584422591-no-title.html | Article 20020425917584422591 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/the-workaround-32-steps-to-frustration.html | The Workaround: 32 Steps to Frustration | False | By Peter Meyers | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/why-vote-for-le-pen-a-french-village-is-tight-lipped.html | Why Vote for Le Pen? A French Village Is Tight-Lipped | False | By Suzanne Daley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/on-pro-basketball-first-round-stretches-the-calendar.html | ON PRO BASKETBALL; First Round Stretches The Calendar | False | By Mike Wise | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/a-nation-challenged-journalists-trial-witness-tells-of-pearl-s-safety-concerns.html | A NATION CHALLENGED: JOURNALISTS; Trial Witness Tells of Pearl's Safety Concerns | False | By Seth Mydans | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/international/middleeast/sharon-suggests-arafat-could-go-to-the-gaza-strip.html | Sharon Suggests Arafat Could Go to the Gaza Strip | False | By James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/media/text/article-20020425926568569351-no-title.html | Article 20020425926568569351 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/dozens-injured-as-explosion-rocks-19th-street-in-chelsea.html | Dozens Injured as Explosion Rocks 19th Street in Chelsea | False | By Sherri Day | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/boldface-names-723266.html | BOLDFACE NAMES | False | By James Barron With Jennifer Steinhauer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/dance/text/article-20020425930403461778-no-title.html | Article 20020425930403461778 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/a-hard-nut-to-crack.html | A Hard Nut to Crack | False | By Leslie Land | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/science/earth/article-2002042592334706590-no-title.html | Article 2002042592334706590 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/national/text/article-2002042590378077073-no-title.html | Article 2002042590378077073 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/issue-for-teachers-isn-t-pay-it-s-what-they-do-to-earn-it.html | Issue for Teachers Isn't Pay; It's What They Do to Earn It | False | By Joyce Purnick | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/classified/paid-notice-deaths-phipps-ogden.html | Paid Notice: Deaths PHIPPS, OGDEN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/ncaafootball/text/article-2002042590018211995-no-title.html | Article 2002042590018211995 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/health/menshealth/article-2002042592354770350-no-title.html | Article 2002042592354770350 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/columns/article-2002042591534442624-no-title.html | Article 2002042591534442624 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/l-at-ground-zero-720488.html | At Ground Zero | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/editorial/text/article-2002042590843872098-no-title.html | Article 2002042590843872098 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/pro-football-notebook-abraham-makes-jets-deeper-at-corner.html | PRO FOOTBALL: NOTEBOOK; Abraham Makes Jets Deeper At Corner | False | By Judy Battista | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/aponline/business/article-2002042591240283155-no-title.html | Article 2002042591240283155 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/physical/text/article-2002042590475875279-no-title.html | Article 2002042590475875279 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/pageoneplus/corrections.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/c-corrections-731234.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/national/resources/article-2002042590488323805-no-title.html | Article 2002042590488323805 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/text/article-2002042592903733784-no-title.html | Article 2002042592903733784 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/still-secretive-aig-s-chief-promises-hints-on-a-successor.html | Still Secretive, A.I.G.'s Chief Promises Hints On a Successor | False | By Joseph B. Treaster | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/national/portraits/article-2002042590497015199-no-title.html | Article 2002042590497015199 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/news-watch-design-on-the-bike-at-night-letting-the-wheels-make-a-statement.html | NEWS WATCH: DESIGN; On the Bike at Night, Letting The Wheels Make a Statement | False | By Eric A. Taub | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/classified/paid-notice-deaths-munroe-ofelia.html | Paid Notice: Deaths MUNROE, OFELIA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/wahoo-mcdaniel-63-a-wrestler-and-a-folk-hero-for-fans-of-the-early-jets.html | Wahoo McDaniel, 63, a Wrestler and a Folk Hero for Fans of the Early Jets | False | By Gerald Eskenazi | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/aponline/olympics/article-2002042592683813739-no-title.html | Article 2002042592683813739 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/tennis/article-2002042592121112463-no-title.html | Article 2002042592121112463 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/earth/text/article-2002042591930570760-no-title.html | Article 2002042591930570760 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/international/asia/trial-witness-tells-of-pearls-safety-concerns.html | Trial Witness Tells of Pearl's Safety Concerns | False | By Seth Mydans | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/weekinreview/great-elder-brother.html | Great Elder Brother | False | BY Nytimes.com | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/politics/recount/article-200204259084929526-no-title.html | Article 200204259084929526 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/aols-slump-helps-produce-a-major-loss-for-its-parent.html | AOL's Slump Helps Produce a Major Loss for Its Parent | False | By Seth Schiesel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/moscow-journal-the-smoothest-soviet-crooner-still-in-good-voice.html | Moscow Journal; The Smoothest Soviet Crooner, Still in Good Voice | False | By Alison Smale | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/postscript-i-take-it-back-cable-glitch-was-my-fault.html | POSTSCRIPT; I Take It Back: Cable Glitch Was My Fault | False | By Ivan Berger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/c-corrections-716758.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/classified/paid-notice-deaths-de-clairville-gwendolyn.html | Paid Notice: Deaths DE CLAIRVILLE, GWENDOLYN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/the-media-business-vivendi-chief-gets-an-earful-from-unhappy-shareholders.html | THE MEDIA BUSINESS; Vivendi Chief Gets an Earful From Unhappy Shareholders | False | By Alan Cowell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/dance/article-200204259422752014-no-title.html | Article 200204259422752014 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/giving-kids-short-shrift-90588561798.html | Giving Kids Short Shrift | False | By Bob Herbert | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/international/europe/why-vote-for-le-pen-a-french-village-is-tightlipped.html | Why Vote for Le Pen? A French Village Is Tight-Lipped | False | By Suzanne Daley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/classified/paid-notice-deaths-kriegsfeld-roslyn-w.html | Paid Notice: Deaths KRIEGSFELD, ROSLYN W. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/aponline/health/article-200204259337168523-no-title.html | Article 200204259337168523 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/theater/boys-face-questions-of-life-and-death.html | Boys Face Questions of Life and Death | False | By Lawrence Van Gelder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/worldbusiness/forecast-for-growth-in-europe-rises-a-bit.html | Forecast for Growth in Europe Rises a Bit | False | By Paul Meller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/genetics/text/article-200204259080160089-no-title.html | Article 200204259080160089 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/international/trial-in-reporters-murder-suspended-for-one-day.html | Trial in Reporter's Murder Suspended for One Day | False | By Seth Mydans | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/how-it-works-for-these-racecars-it-s-50-laps-around-the-living-room.html | HOW IT WORKS; For These Racecars, It's 50 Laps Around the Living Room | False | By Baden Copeland | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/c-corrections-731196.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/dining/text/article-200204259019167346-no-title.html | Article 200204259019167346 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/national/cardinals-agree-on-ousting-priests-for-sexual-abuse.html | Cardinals Agree on Ousting Priests for Sexual Abuse | False | By Melinda Henneberger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/menshealth/text/article-200204259376061375-no-title.html | Article 200204259376061375 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/a-nation-challenged-investigators-named-in-canadian-deaths.html | A NATION CHALLENGED; Investigators Named In Canadian Deaths | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/mixed-vote-at-trw-on-suitor.html | Mixed Vote at TRW on Suitor | False | By Andrew Ross Sorkin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/television/article-200204259368529692-no-title.html | Article 200204259368529692 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/text/article-200204259250370426-no-title.html | Article 200204259250370426 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/travel/text/article-20020425921534088009-no-title.html | Article 20020425921534088009 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/style/IHT-the-global-classbush-legs.html | THE GLOBAL CLASS:BUSH LEGS | False | By Joseph Fitchett, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/world-briefing-europe-czech-republic-no-compensation-for-germans.html | World Briefing | Europe: Czech Republic: No Compensation For Germans | False | By Peter S. Green (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/reuters/politics/article-20020425934717706868-no-title.html | Article 20020425934717706868 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/news-watch-education-just-a-couple-of-astronauts-sitting-around-talking-mars.html | NEWS WATCH: EDUCATION; Just a Couple Of Astronauts Sitting Around Talking Mars | False | By Alan Krauss | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/metro-briefing-new-jersey-newark-3-drug-dealers-sentenced.html | Metro Briefing | New Jersey: Newark: 3 Drug Dealers Sentenced | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/us/national-briefing-midwest-ohio-transmission-of-execution-is-challenged.html | National Briefing | Midwest: Ohio: Transmission Of Execution Is Challenged | False | By Jo Napolitano (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/health/text/article-20020425912219535555-no-title.html | Article 20020425912219535555 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/asia/article-20020425906250052178-no-title.html | Article 20020425906250052178 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/albany-closes-in-on-budget-deal-leaders-say.html | Albany Closes In on Budget Deal, Leaders Say | False | By James C. McKinley Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/2nd-safety-agency-nominee-is-facing-less-opposition.html | 2nd Safety Agency Nominee Is Facing Less Opposition | False | By Stephen Labaton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/media/article-20020425941923151297-no-title.html | Article 20020425941923151297 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/IHT-champions-league-soccer-in-barcelona-crucible-zidane-proves-mettle.html | Champions League Soccer : In Barcelona crucible, Zidane proves mettle | False | By Christopher Clarey, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/international/americas/us-bankrolling-is-under-scrutiny-for-ties-to-chvez.html | U.S. Bankrolling Is Under Scrutiny for Ties to Chávez Ouster | False | By Christopher Marquis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/chief-quits-at-phone-giant-in-canada-and-stock-soars.html | Chief Quits at Phone Giant In Canada, and Stock Soars | False | By Bernard Simon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/other/text/article-20020425912386188250-no-title.html | Article 20020425912386188250 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/circuits/discussing-mars-and-talking-to-astronauts-via-a-webcast.html | Discussing Mars and Talking to Astronauts Via a Webcast | False | By Alan Krauss | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/aponline/politics/article-20020425900577329531-no-title.html | Article 20020425900577329531 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/education/text/article-20020425924995538803-no-title.html | Article 20020425924995538803 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/at-war-college-police-officials-will-work-on-disaster-response.html | At War College, Police Officials Will Work on Disaster Response | False | By Al Baker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/giving-kids-short-shrift.html | Giving Kids Short Shrift | False | By Bob Herbert | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/womenshealth/text/article-20020425905090371267-no-title.html | Article 20020425905090371267 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/house-calls-for-hard-drives.html | House Calls for Hard Drives | False | By Lisa Guernsey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/reuters/entertainment/article-20020425907073339808-no-title.html | Article 20020425907073339808 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/the-bronfman-family-feels-messier-s-pain.html | The Bronfman Family Feels Messier's Pain | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/metro-briefing-new-york-manhattan-child-pornography-bill.html | Metro Briefing | New York: Manhattan: Child Pornography Bill | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/aging/text/article-20020425902901893267-no-title.html | Article 20020425902901893267 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/campaign/text/article-20020425903092988988-no-title.html | Article 20020425903092988988 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/world-briefing-europe-portugal-high-hiv-rate.html | World Briefing | Europe: Portugal: High H.I.V. Rate | False | By Agence France-Presse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/movies/making-a-movie-in-china-the-hard-way-legally.html | Making a Movie in China the Hard Way: Legally | False | By Elisabeth Rosenthal | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/xerox-reports-loss-before-accounting-change.html | Xerox Reports Loss Before Accounting Change | False | By Claudia H. Deutsch | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/c-corrections-731226.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/music/classical-music-in-review.html | Classical Music in Review | False | By Allan Kozinn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/recount/text/article-20020425911584987-no-title.html | Article 20020425911584987 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/special/article-20020425918596633891-no-title.html | Article 20020425918596633891 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/online-shopper-happy-boughs-ode-on-a-pair-of-pruners.html | ONLINE SHOPPER; Happy Boughs: Ode on a Pair of Pruners | False | By Michelle Slatalla | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/style/IHT-the-global-classarranging-for-profit.html | THE GLOBAL CLASS;ARRANGING FOR PROFIT | False | By Thomas Crampton, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/classified/paid-notice-deaths-foner-lorraine.html | Paid Notice: Deaths FONER, LORRAINE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/classified/paid-notice-memorials-volpelletto-raphael-j.html | Paid Notice: Memorials VOLPELLETTO, RAPHAEL J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/the-inside-skinny-93600236145.html | The Inside Skinny | False | By William Safire | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/l-friends-to-the-elderly-730440.html | Friends to the Elderly | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/classified/paid-notice-deaths-coleman-benjamin-md.html | Paid Notice: Deaths COLEMAN, BENJAMIN, M.D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/middleeast/text/article-20020425938729944900-no-title.html | Article 20020425938729944900 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/mideast-turmoil-arab-politics-saudi-to-warn-bush-of-rupture-over-israel-policy.html | MIDEAST TURMOIL: ARAB POLITICS; Saudi to Warn Bush of Rupture Over Israel Policy | False | By Patrick E. Tyler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/baseball/text/article-20020425900925526880-no-title.html | Article 20020425900925526880 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/us/burned-out-stars-help-experts-reaffirm-universe-s-age.html | Burned-Out Stars Help Experts Reaffirm Universe's Age | False | By Dennis Overbye | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/olympics/text/article-20020425932753758455-no-title.html | Article 20020425932753758455 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/IHT-chief-plans-to-focus-on-debt-cuts-amid-calls-for-him-to-quit-vivendi-to.html | Chief plans to focus on debt cuts amid calls for him to quit : Vivendi to pare its appetite | False | By Nicola Clark, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/c-corrections-731161.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/grand-jury-is-sought-to-examine-trash-agency-s-deal-with-enron.html | Grand Jury Is Sought to Examine Trash Agency's Deal With Enron | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/l-sudan-horror-why-no-outrage-729825.html | Sudan Horror: Why No Outrage? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/text/article-200204259359821108 1-no-title.html | Article 2002042593598211081 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/l-gamut-of-grades-from-a-to-b-729787.html | Gamut of Grades From A to B+ | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/books/books-of-the-times-crouching-detective-hidden-intrigues.html | BOOKS OF THE TIMES; Crouching Detective, Hidden Intrigues | False | By Janet Maslin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/a-showcase-of-ideas-begging-to-be-borrowed.html | A Showcase of Ideas Begging to Be Borrowed | False | By Marianne Rohrlich | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/asia/article-2002042590590829537-no-title.html | Article 2002042590590829537 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/health/policy/article-2002042592407670666-no-title.html | Article 2002042592407670666 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/c-corrections-731200.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/health/columns/article-2002042592209848408-no-title.html | Article 2002042592209848408 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/l-hobbled-by-microsoft-policy-730475.html | Hobbled by Microsoft Policy | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/others-follow-us-on-smallpox-vaccine.html | Others Follow U.S. on Smallpox Vaccine | False | By William J. Broad and Judith Miller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/reuters/news/article-2002042593625349041-no-title.html | Article 2002042593625349041 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/major-forum-is-scheduled-to-discuss-trade-center-site.html | Major Forum Is Scheduled To Discuss Trade Center Site | False | By Edward Wyatt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/freeze-on-deposits-is-no-holiday-argentines-find.html | Freeze on Deposits Is No Holiday, Argentines Find | False | By Larry Rohter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/soccer/article-2002042590666768235-no-title.html | Article 2002042590666768235 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/health/aging/article-2002042590141550246-no-title.html | Article 2002042590141550246 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/classified/paid-notice-deaths-friedman-emmanuel.html | Paid Notice: Deaths FRIEDMAN, EMMANUEL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/circuits/can-computer-books-be-well-written.html | Can Computer Books Be Well Written? | False | By David Pogue | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/worldbusiness/swiss-blush-but-reveal-some-salaries.html | Swiss Blush, but Reveal Some Salaries | False | By Elizabeth Olson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/theater/article-2002042593929742789-no-title.html | Article 2002042593929742789 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/baseball-leiter-swings-and-misses-and-then-loses-control.html | BASEBALL; Leiter Swings and Misses And Then Loses Control | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/science/life/article-2002042591166203812-no-title.html | Article 2002042591166203812 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/on-hockey-maple-leafs-coach-briefly-points-a-finger-at-himself.html | ON HOCKEY; Maple Leafs' Coach Briefly Points a Finger at Himself | False | By Joe Lapointe | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/l-sudan-horror-why-no-outrage-729833.html | Sudan Horror: Why No Outrage? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/mideast-turmoil-gaza-strip-passions-inflamed-gaza-teenagers-die-suicidal-attacks.html | MIDEAST TURMOIL: GAZA STRIP; Passions Inflamed, Gaza Teenagers Die In Suicidal Attacks | False | By David Rohde | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/IHT-immigration-europe-needs-to-rethink-its-reluctant-welcome.html | Immigration : Europe needs to rethink its reluctant welcome | False | By Robert A. Levine, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/paper/article-20020425003756870035-no-title.html | Article 20020425003756870035 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/giving/text/article-20020425093924128787-no-title.html | Article 20020425093924128787 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/world-briefing-asia-myanmar-bid-to-free-opposition-leader.html | World Briefing | Asia: Myanmar: Bid To Free Opposition Leader | False | By Seth Mydans (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/science/text/article-20020425090984276188-no-title.html | Article 20020425090984276188 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/dance-review-modern-currents-in-the-sensuous-flow-of-indian-traditions.html | DANCE REVIEW; Modern Currents in the Sensuous Flow of Indian Traditions | False | By Jennifer Dunning | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/aponline/national/article-20020425910131219550-no-title.html | Article 20020425910131219550 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/personal-shopper-a-showcase-of-ideas-begging-to-be-borrowed.html | PERSONAL SHOPPER; A Showcase of Ideas Begging to Be Borrowed | False | By Marianne Rohrlich | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/dance/midsummer-night-swing-with-salsa-disco-and-more.html | Midsummer Night Swing, With Salsa, Disco and More | False | By Jon Pareles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/dance-review-showing-the-power-of-clarity-and-charm.html | DANCE REVIEW; Showing The Power Of Clarity And Charm | False | By Jennifer Dunning | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/text/article-20020425912320270096-no-title.html | Article 20020425912320270096 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/court-fight-complicates-new-jersey-republicans-challenge-to-torricelli.html | Court Fight Complicates New Jersey Republicans' Challenge to Torricelli | False | By David Kocieniewski | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/chapters/text/article-20020425918427566411-no-title.html | Article 20020425918427566411 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/weddings/text/article-20020425900416281969-no-title.html | Article 20020425900416281969 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/americas/text/article-20020425914020721143-no-title.html | Article 20020425914020721143 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/hockey-sather-interviewing-steady-stream-of-coaching-candidates.html | HOCKEY; Sather Interviewing Steady Stream of Coaching Candidates | False | By Jason Diamos | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/theater/joy-and-blues-in-floridas-piney-woods.html | Joy and Blues in Florida's Piney Woods | False | By Bruce Weber | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/classified/paid-notice-deaths-weinstein-joseph.html | Paid Notice: Deaths WEINSTEIN, JOSEPH | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/newspapers-move-to-unseal-documents-on-abuse-lawsuits.html | Newspapers Move to Unseal Documents on Abuse Lawsuits | False | By David M. Herszenhorn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/pro-basketball-eying-nba-china-will-make-athletes-pay.html | PRO BASKETBALL; Eying N.B.A., China Will Make Athletes Pay | False | By Craig S. Smith With Mike Wise | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/paper/article-20020425926411518863-no-title.html | Article 20020425926411518863 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/hockey/article-20020425929976922345-no-title.html | Article 20020425929976922345 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/business/world-business-briefing-europe-britain-music-retailer-to-sell-shares.html | World Business Briefing | Europe: Britain: Music Retailer To Sell Shares | False | By Suzanne Kapner (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/us/national-briefing-northwest-oregon-sex-shop-owner-loses-in-court.html | National Briefing \| Northwest: Oregon: Sex-Shop Owner Loses In Court | False | By Matthew Preusch (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/world/europe/article-2002042590263965044-no-title.html | Article 2002042590263965044 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-25 | 2002-04-25 | https://www.nytimes.com/2002/04/25/metrocampaigns/text/article-2002042591863508954-no-title.html | Article 2002042591863508954 -- No Title | False | By | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/metro-briefing-new-york-albany-taxi-program-is-constitutional.html | Metro Briefing \| New York: Albany: Taxi Program Is Constitutional | False | By Richard Pã©rez-Peã±a (NYT) (Compiled by Anthony Ramirez) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/us/national-briefing-midwest-minnesota-now-ventura-the-video-game.html | National Briefing \| Midwest: Minnesota: Now Ventura The Video Game | False | By Jo Napolitano (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/world-business-briefing-europe-switzerland-drug-delay.html | World Business Briefing \| Europe: Switzerland: Drug Delay | False | By Elizabeth Olson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/l-visions-of-conservation-750000.html | Visions of Conservation | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/l-underpaid-health-aides-741612.html | Underpaid Health Aides | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/plus-sports-media-yes-and-yankees-dropped-from-suit.html | PLUS: SPORTS MEDIA; YES and Yankees Dropped From Suit | False | By Richard Sandomir | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/company-briefs-751537.html | COMPANY BRIEFS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/c-corrections-750816.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/style/IHT-the-frequent-traveler-mobile-homes-offer-posh-living-on-the-high.html | The Frequent TRAVELER : 'Mobile homes' offer posh living on the high seas | False | By Roger Collis, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/higher-premiums-help-profit-rise-6.7-at-american-international.html | Higher Premiums Help Profit Rise 6.7% at American International | False | By Joseph B. Treaster | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/business-digest-751510.html | BUSINESS DIGEST | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/us/national-briefing-south-mississippi-legacy-from-the-civil-rights-era.html | National Briefing \| South: Mississippi: Legacy From The Civil Rights Era | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/hockey-in-north-carolina-hurricanes-have-gathered-force.html | HOCKEY; In North Carolina, Hurricanes Have Gathered Force | False | By Jason Diamos | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/film-in-review-for-da-love-of-money.html | FILM IN REVIEW; 'For da Love of Money' | False | By Dave Kehr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/metro-briefing-new-jersey-atlantic-city-shopping-mall-to-close.html | Metro Briefing \| New Jersey: Atlantic City: Shopping Mall To Close | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/us/vote-in-house-strongly-backs-an-end-to-ins.html | Vote in House Strongly Backs An End to I.N.S. | False | By Eric Schmitt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/c-corrections-750832.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/classified/paid-notice-deaths-fertig-felix-c.html | Paid Notice: Deaths FERTIG, FELIX C. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/us/a-key-university-abolishes-early-decision-admissions.html | A Key University Abolishes Early Decision Admissions | False | By Diana Jean Schemo | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/taking-the-children-a-bully-who-s-no-match-for-the-bossy-sorceress.html | TAKING THE CHILDREN; A Bully Who's No Match For The Bossy Sorceress | False | By Peter M. Nichols | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/plus-olympics-nyc-2012-names-schiller-chairman.html | PLUS: OLYMPICS; NYC 2012 Names Schiller Chairman | False | By Richard Sandomir | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/dvd-is-gaining-fast-on-video.html | DVD Is Gaining Fast on Video | False | By Peter M. Nichols | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/travel/foraging-a-2000-chaise-sit-back-and-dream.html | FORAGING; A $2,000 Chaise? Sit Back and Dream | False | By Suzanne Slesin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/farewell-ally-mcbeal-hello-reality.html | Farewell, Ally McBeal (Hello, Reality) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/IHT-1927feting-the-conqueror-in-our-pages100-75-and-50-years-ago.html | 1927:Fêting the Conqueror : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/art-in-review-daniela-rossell.html | ART IN REVIEW; Daniela Rossell | False | By Holland Cotter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/travel/favorites-a-swing-with-bounce-and-no-rope-burns.html | FAVORITES; A Swing With Bounce (and No Rope Burns) | False | By Stephen Williams | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/classified/paid-notice-deaths-stern-ruby.html | Paid Notice: Deaths STERN, RUBY | False | | 2002-08-02 | TX 5-604-769 | | |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/international/planespotters-were-spying-judge-rules-but-they-go-free.html | Plane-Spotters Were Spying, Judge Rules, but They Go Free | False | By Warren Hoge | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/travel/driving-do-women-have-the-zoom-gene.html | DRIVING; Do Women Have The Zoom Gene? | False | By Alessandra Stanley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/travel/havens-beach-dreaming-house-scheming-summer-ahead.html | HAVENS; Beach Dreaming, House Scheming, Summer Ahead. | False | By N. R. Kleinfield | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/technology-hewlett-s-chief-back-in-court-scoffs-at-accusation-of-coercion.html | TECHNOLOGY; Hewlett's Chief, Back in Court, Scoffs at Accusation of Coercion | False | By Steve Lohr With Andrew Ross Sorkin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/three-boys-in-gaza-bent-on-violence.html | Three Boys in Gaza, Bent on Violence | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/world/world-briefing-africa-nigeria-obasanjo-to-seek-second-term.html | World Briefing | Africa: Nigeria: Obasanjo To Seek Second Term | False | By Norimitsu Onishi (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/books/straddling-a-fault-line-between-islam-and-the-west.html | Straddling a Fault Line Between Islam and the West | False | By Richard Eder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/theater-review-crash-course-in-dickens-going-at-full-tilt.html | THEATER REVIEW; Crash Course in Dickens, Going at Full Tilt | False | By Ben Brantley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/weighing-her-life-s-options-19-accused-murder-accept-plea-deal-go-trial.html | Weighing Her Life's Options; 19 and Accused of Murder: Accept a Plea Deal, or Go to Trial | False | By Sarah Kershaw | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/frank-moore-48-a-painter-with-activism-on-his-palette.html | Frank Moore, 48, a Painter With Activism on His Palette | False | By Roberta Smith | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/IHT-1902service-springcleaning-in-our-pages100-75-and-50-years-ago.html | 1902:Service Spring-Cleaning : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/world-business-briefing-europe-britain-income-down-at-cruise-line.html | World Business Briefing | Europe: Britain: Income Down At Cruise Line | False | By Suzanne Kapner (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/world/world-briefing-asia-north-korea-harsh-warning-to-us.html | World Briefing | Asia: North Korea: Harsh Warning To U.S. | False | By James Brooke (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/baseball-valentine-goes-to-bench-and-johnson-delivers.html | BASEBALL; Valentine Goes to Bench And Johnson Delivers | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/israel-s-historic-miscalculation.html | Israel's Historic Miscalculation | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/amtrak-names-new-chief-executive.html | Amtrak Names New Chief Executive | False | By David Stout | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/technology-executive-testifies-microsoft-must-be-able-to-alter-windows.html | TECHNOLOGY; Executive Testifies Microsoft Must Be Able to Alter Windows | False | By Amy Harmon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/a-new-swagger-at-gm.html | A New Swagger at G.M. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/c-corrections-750794.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/us/us-panel-backs-a-risky-effort-to-save-a-grand-canyon-fish.html | U.S. Panel Backs a Risky Effort to Save a Grand Canyon Fish | False | By Sandra Blakeslee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/weight-lifting-surprising-source-of-power-for-us.html | WEIGHT LIFTING; Surprising Source Of Power For U.S. | False | By Lynn Zinser | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/us/scandals-church-treatment-program-abusive-priests-are-varied-but-treatable.html | SCANDALS IN THE CHURCH: THE TREATMENT PROGRAM; Abusive Priests Are Varied, but Treatable, Center Found | False | By Erica Goode | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/technology-briefing-internet-red-cross-plans-online-training.html | Technology Briefing | Internet: Red Cross Plans Online Training | False | By Barnaby Feder (NYT COMPILED BY MARK S. GETZFRED) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/residential-real-estate-rowhouses-once-home-to-a-disco-staying-alive.html | Residential Real Estate; Rowhouses, Once Home to a Disco, Staying Alive | False | By Rachelle Garbarine | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/technology-briefing-internet-auditor-revises-razorfish-letter.html | Technology Briefing | Internet: Auditor Revises Razorfish Letter | False | By Dow Jones | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/watching-movies-with-barry-levinson-telling-complex-stories-simply.html | WATCHING MOVIES WITH/BARRY LEVINSON; Telling Complex Stories Simply | False | By Rick Lyman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/in-court-friend-admits-he-helped-ex-nets-star-cover-up-shooting-of-driver.html | In Court, Friend Admits He Helped Ex-Nets Star Cover Up Shooting of Driver | False | By Richard Lezin Jones | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/l-the-church-scandal-unresolved-749753.html | The Church Scandal, Unresolved | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/classified/paid-notice-deaths-wemple-virginia-waller.html | Paid Notice: Deaths WEMPLE, VIRGINIA WALLER | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/the-big-city-the-truth-of-the-myth-about-mom.html | The Big City; The Truth Of the Myth About Mom | False | By John Tierney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/l-the-church-scandal-unresolved-749737.html | The Church Scandal, Unresolved | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/officer-drove-while-drunk-expert-testifies.html | Officer Drove While Drunk, Expert Testifies | False | By Nichole M. Christian | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/metro-briefing-connecticut-new-haven-yale-genetics-project.html | Metro Briefing | Connecticut: New Haven: Yale Genetics Project | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/pop-and-jazz-guide-739421.html | POP AND JAZZ GUIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/l-three-boys-in-gaza-bent-on-violence-750158.html | Three Boys in Gaza, Bent on Violence | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/l-cooperation-on-energy-740020.html | Cooperation on Energy | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/style/IHT-dining-detroit-suburb-yields-a-haven-of-fine-dining.html | DINING : Detroit suburb yields a haven of fine dining | False | By Patricia Wells, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/classified/paid-notice-deaths-heller-claire.html | Paid Notice: Deaths HELLER, CLAIRE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/travel/rituals-just-like-mom-used-to-order.html | RITUALS; Just Like Mom Used to Order | False | By Jennie Green | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/l-the-church-scandal-unresolved-749761.html | The Church Scandal, Unresolved | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/world/mideast-turmoil-for-the-texan-and-the-saudi-there-is-a-shared-vision.html | MIDEAST TURMOIL; For the Texan and the Saudi, 'There Is a Shared Vision' | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/us/scandals-church-boston-records-new-documents-show-church-knew-concern-about.html | SCANDALS IN THE CHURCH: THE BOSTON RECORDS; New Documents Show Church Knew of Concern About Priest | False | By Pam Belluck | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/art-review-a-one-of-a-kind-daredevil-kahlo-saw-life-sideways.html | ART REVIEW; A One-of-a-Kind Daredevil, Kahlo Saw Life Sideways | False | By Holland Cotter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/travel/book-ahead-for-cruise-savings.html | Book Ahead for Cruise Savings | False | By Joseph Siano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/basement-blast-thought-be-accidental-injures-dozens-shatters-chelsea-block.html | Basement Blast, Thought to Be Accidental, Injures Dozens and Shatters Chelsea Block | False | By Robert D. McFadden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/international/kidnappers-in-philippines-demanding-more-ransom-money.html | Kidnappers in Philippines Demanding More Ransom Money | False | By Raymond Bonner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/government-rejects-andersen-proposal.html | Government Rejects Andersen Proposal | False | By Jonathan D. Glater | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/1-new-towers-but-taller-740888.html | New Towers, but Taller | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/politics/house-and-senate-in-agreement-on-a-100-billion-farm-bill.html | House and Senate in Agreement on a $100 Billion Farm Bill | False | By Elizabeth Becker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/us/washington-memo-economic-revival-poses-a-problem-for-bush.html | Washington Memo; Economic Revival Poses a Problem for Bush | False | By Richard W. Stevenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/spare-times-734721.html | SPARE TIMES | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/sports-of-the-times-zito-shows-his-stuff-to-the-yanks.html | Sports Of The Times; Zito Shows His Stuff To the Yanks | False | By Harvey Araton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/quotation-of-the-day-743429.html | QUOTATION OF THE DAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/classified/paid-notice-memorials-goodman-charles.html | Paid Notice: Memorials GOODMAN, CHARLES | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/change-in-rules-barred-many-from-sept-11-disaster-relief.html | Change in Rules Barred Many From Sept. 11 Disaster Relief | False | By Diana B. Henriques and David Barstow | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/world/mideast-turmoil-congress-republicans-schedule-vote-on-unity-with-israel.html | MIDEAST TURMOIL: CONGRESS; Republicans Schedule Vote On Unity With Israel | False | By Alison Mitchell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/world-business-briefing-europe-britain-slow-growth-at-vodafone.html | World Business Briefing \| Europe: Britain: Slow Growth At Vodafone | False | By Suzanne Kapner (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/scoreboard-lacrosse-fairfield-captures-title-qualifies-for-tournament.html | SCOREBOARD: LACROSSE; Fairfield Captures Title; Qualifies for Tournament | False | By Frank Litsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/art-in-review-albert-kresch.html | ART IN REVIEW; Albert Kresch | False | By Michael Kimmelman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/pro-basketball-lakers-hold-off-the-blazers-and-move-closer-to-a-sweep.html | PRO BASKETBALL; Lakers Hold Off the Blazers And Move Closer to a Sweep | False | By Michael Arkush | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/travel/driving-at-70-classic-makes-its-broadway-debut.html | DRIVING; At 70, Classic Makes Its Broadway Debut | False | By Marine Cole | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/travel/journeys-36-hours-death-valley.html | JOURNEYS; 36 Hours -- Death Valley | -- | By Mark Bittman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/1-before-grade-inflation-740101.html | Before Grade Inflation | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/world/world-briefing-asia-malaysia-whipping-for-illegal-immigrants.html | World Briefing \| Asia: Malaysia: Whipping For Illegal Immigrants | False | By Agence France-Presse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/transactions-752290.html | TRANSACTIONS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/IHT-what-did-israels-leaders-expect-dont-blame-the-soldiers-for-jenin.html | What did Israel's leaders expect?: Don't blame the soldiers for Jenin | False | By Yossi Sarid, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/IHT-iht-insight-eastwest-gap-widens-in-germany.html | IHT Insight: East-West gap widens in Germany | False | By John Schmid, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/news-summary-749052.html | NEWS SUMMARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/theater-guide.html | THEATER GUIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/travel/journeys-in-the-gator-s-house-no-wrestling-please.html | JOURNEYS; In the Gator's House: No Wrestling, Please | False | By James Gorman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/design/art-in-review-francis-bacon.html | Art in Review: Francis Bacon | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/c-corrections-750760.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/worldcom-earnings-fall-but-the-share-price-rises.html | WorldCom Earnings Fall, But the Share Price Rises | False | By Barnaby J. Feder and Riva D. Atlas | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/world/tokyo-journal-mom-and-pop-stores-hello-becomes-a-goodbye.html | Tokyo Journal; Mom-and-Pop Stores' 'Hello' Becomes a Goodbye | False | By Howard W. French | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/us/senate-passes-an-energy-bill-called-flawed-by-both-sides.html | Senate Passes An Energy Bill Called Flawed By Both Sides | False | By David E. Rosenbaum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/barbara-grizzuti-harrison-author-and-essayist-dies-at-67.html | Barbara Grizzuti Harrison, Author and Essayist, Dies at 67 | False | By Douglas Martin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/IHT-us-support-for-israel-letters-to-the-editor.html | U.S. support for Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/l-the-church-scandal-unresolved-749796.html | The Church Scandal, Unresolved | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/classified/paid-notice-deaths-chiat-jay.html | Paid Notice: Deaths CHIAT, JAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/classified/paid-notice-deaths-krug-sylvia.html | Paid Notice: Deaths KRUG, SYLVIA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/classified/paid-notice-deaths-randall-sherrie-dumond.html | Paid Notice: Deaths RANDALL, SHERRIE (DUMOND) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/film-review-speeding-to-hit-bottom-and-about-to-get-there-fast.html | FILM REVIEW; Speeding to Hit Bottom, and About to Get There Fast | False | By Stephen Holden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/competing-claims-for-multi-state-lottery-prize.html | Competing Claims for Multi-state Lottery Prize | False | By Robert Hanley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/antiques-garden-decor-a-passion-with-a-past.html | ANTIQUES; Garden Dí'â€¦cor, a Passion With a Past | False | By Wendy Moonan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/baseball-mussina-falters-being-too-fine-with-a-s-hitters.html | BASEBALL; Mussina Falters Being Too Fine With A's Hitters | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/art-in-review-femininity-in-contemporary-asian-art.html | ART IN REVIEW; 'Femininity in Contemporary Asian Art' | False | By Holland Cotter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/international/18-dead-in-shooting-at-high-school-in-eastern-germany.html | 18 Dead in Shooting at High School in Eastern Germany | False | By Edmund L Andrews | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/l-visions-of-conservation-749990.html | Visions of Conservation | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/travel/swamps-near-you.html | Swamps Near You | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/news/where-tuareg-roam-better-days-in-timbuktu-in-mali-a-fragile-democracy.html | Where Tuareg roam / Better days in Timbuktu : In Mali, a fragile democracy is coming of age | False | By Joseph R. Gregory, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/paul-georges-77-painter-of-figurative-allegories.html | Paul Georges, 77, Painter of Figurative Allegories | False | By Holland Cotter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/art-in-review-richard-artschwager.html | ART IN REVIEW; Richard Artschwager | False | By Grace Glueck | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/pageoneplus/corrections.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/art-in-review-danica-phelps.html | ART IN REVIEW; Danica Phelps | False | By Holland Cotter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/world/mideast-turmoil-the-meeting-saudi-tells-bush-us-must-temper-backing-of-israel.html | MIDEAST TURMOIL: THE MEETING; SAUDI TELLS BUSH U.S. MUST TEMPER BACKING OF ISRAEL | False | By Elisabeth Bumiller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/national/national-briefing-west.html | National Briefing: West | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/world/new-web-of-trust-topples-a-mighty-mexican-cartel.html | New Web of Trust Topples a Mighty Mexican Cartel | False | By Tim Weiner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/film-review-the-marquis-de-sade-in-a-more-complex-guise.html | FILM REVIEW; The Marquis de Sade in a More Complex Guise | False | By Stephen Holden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/world/mideast-turmoil-jerusalem-israel-refuses-to-recognize-greek-orthodox-patriarch.html | MIDEAST TURMOIL: JERUSALEM; Israel Refuses to Recognize Greek Orthodox Patriarch | False | By Serge Schmemann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/hockey-sundin-is-out-for-series-and-maybe-more.html | HOCKEY; Sundin Is Out for Series and Maybe More | False | By Shawna Richer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/sec-begins-investigation-into-analysts.html | S.E.C. Begins Investigation Into Analysts | False | By Patrick McGeehan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/as-questions-persist-tyco-halts-breakup.html | As Questions Persist, Tyco Halts Breakup | False | By Alex Berenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/inside-748668.html | INSIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/metro-briefing-new-jersey-state-bond-rating-is-lowered.html | Metro Briefing | New Jersey: State Bond Rating Is Lowered | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/everybody-around-the-corner-is-shot.html | 'Everybody Around the Corner Is Shot' | False | By William Glaberson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/troubled-roosevelt-village-pins-its-hope-on-revival-of-its-main-street.html | Troubled Roosevelt Village Pins Its Hope on Revival of Its Main Street | False | By Elissa Gootman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/classified/paid-notice-deaths-prager-larry.html | Paid Notice: Deaths PRAGER, LARRY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/classified/paid-notice-deaths-weiner-thelma-frankel.html | Paid Notice: Deaths WEINER, THELMA FRANKEL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/us/mideast-turmoil-terror-suspect-moussaoui-s-defense-plan-complicates-terror-trial.html | MIDEAST TURMOIL: THE TERROR SUSPECT; Moussaoui's Defense Plan Complicates Terror Trial | False | By Neil A. Lewis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/metro-briefing-new-york-manhattan-grandson-charged.html | Metro Briefing | New York: Manhattan: Grandson Charged | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/IHT-but-prince-warns-of-grave-consequences-if-bush-fails-to-moderate-backing.html | But prince warns of 'grave consequences' if Bush fails to moderate backing of Israel : Saudis tell the U.S. oil is not 'weapon' | False | By Brian Knowlton, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/national/national-briefing-south.html | National Briefing: South | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/c-corrections-750727.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/man-is-cleared-in-federal-case-of-an-implied-anthrax-threat.html | Man Is Cleared in Federal Case Of an Implied Anthrax Threat | False | By William Glaberson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/virgin-airlines-settles-case-allowing-time-off-for-religion.html | Virgin Airlines Settles Case, Allowing Time Off for Religion | False | By Robin Pogrebin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/teenage-son-of-murderer-with-millions-is-arrested.html | Teenage Son Of Murderer With Millions Is Arrested | False | By Winnie Hu | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/travel/driving-pink-power-from-1955-a-car-just-for-women-but-the-color-is-all-wrong.html | DRIVING: PINK POWER; From 1955, a Car Just for Women (but the Color Is All Wrong!) | False | By Jim Motavalli | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/tv-weekend-the-man-not-the-legend-of-a-beautiful-mind.html | TV WEEKEND; The Man, Not the Legend, of 'A Beautiful Mind' | False | By Caryn James | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/classified/paid-notice-deaths-fischer-louis-t.html | Paid Notice: Deaths FISCHER, LOUIS T. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/dickens-abridged.html | Dickens, Abridged | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/us/rule-could-let-mine-debris-fill-in-valleys-and-streams.html | Rule Could Let Mine Debris Fill In Valleys and Streams | False | By Katharine Q. Seelye | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/public-lives-baseball-on-his-mind-but-the-law-in-his-genes.html | PUBLIC LIVES; Baseball on His Mind, but the Law in His Genes | False | By Robin Finn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/media-business-advertising-disney-profit-picture-shows-weakness-but-there-are.html | THE MEDIA BUSINESS: ADVERTISING; Disney Profit Picture Shows Weakness, But There Are Encouraging Signs, Too | False | By Geraldine Fabrikant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/metro-briefing-new-york-albany-lead-sinker-ban-advances.html | Metro Briefing | New York: Albany: Lead-Sinker Ban Advances | False | By Richard Pêrêz-Peña (NYT) (Compiled by Anthony Ramirez) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/aetna-health-care-unit-posts-a-profit-ending-its-drought.html | Aetna Health Care Unit Posts A Profit, Ending Its Drought | False | By Milt Freudenheim | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/film-review-skating-on-top-of-the-world-during-an-endless-summer.html | FILM REVIEW; Skating on Top of the World During an Endless Summer | False | By Stephen Holden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/track-and-field-most-penn-relays-pole-vaulters-shun-wearing-helmets.html | TRACK AND FIELD; Most Penn Relays Pole-Vaulters Shun Wearing Helmets | False | By Frank Litsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/us/congress-is-close-to-final-accord-on-farm-bill.html | Congress Is Close to Final Accord on Farm Bill | False | By Elizabeth Becker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/classified/paid-notice-memorials-tishman-marcia.html | Paid Notice: Memorials TISHMAN, MARCIA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/us/scandals-church-overview-head-bishops-group-cites-split-over-past-abuse-cases.html | SCANDALS IN THE CHURCH: THE OVERVIEW; Head of Bishops' Group Cites A Split Over Past Abuse Cases | False | By Laurie Goodstein and Sam Dillon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/devastated-women.html | Devastated Women | False | By Nicholas D. Kristof | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/classified/paid-notice-deaths-gilbert-robert-a.html | Paid Notice: Deaths GILBERT, ROBERT A. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/l-three-boys-in-gaza-bent-on-violence-750204.html | Three Boys in Gaza, Bent on Violence | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/the-media-business-advertising-addenda-several-automakers-are-deciding-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Several Automakers Are Deciding Accounts | False | By Geraldine Fabrikant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/ireland-considering-tactic-to-shift-debt-off-its-books.html | Ireland Considering Tactic To Shift Debt Off Its Books | False | By Brian Lavery | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/taiwan-is-trying-to-limit-its-engineers-work-in-china.html | Taiwan Is Trying to Limit Its Engineers' Work in China | False | By Keith Bradsher | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/city-in-talks-to-end-lawsuit-over-community-gardens.html | City in Talks to End Lawsuit Over Community Gardens | False | By Anne Raver and Jennifer Steinhauer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/us/house-panel-backs-nevada-as-site-to-bury-atomic-waste.html | House Panel Backs Nevada As Site to Bury Atomic Waste | False | By Matthew L. Wald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/IHT-they-took-our-land-so-why-shouldnt-i-kill-them.html | 'They took our land, so why shouldn't I kill them?' | False | By Muhammad Muslih, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/classified/paid-notice-deaths-atkinson-clinton-j.html | Paid Notice: Deaths ATKINSON, CLINTON J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/l-a-way-to-fix-medicare-741442.html | A Way to Fix Medicare | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/a-roar-an-explosion-and-first-thoughts-are-of-terrorism.html | A Roar, an Explosion, and First Thoughts Are of Terrorism | False | By Charlie Leduff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/world-business-briefing-europe-ireland-intel-resumes-expansion.html | World Business Briefing | Europe: Ireland: Intel Resumes Expansion | False | By Brian Lavery (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/the-church-scandal-unresolved.html | The Church Scandal, Unresolved | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/world/2-britons-cleared-in-death-of-immigrant-boy.html | 2 Britons Cleared in Death of Immigrant Boy | False | By Warren Hoge | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/world/hunger-in-southern-africa-imperils-lives-of-millions.html | Hunger in Southern Africa Imperils Lives of Millions | False | By Henri E. Cauvin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/classified/paid-notice-deaths-duncan-angus.html | Paid Notice: Deaths DUNCAN, ANGUS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/classified/paid-notice-deaths-silverman-bernard-ted.html | Paid Notice: Deaths SILVERMAN, BERNARD (TED) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/music-review-in-a-tragic-mode-the-cry-of-an-artist-in-a-nation-under-attack.html | MUSIC REVIEW; In a Tragic Mode, the Cry of an Artist in a Nation Under Attack | False | By Allan Kozinn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/IHT-open-media-there-is-good-news-on-press-freedom.html | Open media : There is good news on press freedom | False | By David Hoffman and Tara Sonenshine, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/club-happiness-case-is-first-test-of-state-s-death-penalty.html | Club Happiness Case Is First Test of State's Death Penalty | False | By William Glaberson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/opera-review-a-neglected-donizetti-with-a-heroic-doge.html | OPERA REVIEW; A Neglected Donizetti With A Heroic Doge | False | By Anthony Tommasini | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/a-restored-haven-for-birders-opens-in-prospect-park.html | A Restored Haven for Birders Opens in Prospect Park | False | By Barbara Stewart | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/baseball-yankees-notebook-williams-shows-signs-of-breaking-his-slump.html | BASEBALL; YANKEES NOTEBOOK; Williams Shows Signs Of Breaking His Slump | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/state-budget-talks-stumble-over-tax-receipt-shortfall.html | State Budget Talks Stumble Over Tax Receipt Shortfall | False | By James C. McKinley Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/travel/time-out-in-the-okefenokee.html | Time Out in the Okefenokee | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/film-in-review-sex-with-strangers.html | FILM IN REVIEW; 'Sex With Strangers' | False | By Dave Kehr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/art-guide.html | ART GUIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/IHT-champions-league-soccer-bayer-rips-up-united-script.html | Champions League Soccer : Bayer rips up United script | False | By Rob Hughes , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/worldbusiness/IHT-around-the-markets-the-one-downside-to-dividends.html | AROUND THE MARKETS : The one downside to dividends | False | By Mitchell Martin , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/art-in-review-francis-bacon.html | ART IN REVIEW; Francis Bacon | False | By Ken Johnson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/film-in-review-some-body.html | FILM IN REVIEW; 'Some Body' | False | By Dave Kehr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/the-media-business-advertising-addenda-accounts-751278.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Geraldine Fabrikant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/sony-defies-downturn-thanks-to-playstation-2.html | Sony Defies Downturn, Thanks to PlayStation 2 | False | By Ken Belson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/israel-s-right-and-left-converge.html | Israel's Right and Left Converge | False | By Yoram Hazony | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/film-in-review-jason-x.html | FILM IN REVIEW; 'Jason X' | False | By Dave Kehr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/classified/paid-notice-deaths-rauth-jane-theresa-callahan.html | Paid Notice: Deaths RAUTH, JANE THERESA (CALLAHAN) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/classified/paid-notice-deaths-wogan-anthony-j.html | Paid Notice: Deaths WOGAN, ANTHONY J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/us/we-barber-82-medal-winner-in-korea-siege.html | W.E. Barber, 82, Medal Winner in Korea Siege | False | By Douglas Martin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/metro-briefing-new-jersey-newark-work-starting-on-new-school.html | Metro Briefing | New Jersey: Newark: Work Starting On New School | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/pro-football-old-and-new-will-meet-as-jets-open-minicamp.html | PRO FOOTBALL; Old and New Will Meet As Jets Open Minicamp | False | By Judy Battista | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/chicago-stadium-ruling.html | Chicago Stadium Ruling | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/hockey-at-least-history-is-on-side-of-devils.html | HOCKEY; At Least History Is on Side Of Devils | False | By Steve Popper | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/IHT-1952breeding-a-baby-navy-in-our-pages100-75-and-50-years-ago.html | 1952:Breeding a Baby Navy : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/bidders-line-up-for-burger-king.html | Bidders Line Up for Burger King | False | By Andrew Ross Sorkin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/united-airlines-and-union-reach-tentative-agreement.html | United Airlines and Union Reach Tentative Agreement | False | By Edward Wong | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/international/bomb-kills-12-at-pakistan-mosque.html | Bomb Kills 12 at Pakistan Mosque | False | By Seth Mydans | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/home-video-733148.html | HOME VIDEO | False | By Peter M. Nichols | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/technology-briefing-hardware-financial-officer-retires-at-sun.html | Technology Briefing | Hardware: Financial Officer Retires At Sun | False | By Chris Gaither (NYT COMPILED BY MARK S GETZFRED) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/classified/paid-notice-deaths-de-got-christine.html | Paid Notice: Deaths DE GOT, CHRISTINE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/world/mideast-turmoil-the-arabs-young-egyptians-hearing-call-of-martyrdom.html | MIDEAST TURMOIL: THE ARABS; Young Egyptians Hearing Call of 'Martyrdom' | False | By Tim Golden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/world/world-briefing-europe-russia-top-chechen-reported-killed.html | World Briefing | Europe: Russia: Top Chechen Reported Killed | False | By Sophia Kishkovsky (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/many-victims-are-workers-at-sign-maker.html | Many Victims Are Workers At Sign Maker | False | By Tina Kelley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/art-in-review-neo-rauch.html | ART IN REVIEW; Neo Rauch | False | By Roberta Smith | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/world/argentine-congress-tightens-rules-on-bank-withdrawals.html | Argentine Congress Tightens Rules on Bank Withdrawals | False | By Larry Rohter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/c-corrections-750808.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/sports-media-announcer-shares-in-the-isles-revival.html | SPORTS MEDIA; Announcer Shares In the Isles' Revival | False | By Richard Sandomir | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/kahlo-in-full-cry.html | Kahlo, in Full Cry | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/travel/havens-living-here-at-a-horse-farm-quiet-times-hard-work-and-time-to-tally-ho.html | HAVENS: LIVING HERE; At a Horse Farm, Quiet Times, Hard Work and Time to Tally Ho! | False | Interview by Marine Cole | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/IHT-trauma-and-humiliation-get-to-the-roots-of-terrorism.html | Trauma and humiliation : Get to the roots of terrorism | False | By Jessica Stern, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/county-chief-urges-rise-of-a-point-in-sales-tax.html | County Chief Urges Rise Of A Point In Sales Tax | False | By Lisa W. Foderaro | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/bad-air-days.html | Bad Air Days | False | By Paul Krugman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/pro-basketball-mother-s-strong-motto-gives-martin-an-edge.html | PRO BASKETBALL; Mother's Strong Motto Gives Martin an Edge | False | By Liz Robbins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/classified/paid-notice-memorials-gordon-patty.html | Paid Notice: Memorials GORDON, PATTY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/l-three-boys-in-gaza-bent-on-violence-750182.html | Three Boys in Gaza, Bent on Violence | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/technology-briefing-internet-yahoo-signs-deal-with-overture.html | Technology Briefing | Internet: Yahoo Signs Deal With Overture | False | By Saul Hansell (NYT COMPILED BY MARK S. GETZFRED) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/classified/paid-notice-memorials-castellano-anna.html | Paid Notice: Memorials CASTELLANO, ANNA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/law-firm-accused-of-discriminating-against-women-settles-suit.html | Law Firm Accused of Discriminating Against Women Settles Suit | False | By Robert F. Worth | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/world/irish-premier-calls-general-election-for-may-17.html | Irish Premier Calls General Election for May 17 | False | By Brian Lavery | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/c-corrections-750824.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/metro-briefing-connecticut-hartford-new-firm-to-test-emissions.html | Metro Briefing | Connecticut: Hartford: New Firm To Test Emissions | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/IHT-to-halt-the-far-right-pay-attention-to-all-levels-of-society.html | To halt the far right : Pay attention to all levels of society | False | By Robin Cook, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/world/mideast-turmoil-investigations-german-officials-find-more-terrorist-groups-some.html | MIDEAST TURMOIL: INVESTIGATIONS; German Officials Find More Terrorist Groups, and Some Disturbing Parallels | False | By Edmund L. Andrews | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/film-review-eye-candy-posing-as-a-tough-cookie.html | FILM REVIEW; Eye Candy Posing as a Tough Cookie | False | By A. O. Scott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/IHT-jenins-collective-punishment-letters-to-the-editor.html | Jenin's collective punishment : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/us-economy-surged-at-58-rate-in-the-first-quarter-2002042693972086441.html | U.S. Economy Surged at 5.8% Rate in the First Quarter | False | By Kenneth N. Gilpin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/pension-folly-how-losses-become-profits.html | Pension Folly: How Losses Become Profits | False | By Floyd Norris | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/a-nation-challenged-charities-sorting-out-why-us-agency-spent-so-little.html | A NATION CHALLENGED: CHARITIES; Sorting Out Why U.S. Agency Spent So Little | False | By David Barstow and Diana B. Henriques | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/IHT-where-tuareg-roam-better-days-in-timbuktu-in-mali-a-fragile-democracy-is.html | Where Tuareg roam / Better days in Timbuktu : In Mali, a fragile democracy is coming of age | False | By Joseph R. Gregory, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/the-court-reverses-direction.html | The Court Reverses Direction | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/c-corrections-750778.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/travel/driving-where-rubber-hits-anything-but-road.html | DRIVING; Where Rubber Hits Anything but Road | False | By Joseph B. Treaster | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/travel/havens-by-the-shore-bungalows-and-cottages-up-for-grabs.html | HAVENS; By the Shore, Bungalows And Cottages Up for Grabs | False | By Aaron Donovan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/books/writings-that-defy-time-s-toll.html | Writings That Defy Time's Toll | False | By Michael Frank | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/IHT-europes-central-bank-gets-a-rare-pat-on-back.html | Europe's central bank gets a rare pat on back | False | By Eric Pfanner, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/technology/technology-briefing.html | Technology Briefing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/IHT-formula-one-matter-of-judgmentrace-stewards-fight-inconsistency.html | FORMULA ONE : Matter of judgment:Race stewards fight inconsistency | False | By Brad Spurgeon, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/mideast-turmoil-air-quality-expert-says-asbestos-slightly-raised-risks-for.html | MIDEAST TURMOIL: AIR QUALITY; Expert Says Asbestos Slightly Raised Risks for Disease Among Residents of Lower Manhattan | False | By Kirk Johnson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/film-in-review-vulgar.html | FILM IN REVIEW; 'Vulgar' | False | By Dave Kehr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/world/fox-s-wooing-of-america-brings-him-woes-at-home.html | Fox's Wooing of America Brings Him Woes at Home | False | By Tim Weiner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/visions-of-conservation.html | Visions of Conservation | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/c-corrections-750735.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/us/budget-concerns-are-raised-on-continued-use-of-guard.html | Budget Concerns Are Raised On Continued Use of Guard | False | By James Dao | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/travel/havens-buying-refuge-in-uncertain-times.html | HAVENS; Buying Refuge in Uncertain Times | False | By Nadine Brozan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/film-review-drowning-in-fear-of-certain-disaster.html | FILM REVIEW; Drowning in Fear of Certain Disaster | False | By A. O. Scott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/design-review-the-shape-of-the-world-as-mapmakers-saw-it.html | DESIGN REVIEW; The Shape of the World As Mapmakers Saw It | False | By Roberta Smith | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/film-in-review-circuit.html | FILM IN REVIEW; 'Circuit' | False | By A. O. Scott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/world/mideast-turmoil-bethlehem-in-grim-cortege-9-arabs-carry-dead-from-church.html | MIDEAST TURMOIL: BETHLEHEM; In Grim Cortege, 9 Arabs Carry Dead From Church | False | By C. J. Chivers | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/worldbusiness/IHT-vivendis-chief-vows-to-shop-less.html | Vivendi's chief vows to shop less | False | By Nicola Clark, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/senate-panel-votes-to-ease-rules-on-suits-in-stock-fraud.html | Senate Panel Votes to Ease Rules on Suits In Stock Fraud | False | By Richard A. Oppel Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/film-in-review-night-at-the-golden-eagle.html | FILM IN REVIEW; 'Night at the Golden Eagle' | False | By A.o. Scott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/c-corrections-750743.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/film-in-review-the-other-brother.html | FILM IN REVIEW; 'The Other Brother' | False | By Dave Kehr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/international/taiwan-and-singapore-issue-reports-on-crash-of-jumbo-jet.html | Taiwan and Singapore Issue Reports on Crash of Jumbo Jet | False | By Keith Bradsher | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/media/several-automakers-are-deciding-accounts.html | Several Automakers Are Deciding Accounts | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/art-in-review-clarence-john-laughlin.html | ART IN REVIEW; Clarence John Laughlin | False | By Grace Glueck | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/world/mideast-turmoil-ramallah-arafat-court-said-to-convict-4-israel-seeks.html | MIDEAST TURMOIL: RAMALLAH; Arafat Court Said to Convict 4 Israel Seeks | False | By Serge Schmemann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/hockey-while-series-heats-up-the-islanders-try-to-keep-their-cool.html | HOCKEY; While Series Heats Up, the Islanders Try to Keep Their Cool | False | By Dave Caldwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/us/scandals-church-boston-catholics-for-many-questions-church-leadership-remain.html | SCANDALS IN THE CHURCH: BOSTON CATHOLICS; For Many, Questions of Church Leadership Remain | False | By Fox Butterfield | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/art-review-whoever-she-was-her-sins-were-forgiven.html | ART REVIEW; Whoever She Was, Her Sins Were Forgiven | False | By Grace Glueck | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/sports-of-the-times-a-friendly-match-has-milbrett-missing.html | Sports of The Times; A Friendly Match Has Milbrett Missing | False | By George Vecsey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/boldface-names-748145.html | BOLDFACE NAMES | False | By James Barron With Jennifer Steinhauer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/classified/paid-notice-deaths-hendrian-marshall-dexter.html | Paid Notice: Deaths HENDRIAN, MARSHALL DEXTER | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/news/but-prince-warns-of-grave-consequences-if-bush-fails-to-moderate.html | But prince warns of 'grave consequences' if Bush fails to moderate backing of Israel : Saudis tell the U.S. oil is not 'weapon' | False | By Brian Knowlton, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/classified/paid-notice-deaths-friedman-rivka.html | Paid Notice: Deaths FRIEDMAN, RIVKA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/IHT-in-the-arena-can-you-be-logofree-on-courtnot-easily.html | In the Arena : Can you be logo-free on court?Not easily | False | By Christopher Clarey, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/golf-eligibility-changes-for-2004-masters.html | GOLF; Eligibility Changes For 2004 Masters | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/art-review-a-black-world-of-ins-and-outs.html | ART REVIEW; A Black World Of Ins and Outs | False | By Michael Kimmelman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/world/mideast-turmoil-intelligence-officials-say-qaeda-suspect-has-given-useful.html | MIDEAST TURMOIL: INTELLIGENCE; Officials Say Qaeda Suspect Has Given Useful Information | False | By Philip Shenon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/government-cuts-contact-with-sheik-lawyer-says.html | Government Cuts Contact With Sheik, Lawyer Says | False | By Robert F. Worth | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/classified/paid-notice-deaths-antell-helene.html | Paid Notice: Deaths ANTELL, HELENE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/business/the-media-business-abc-said-to-ask-jennings-to-accept-a-cut-in-salary.html | THE MEDIA BUSINESS; ABC Said to Ask Jennings To Accept a Cut in Salary | False | By Jim Rutenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/classified/paid-notice-deaths-finkelstein-robert.html | Paid Notice: Deaths FINKELSTEIN, ROBERT | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/us/tax-revenues-lag-threatening-to-double-deficit.html | Tax Revenues Lag, Threatening to Double Deficit | False | By Richard W. Stevenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/new-video-releases-733156.html | New Video Releases | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/politics/arizona-congressman-says-he-will-not-seek-reelection.html | Arizona Congressman Says He Will Not Seek Re-Election | False | By David Stout | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/world/leaderless-french-socialists-reeling.html | Leaderless, French Socialists Reeling | False | By Suzanne Daley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/us/pennsylvania-rivals-try-to-redefine-their-party.html | Pennsylvania Rivals Try to Redefine Their Party | False | By Francis X. Clines | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/ncaafootball/rutgers-team-remains-work-in-progress.html | Rutgers Team Remains Work in Progress | False | By Ron Dicker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/talks-on-a-crown-hts-plea-deal-have-failed-the-defense-says.html | Talks on a Crown Hts. Plea Deal Have Failed, the Defense Says | False | By William Glaberson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/classified/paid-notice-deaths-gabriel-janos-g.html | Paid Notice: Deaths GABRIEL, JANOS G. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/classified/paid-notice-deaths-busca-charles-d.html | Paid Notice: Deaths BUSCA, CHARLES D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/classified/paid-notice-deaths-strasser-clarice.html | Paid Notice: Deaths STRASSER, CLARICE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-26 | 2002-04-26 | https://www.nytimes.com/2002/04/26/us/scandals-in-the-church-news-analysis-damage-control-mode.html | SCANDALS IN THE CHURCH: NEWS ANALYSIS; Damage-Control Mode | False | By Adam Liptak | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/business/john-rohrbeck-62-president-of-nbc-tv-stations.html | John Rohrbeck, 62, President of NBC TV Stations | False | By Eric Pace | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/pro-football-giants-shockey-and-hatch-make-different-impressions.html | PRO FOOTBALL; Giants' Shockey and Hatch Make Different Impressions | False | By Buster Olney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/news/security-precautions-should-you-let-your-government-know-where-you-are.html | Security precautions : Should you let your government know where you are? | False | By Rick Smith, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/world/world-briefing-asia-nepal-bombs-intended-for-us-or-king.html | World Briefing | Asia: Nepal: Bombs Intended For U.S. Or King? | False | By Celia W. Dugger (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/the-prince-and-the-settlements.html | The Prince and the Settlements | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/transactions-772364.html | TRANSACTIONS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/business/merrill-chief-is-apologetic-over-analysts-one-dismissed.html | Merrill Chief Is Apologetic Over Analysts; One Dismissed | False | By Patrick McGeehan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/us/national-briefing-washington-congressman-is-retiring.html | National Briefing | Washington: Congressman Is Retiring | False | By David Stout (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/pro-basketball-hot-words-as-sixers-frustration-boils-over.html | PRO BASKETBALL; Hot Words As Sixers' Frustration Boils Over | False | By Mike Wise | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/world/shooting-rampage-at-german-school.html | SHOOTING RAMPAGE AT GERMAN SCHOOL | False | By Edmund L. Andrews | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/IHT-neglected-by-washington-letters-to-the-editor.html | Neglected by Washington : Letters to the editor | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/world/north-koreans-get-asylum-at-beijing-embassies.html | North Koreans Get Asylum at Beijing Embassies | False | By Elisabeth Rosenthal | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/business/doubts-voiced-on-how-much-a-tyco-spinoff-might-raise.html | Doubts Voiced on How Much a Tyco Spinoff Might Raise | False | By Andrew Ross Sorkin and Alex Berenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/business/economy-is-surging-but-wall-st-is-down-in-the-dumps.html | Economy Is Surging, but Wall St. Is Down in the Dumps | False | By Gretchen Morgenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/world/mideast-turmoil-stalemate-after-new-raids-bush-again-urges-israeli-pullback.html | MIDEAST TURMOIL: STALEMATE; AFTER NEW RAIDS, BUSH AGAIN URGES ISRAELI PULLBACK | False | By James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/l-attacks-on-jews-756598.html | Attacks on Jews | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/prosecutor-opens-inquiry-into-explosion.html | Prosecutor Opens Inquiry Into Explosion | False | By Al Baker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/classified/paid-notice-deaths-schwartz-sidney-dds.html | Paid Notice: Deaths SCHWARTZ, SIDNEY, D.D.S. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/combating-aids-in-the-third-world.html | Combating AIDS in the Third World | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/business/company-news-unions-split-in-talks-with-united-airlines.html | COMPANY NEWS; UNIONS SPLIT IN TALKS WITH UNITED AIRLINES | False | By Edward Wong (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/hockey-maple-leafs-punish-the-isles-from-start-to-finish.html | HOCKEY; Maple Leafs Punish the Isles From Start to Finish | False | By Dave Caldwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/quotation-of-the-day-763462.html | QUOTATION OF THE DAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/us/scandals-church-lawyers-flush-times-for-legal-vanguard-priest-lawsuits.html | SCANDALS IN THE CHURCH: THE LAWYERS; Flush Times for Legal Vanguard in Priest Lawsuits | False | By Adam Liptak | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/us/house-gop-seeking-ways-to-slow-growth-of-hospital-outlays-under-medicare.html | House G.O.P. Seeking Ways to Slow Growth of Hospital Outlays Under Medicare | False | By Robert Pear | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/classified/paid-notice-deaths-victor-joan-harriet-libson.html | Paid Notice: Deaths VICTOR, JOAN HARRIET (LIBSON) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/national/main-provisions.html | Main Provisions | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/pro-football-testaverde-s-5-year-contract-ends-talk-of-a-controversy.html | PRO FOOTBALL; Testaverde's 5-Year Contract Ends Talk of a Controversy | False | By Judy Battista | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/world/world-briefing-asia-south-korea-an-apology-from-the-president.html | World Briefing | Asia: South Korea: An Apology From The President | False | By Don Kirk (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/your-money/IHT-organize-this-clearing-your-financial-decks-consultants-to-the.html | Organize this! Clearing your financial decks: Consultants to the rescue | False | By Holly Hubbard Preston, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/why-not-raise-taxes.html | Why Not Raise Taxes? | False | By Daniel Cantor | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/world/world-briefing-asia-myanmar-un-envoy-sees-progress.html | World Briefing | Asia: Myanmar: U.N. Envoy Sees Progress | False | By Seth Mydans (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/classified/paid-notice-deaths-michel-julienne-moore.html | Paid Notice: Deaths MICHEL, JULIENNE MOORE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/IHT-europes-central-bank-gets-a-rare-pat-on-back.html | Europe's central bank gets a rare pat on back | False | By Eric Pfanner, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/basketball/oneal-predicts-victory-for-pacers.html | O'Neal Predicts Victory for Pacers | False | By Liz Robbins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/l-an-ode-to-the-radio-of-years-gone-by-769673.html | An Ode to the Radio of Years Gone By | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/classified/paid-notice-deaths-maclachlan-mary-lehman.html | Paid Notice: Deaths MACLACHLAN, MARY LEHMAN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/world/argentina-partly-opens-banks-and-names-an-economy-minister.html | Argentina Partly Opens Banks and Names an Economy Minister | False | By Larry Rohter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/world/a-nation-challenged-briefly-noted-trial-suspended.html | A NATION CHALLENGED: Briefly Noted; TRIAL SUSPENDED | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/your-money/IHT-balance-sheet-and-suddenly-there-were-four.html | Balance Sheet : And suddenly there were four | False | By Jim Peterson, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/us/scandals-church-hierarchy-philadelphia-s-cardinal-says-us-delegation-agrees-zero.html | SCANDALS IN THE CHURCH: THE HIERARCHY; Philadelphia's Cardinal Says U.S. Delegation Agrees on Zero Tolerance | False | By Francis X. Clines | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/skakel-lawyers-say-tape-shows-another-man-admitted-killing.html | Skakel Lawyers Say Tape Shows Another Man Admitted Killing | False | By David M. Herszenhorn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/plus-horse-racing-it-s-a-giggle-wins.html | PLUS: HORSE RACING; It's A Giggle Wins | False | By Alex Orr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/IHT-neighborhood-watch-deciphering-japans-trash-codes.html | Neighborhood watch : Deciphering Japan's trash codes | False | By Sharon Moshavi, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/us/helen-l-sobell-84-leader-of-effort-to-spare-rosenbergs.html | Helen L. Sobell, 84, Leader Of Effort to Spare Rosenbergs | False | By Wolfgang Saxon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/hockey-the-devils-sagging-offense-is-missing-sykora-s-touch.html | HOCKEY; The Devils' Sagging Offense Is Missing Sykora's Touch | False | By Joe Lapointe | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/arts/television-review-rewarding-churchill-s-boorishness-with-devotion.html | TELEVISION REVIEW; Rewarding Churchill's Boorishness With Devotion | False | By Ron Wertheimer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/arts/judge-revives-case-of-nazi-looted-art.html | Judge Revives Case Of Nazi-Looted Art | False | By Celestine Bohlen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/your-money/IHT-organize-thisclearing-your-financial-decks-japanese-yearn-to.html | Organize this!Clearing your financial decks : Japanese yearn to let go | False | ByMiki Tanikawa, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/IHT-1927fascist-fracas-in-our-pages100-75-and-50-years-ago.html | 1927:Fascist Fracas : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/fatal-flaws-in-the-justice-system.html | Fatal Flaws in the Justice System | False | By David Feige | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/IHT--the-104-details-to-deal-with-before-leaving.html | : The 104 details to deal with before leaving | False | By Conrad De Aenlle, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/classified/paid-notice-deaths-chason-jeanne.html | Paid Notice: Deaths CHASON, JEANNE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/world/fears-linger-venezuelans-press-for-truth-about-killings-during-chavez-protests.html | As Fears Linger, Venezuelans Press for Truth About Killings During Chã'šÂ°vez Protests | False | By Ginger Thompson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/pro-basketball-nets-stay-steadfast-down-the-stretch-to-win.html | PRO BASKETBALL; Nets Stay Steadfast Down the Stretch to Win | False | By Liz Robbins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/world/gop-delays-vote-on-israel-resolution.html | G.O.P. Delays Vote on Israel Resolution | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/news/in-a-word-savoring-a-languages-flavor.html | In a word : Savoring a language's flavor | False | By Meg Bortin, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/sports-of-the-times-testaverde-and-jets-buy-time.html | Sports of The Times; Testaverde And Jets Buy Time | False | By William C. Rhoden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/us/scandals-church-shanley-case-nun-feels-betrayed-male-led-scandal.html | SCANDALS IN THE CHURCH: THE SHANLEY CASE; A Nun Feels Betrayed In a Male-Led Scandal | False | By Sara Rimer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/IHT-1952persian-pledge-wins-aid-in-our-pages100-75-and-50-years-ago.html | 1952:Persian Pledge Wins Aid : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/classified/paid-notice-deaths-pullano-joyce-md.html | Paid Notice: Deaths PULLANO, JOYCE, M.D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/c-corrections-771708.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/news-summary-768006.html | NEWS SUMMARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/arts/think-tank-with-the-index-of-leading-economic-indicators-a-social-report-card.html | THINK TANK; With the Index of Leading Economic Indicators, a Social Report Card | False | By Alexander Stille | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/plus-boxing-a-bigger-briggs-is-ready-for-mccline.html | PLUS: BOXING; A Bigger Briggs Is Ready for McCline | False | By Lena Williams | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/world/mideast-turmoil-diplomacy-saudi-proposes-mideast-action-led-by-the-us.html | MIDEAST TURMOIL: DIPLOMACY; Saudi Proposes Mideast Action Led by the U.S. | False | By Patrick E. Tyler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/l-the-prince-and-the-settlements-769967.html | The Prince and the Settlements | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/news/language-barriers-in-lebanon-letters-to-the-editor.html | Language barriers in Lebanon : Letters to the editor | False | International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/classified/paid-notice-memorials-robins-mary.html | Paid Notice: Memorials ROBINS, MARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/arts/music-review-for-sibelius-a-free-flow-with-clarity.html | MUSIC REVIEW; For Sibelius, A Free Flow With Clarity | False | By Anthony Tommasini | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/classified/paid-notice-deaths-freeman-jack.html | Paid Notice: Deaths FREEMAN, JACK | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/business/business-digest-768359.html | BUSINESS DIGEST | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/us/accord-reached-on-a-bill-raising-farm-subsidies.html | Accord Reached on a Bill Raising Farm Subsidies | False | By Elizabeth Becker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/IHT-khatami-sees-bush-influenced-by-warmongers-iran-leader-assails-us.html | Khatami sees Bush influenced by 'warmongers' : Iran leader assails U.S. policies | False | By Joseph Fitchett, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/arts/pop-review-songs-and-samples-aimed-at-those-who-love-a-loser.html | POP REVIEW; Songs and Samples Aimed At Those Who Love a Loser | False | By Ben Ratliff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/us/a-new-york-transit-rescuer-is-hired-to-revive-amtrak.html | A New York Transit Rescuer Is Hired to Revive Amtrak | False | By Matthew L. Wald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/business/judge-refuses-to-postpone-andersen-trial.html | Judge Refuses to Postpone Andersen Trial | False | By David Barboza With Jonathan D. Glater | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/c-corrections-771716.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/basketball/nets-steadfast-down-the-stretch-to-win.html | Nets Steadfast Down the Stretch to Win | False | By Liz Robbins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/l-the-prince-and-the-settlements-769983.html | The Prince and the Settlements | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/classified/paid-notice-deaths-karasik-fannie-g.html | Paid Notice: Deaths KARASIK, FANNIE G. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/world/world-briefing-europe-the-hague-ex-army-chief-denies-war-crimes.html | World Briefing | Europe: The Hague: Ex-Army Chief Denies War Crimes | False | By Marlise Simons (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/classified/paid-notice-deaths-wemple-virginia-waller.html | Paid Notice: Deaths WEMPLE, VIRGINIA WALLER | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/basketball/oneal-cant-match-prediction.html | O'Neal Can't Match Prediction | False | By Chris Broussard | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/world/world-briefing-europe-ireland-pre-election-immigration-crackdown.html | World Briefing | Europe: Ireland: Pre-Election Immigration Crackdown | False | By Brian Lavery (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/classified/paid-notice-deaths-herman-john-r-md.html | Paid Notice: Deaths HERMAN, JOHN R., M.D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/farewell-to-the-ins.html | Farewell to the I.N.S. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/arts/events.html | Events | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/business/world-business-briefing-europe-britain-big-gain-at-unilever.html | World Business Briefing | Europe: Britain: Big Gain At Unilever | False | By Suzanne Kapner (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/l-the-prince-and-the-settlements-769940.html | The Prince and the Settlements | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/business/worldbusiness/IHT-asean-is-ready-to-embrace-market-southeast-asia.html | ASEAN is ready to embrace market : Southeast Asia sees China as export boon | False | By Michael Richardson, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/news/the-104-details-to-deal-with-before-leaving.html | : The 104 details to deal with before leaving | False | By Conrad De Aenlle, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/world/russia-releases-tape-to-support-claim-of-chechen-rebel-s-death.html | Russia Releases Tape to Support Claim of Chechen Rebel's Death | False | By Michael Wines | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/detectives-deny-bribing-witnesses-in-case-being-challenged.html | Detectives Deny Bribing Witnesses in Case Being Challenged | False | By William Glaberson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/l-an-ode-to-the-radio-of-years-gone-by-769657.html | An Ode to the Radio of Years Gone By | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/l-unreality-tv-759635.html | Unreality TV | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/date-of-exam-for-elite-schools-is-moved-up-disturbing-parents.html | Date of Exam for Elite Schools Is Moved Up, Disturbing Parents | False | By Anemona Hartocollis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/classified/paid-notice-deaths-fertig-felix-c.html | Paid Notice: Deaths FERTIG, FELIX C. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/world/mideast-turmoil-bethlehem-israel-s-threat-attack-church-pulled-back.html | MIDEAST TURMOIL: BETHLEHEM; Israel's Threat of an Attack on a Church Is Pulled Back | False | By C. J. Chivers | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/classified/paid-notice-deaths-klein-lenore.html | Paid Notice: Deaths KLEIN, LENORE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/58.9-million-is-on-the-line-as-rivals-spar-over-jackpot.html | $58.9 Million Is on the Line As Rivals Spar Over Jackpot | False | By Robert Hanley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/IHT-taxing-matters-japans-quiet-revolution-brings-relief-in-its-wake.html | Taxing matters : Japan's quiet revolution brings relief in its wake | False | By Miki Tanikawa, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/football/testaverdes-contract-ends-controversy.html | Testaverde's Contract Ends Controversy | False | By Judy Battista | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/business/world-business-briefing-europe-switzerland-earnings-investigation.html | World Business Briefing | Europe: Switzerland: Earnings Investigation | False | By Elizabeth Olson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/world/reports-differ-on-causes-of-taiwan-runway-crash-that-killed-83.html | Reports Differ on Causes of Taiwan Runway Crash That Killed 83 | False | By Keith Bradsher | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/l-the-prince-and-the-settlements-769959.html | The Prince and the Settlements | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/classified/paid-notice-deaths-polin-raymond-phd.html | Paid Notice: Deaths POLIN, RAYMOND, PH.D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/IHT-security-precautions-should-you-let-your-government-know-where-you-are.html | Security precautions : Should you let your government know where you are? | False | By Rick Smith, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/politics/main-provisions.html | Main Provisions | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/baseball-estes-comes-close-to-perfect-in-his-first-victory-as-a-met.html | BASEBALL; Estes Comes Close to Perfect in His First Victory as a Met | False | By Jack Curry | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/classified/paid-notice-deaths-kabat-henrietta-muchie.html | Paid Notice: Deaths KABAT, HENRIETTA "MUCHIE" | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/business/us-economy-grew-strongly-in-1st-quarter.html | U.S. Economy Grew Strongly In 1st Quarter | False | By David Leonhardt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/federal-funds-will-keep-14-companies-downtown.html | Federal Funds Will Keep 14 Companies Downtown | False | By Charles V Bagli | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/business/world-business-briefing-europe-britain-economic-growth.html | World Business Briefing | Europe: Britain: Economic Growth | False | By Suzanne Kapner (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/plan-to-let-the-brave-see-different-brooklyn-heights.html | Plan to Let the Brave See Different Brooklyn Heights | False | By Diane Cardwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/international/briefly-noted.html | Briefly Noted | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/world/ex-soldier-fabricated-chechnya-story-russian-officials-say.html | Ex-Soldier Fabricated Chechnya Story, Russian Officials Say | False | By Patrick E. Tyler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/hockey-filled-penalty-boxes-reflect-nasty-battle.html | HOCKEY; Filled Penalty Boxes Reflect Nasty Battle | False | By Shawna Richer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/l-venezuela-s-turmoil-757748.html | Venezuela's Turmoil | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/IHT-in-the-same-boat-french-with-a-multicultural-accent.html | In the same boat : French with a multicultural accent | False | By Lisa Solod, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/weight-lifting-berube-pushing-for-the-worlds.html | WEIGHT LIFTING; Berube Pushing for the Worlds | False | By Lynn Zinser | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/us/scandals-church-lay-members-chicago-group-urges-suspension-donations.html | SCANDALS IN THE CHURCH: THE LAY MEMBERS; In Chicago, Group Urges A Suspension Of Donations | False | By Jodi Wilgoren | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/IHT-but-economists-warn-pace-will-slow-us-economy-roars-ahead-at-58-rate.html | But economists warn pace will slow : U.S. economy roars ahead at 5.8% rate | False | By Eric Pfanner, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/l-the-prince-and-the-settlements-769924.html | The Prince and the Settlements | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/world/jospin-s-advice-to-france-please-pick-ahem-chirac.html | Jospin's Advice to France: Please Pick, Ahem, Chirac | False | By Suzanne Daley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/nation-challenged-detainees-dispute-that-prevented-new-jersey-deportations.html | A NATION CHALLENGED: DETAINEES; Dispute That Prevented New Jersey Deportations Is Resolved | False | By Susan Sachs | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/mayor-wants-better-english-language-instruction-in-schools.html | Mayor Wants Better English-Language Instruction in Schools | False | By Diane Cardwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/figure-skating-international-skating-union-discuss-french-judge-s-status-meeting.html | FIGURE SKATING; International Skating Union to Discuss French Judge's Status at Meeting | False | By Richard Sandomir | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/news/neighborhood-watch-deciphering-japans-trash-codes.html | Neighborhood watch : Deciphering Japan's trash codes | False | By Sharon Moshavi, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/track-and-field-webb-s-debut-in-the-distance-medley-relay-is-spoiled-by-arkansas.html | TRACK AND FIELD; Webb's Debut in the Distance Medley Relay Is Spoiled by Arkansas | False | By Frank Litsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/news/overseas-americans-4-associations-to-lobby-for-rights-in-washington.html | Overseas Americans : 4 associations to lobby for rights in Washington | False | By Brian Knowlton, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/world/bomb-in-pakistan-mosque-kills-12-and-hurts-dozens.html | Bomb in Pakistan Mosque Kills 12 and Hurts Dozens | False | By Seth Mydans | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/c-corrections-771694.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/your-money/IHT-world-of-investing-japanese-shares-show-new-gloss.html | World of Investing : Japanese shares show new gloss | False | By James K. Glassman, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/world/world-briefing-africa-congo-rebels-make-political-alliance.html | World Briefing \| Africa: Congo: Rebels Make Political Alliance | False | By Norimitsu Onishi (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/l-computer-lament-759643.html | Computer Lament | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/after-details-of-albany-budget-talks-appear-in-press-the-recriminations-begin.html | After Details of Albany Budget Talks Appear in Press, the Recriminations Begin | False | By James C. McKinley Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/business/international-business-honda-defies-market-as-earnings-surge.html | INTERNATIONAL BUSINESS; Honda Defies Market as Earnings Surge | False | By Ken Belson With Micheline Maynard | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/IHT-language-barriers-in-lebanon-letters-to-the-editor.html | Language barriers in Lebanon : Letters to the editor | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/business/credit-squeeze-is-easing-but-boardroom-pall-lingers.html | Credit Squeeze Is Easing, But Boardroom Pall Lingers | False | By Daniel Altman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/business/a-new-risk-to-computers-worldwide.html | A New Risk To Computers Worldwide | False | By John Schwartz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/business/company-briefs-771864.html | COMPANY BRIEFS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/state-to-ask-for-more-money-for-rebuilding-from-congress.html | State to Ask for More Money For Rebuilding From Congress | False | By Edward Wyatt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/world/world-briefing-europe-britain-acquittal-prompts-calls-for-inquiry.html | World Briefing | Europe: Britain: Acquittal Prompts Calls For Inquiry | False | By Warren Hoge (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/us/the-big-old-dam-still-thrills-but-from-fewer-angles.html | The Big Old Dam Still Thrills, but From Fewer Angles | False | By James Sterngold | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/IHT-dollars-days-of-gloryare-they-over.html | Dollar's days of glory:Are they over? | False | By Eric Pfanner, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/style/IHT-london-exhibition-a-magic-imaginary-museum-of-sculpture.html | London exhibition : A magic 'imaginary museum' of sculpture | False | By Souren Melikian, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/IHT-wake-up-to-the-problem-separate-and-unequal-in-france.html | Wake up to the problem : Separate and unequal in France | False | By David Ignatius, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/pro-basketball-o-neal-can-t-regain-his-game-1-form.html | PRO BASKETBALL; O'Neal Can't Regain His Game 1 Form | False | By Chris Broussard | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/IHT-overseas-americans-4-associations-to-lobby-for-rights-in-washington.html | Overseas Americans : 4 associations to lobby for rights in Washington | False | By Brian Knowlton, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/IHT-big-setback-to-schroeder-in-east-shows-widening-gap-worry-grows-over.html | Big setback to Schroeder in East shows widening gap : Worry grows over costs of melding German nations | False | By John Schmid, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/IHT-in-a-word-savoring-a-languages-flavor.html | In a word : Savoring a language's flavor | False | By Meg Bortin, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/world/nation-challenged-philippines-given-300000-abductors-refuse-free-2-americans.html | A NATION CHALLENGED: THE PHILIPPINES; Given $300,000, Abductors Refuse to Free 2 Americans | False | By Raymond Bonner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/special-master-is-named-to-help-redraw-new-york-s-congressional-districts.html | Special Master Is Named to Help Redraw New York's Congressional Districts | False | By Tina Kelley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/arts/bridge-so-you-found-your-2-0-fit-now-bid-three-no-trump.html | BRIDGE; So You Found Your 2-0 Fit? Now Bid Three No-Trump | False | By Alan Truscott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/news/but-economists-warn-pace-will-slow-us-economy-roars-ahead-at-58-rate.html | But economists warn pace will slow : U.S. economy roars ahead at 5.8% rate | False | By Eric Pfanner, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/nyc-car-accidents-juries-tend-to-think-so.html | NYC; Car Accidents? Juries Tend To Think So | False | By Clyde Haberman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/IHT-food-for-thought-letters-to-the-editor.html | Food for thought : Letters to the editor | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/IHT-1902turin-shroud-denounced-in-our-pages100-75-and-50-years-ago.html | 1902:Turin Shroud Denounced : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/arts/anti-semitism-deepening-among-muslims-hateful-images-jews-are-embedded-islamic.html | Anti-Semitism Is Deepening Among Muslims; Hateful Images of Jews Are Embedded In Islamic Popular Culture | False | By Susan Sachs | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/arts/a-clown-s-life-shows-that-fame-is-just-a-pratfall.html | A Clown's Life Shows That Fame Is Just a Pratfall | False | By Dinitia Smith | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/world/world-briefing-asia-japan-compensation-for-slave-laborers.html | World Briefing | Asia: Japan: Compensation For Slave Laborers | False | By Howard W. French (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/IHT-democracy-isnt-supposed-to-be-showbiz.html | Democracy isn't supposed to be showbiz | False | By Philip Bowring, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/theater/theater-review-stripping-for-a-peep-show-is-a-job-with-no-future.html | THEATER REVIEW; Stripping for a Peep Show Is a Job With No Future | False | By Neil Genzlinger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/religion-journal-finding-the-place-of-faith-in-psychiatric-treatment.html | Religion Journal; Finding the Place of Faith In Psychiatric Treatment | False | By Marek Fuchs | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/us/lisa-lopes-rapper-dies-in-honduras-crash-at-30.html | Lisa Lopes, Rapper, Dies in Honduras Crash at 30 | False | By Jon Pareles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/priests-and-the-hypocrisy-of-zero-tolerance.html | Priests and the Hypocrisy of Zero Tolerance | False | By Alan Wolfe | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/hockey-rangers-ask-to-meet-with-brooks.html | HOCKEY; Rangers Ask to Meet With Brooks | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/us/the-newly-rich-are-fueling-a-new-era-in-philanthropy.html | The Newly Rich Are Fueling A New Era in Philanthropy | False | By Stephanie Strom | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/editorial-observer-a-pair-of-rare-avian-visitors-bring-out-the-bird-watchers.html | Editorial Observer; A Pair of Rare Avian Visitors Bring Out the Bird-Watchers | False | By Verlyn Klinkenborg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/your-money/IHT-organize-thisclearing-your-financial-decks-drowning-by.html | Organize this!Clearing your financial decks : Drowning by numbers?You are not alone | False | By Peter S. Green, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/football/testaverde-and-jets-buy-time.html | Testaverde and Jets Buy Time | False | By William C. Rhoden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/baseball-clemens-shuts-down-seattle-as-yanks-end-suspense-early.html | BASEBALL; Clemens Shuts Down Seattle As Yanks End Suspense Early | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/classified/paid-notice-deaths-strasser-clarice.html | Paid Notice: Deaths STRASSER, CLARICE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/baseball/in-big-picture-lilly-is-perfect-fit.html | In Big Picture, Lilly Is Perfect Fit | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/slow-return-hub-for-aviation-after-67-years-newark-s-first-terminal-has-new-life.html | Slow Return as Hub for Aviation; After 67 Years, Newark's First Terminal Has New Life | False | By Glenn Collins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/inside-771414.html | INSIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/arts/music-review-catching-up-with-elliot-carter.html | MUSIC REVIEW; Catching Up With Elliott Carter | False | By Anthony Tommasini | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/investigation-of-essex-executive-focuses-on-bribes-no-show-jobs-and-contracts.html | Investigation of Essex Executive Focuses on Bribes, No-Show Jobs and Contracts | False | By Ronald Smothers | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/world/the-saturday-profile-an-unlikely-couturier-from-an-unlikely-paris.html | THE SATURDAY PROFILE; An Unlikely Couturier From an Unlikely 'Paris' | False | By Neil MacFarquhar | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/classified/paid-notice-deaths-brown-stuart.html | Paid Notice: Deaths BROWN, STUART | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/bishop-daily-asks-parents-to-report-possible-abuse.html | Bishop Daily Asks Parents To Report Possible Abuse | False | By Robert D. McFadden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/us/scores-of-big-gop-donors-join-bush-in-texas-at-lunch.html | Scores of Big G.O.P. Donors Join Bush in Texas at Lunch | False | By Elisabeth Bumiller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/hispanic-rises-to-3-star-chief-in-police-dept.html | Hispanic Rises To 3-Star Chief In Police Dept. | False | By William K. Rashbaum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/arts/music-review-tin-cans-silence-and-a-cello.html | MUSIC REVIEW; Tin Cans, Silence and a Cello | False | By Allan Kozinn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/us/national-briefing-northwest-oregon-deadly-stowaway.html | National Briefing | Northwest: Oregon: Deadly Stowaway | False | By Matthew Preusch (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/an-ode-to-the-radio-of-years-gone-by.html | An Ode to the Radio of Years Gone By | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/business/world-business-briefing-asia-japan-write-off-at-softbank.html | World Business Briefing | Asia: Japan: Write-Off At Softbank | False | By Ken Belson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/classified/paid-notice-deaths-lehman-mary.html | Paid Notice: Deaths LEHMAN, MARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/us/national-briefing-west-hawaii-stranded-dog-rescued.html | National Briefing | West: Hawaii: Stranded Dog Rescued | False | By Michele Kayal (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/religion-for-dummies.html | Religion for Dummies | False | By Frank Rich | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/police-officer-is-shot-in-a-brooklyn-alley.html | Police Officer Is Shot in a Brooklyn Alley | False | By Tina Kelley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/editors-note-editors-note-763420.html | Editors' Note; Editors' Note | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/business/world-business-briefing-asia-japan-airline-merger-approved.html | World Business Briefing \| Asia Japan: Airline Merger Approved | False | By Ken Belson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/world/china-s-man-to-watch-steps-into-the-us-spotlight.html | China's Man to Watch Steps Into the U.S. Spotlight | False | By Erik Eckholm | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/world/as-egypt-curbs-dissent-critic-fears-his-fate-at-trial.html | As Egypt Curbs Dissent, Critic Fears His Fate at Trial | False | By Tim Golden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/us/scientist-reveals-secret-of-genome-it-s-his.html | Scientist Reveals Secret of Genome: It's His | False | By Nicholas Wade | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/classified/paid-notice-deaths-boinay-george-j.html | Paid Notice: Deaths BOINAY, GEORGE J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/national/national-briefing-west.html | National Briefing: West | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/IHT-indonesia-liberal-tolerant-islam-is-fighting-back.html | Indonesia : Liberal, tolerant Islam is fighting back | False | By Merle C. Ricklefs, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/us/e-mail-suggests-energy-official-encouraged-lobbyist-on-policy.html | E-Mail Suggests Energy Official Encouraged Lobbyist on Policy | False | By Don van Natta Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/world/oreste-piccioni-leading-physicist-dies-at-86.html | Oreste Piccioni, Leading Physicist, Dies at 86 | False | By Kenneth Chang | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/classified/paid-notice-deaths-wolfson-violet-n.html | Paid Notice: Deaths WOLFSON, VIOLET N. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/classified/paid-notice-deaths-harrison-barbara-grizzuti.html | Paid Notice: Deaths HARRISON, BARBARA GRIZZUTI | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/peacemaking-after-crawford.html | Peacemaking After Crawford | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/business/us-airways-ready-to-test-federal-loan-program.html | US Airways Ready to Test Federal Loan Program | False | By Edward Wong | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/plus-track-and-field-javelin-thrower-wins-4th-drake-title.html | PLUS: TRACK AND FIELD; Javelin Thrower Wins 4th Drake Title | False | By James Dunaway | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/l-victims-of-idi-amin-a-ugandan-story-757730.html | Victims of Idi Amin: A Ugandan Story | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/l-a-child-and-a-soldier-756520.html | A Child and a Soldier | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/world/a-nation-challenged-kyrgyzstan-a-bustling-us-air-base-materializes-in-the-mud.html | A NATION CHALLENGED: KYRGYZSTAN; A Bustling U.S. Air Base Materializes in the Mud | False | By Edmund L. Andrews | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/business/international-business-a-management-shuffle-at-british-publisher.html | INTERNATIONAL BUSINESS; A Management Shuffle at British Publisher | False | By Suzanne Kapner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/c-corrections-771678.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/news/in-the-same-boat-french-with-a-multicultural-accent.html | In the same boat : French with a multicultural accent | False | By Lisa Solod, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/business/hospital-group-s-link-to-company-is-criticized.html | Hospital Group's Link To Company Is Criticized | False | By Mary Williams Walsh | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/classified/paid-notice-deaths-bernstein-sidney-dr.html | Paid Notice: Deaths BERNSTEIN, SIDNEY, DR. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/business/worldbusiness/IHT-iht-to-cease-faz-publication.html | IHT to cease FAZ publication | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-27 | 2002-04-27 | https://www.nytimes.com/2002/04/27/your-money/IHT-briefcase-statement-guides.html | BRIEFCASE: Statement guides | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/privatesector-happy-to-take-credit-for-once.html | PrivateSector; Happy to Take Credit for Once | False | By Aaron Donovan (COMPILED BY RICK GLADSTONE) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/movies/l-movies-into-musicals-the-other-direction-732176.html | MOVIES INTO MUSICALS; The Other Direction | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/coup-not-his-style-but-power-oh-yes.html | Coup? Not His Style. But Power? Oh, Yes. | False | By Simon Romero | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/dining-out-in-croton-a-taste-of-pacific-rim-cooking.html | Dining Out; In Croton, a Taste of Pacific Rim Cooking | False | By M. H. Reed | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/looking-to-be-a-new-voice-on-the-yale-board.html | Looking to Be a New Voice on the Yale Board | False | By Michael Kolber | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/benefits-754757.html | BENEFITS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/april-21-27-national-a-tlc-doa.html | April 21-27: NATIONAL; A TLC D.O.A. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/realestate/commercial-property-queens-82-million-retail-movie-center-to-open-in-jamaica.html | COMMERCIAL PROPERTY / QUEENS; $82 Million Retail-Movie Center to Open in Jamaica | False | By Rachelle Garbarine | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-memorials-sharp-peter-jay.html | Paid Notice: Memorials SHARP, PETER JAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/personal-business-diary-scouting-for-work-but-close-to-the-nest.html | PERSONAL BUSINESS: DIARY; Scouting for Work, But Close to the Nest | False | By Hubert B. Herring | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/pulse-mad-money-sane-purchases-736139.html | PULSE; Mad Money, Sane Purchases | False | By Ellen Tien | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/hockey-isles-lose-jonsson-and-peca-to-injuries.html | HOCKEY; Isles Lose Jonsson And Peca To Injuries | False | By Dave Caldwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/neighborhood-report-citypeople-new-yorker-you-can-tell-her-verve-if-not-her.html | NEIGHBORHOOD REPORT: CITYPEOPLE; A New Yorker: You Can Tell By Her Verve if Not Her Verse | False | By Michelle O'Donnell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/national/portraits/betsy-martinezan-extended-family.html | Betsy Martinez:An Extended Family | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/weddings-amy-schnell-steven-raisman.html | WEDDINGS; Amy Schnell, Steven Raisman | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/editors-choice-food-fast-food-nation.html | EDITORS' CHOICE: FOOD; Fast-Food Nation | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/for-mentally-ill-death-and-misery.html | For Mentally Ill, Death and Misery | False | By Clifford J. Levy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/in-business-african-american-web-site-has-more-to-offer.html | IN BUSINESS; African-American Web Site Has More to Offer | False | By Katherine Zoepf | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/maintaining-a-reef-where-nature-didn-t.html | Maintaining a Reef Where Nature Didn't | False | By Barbara Gerbasi | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/us/if-this-is-the-swap-meet-then-it-must-be-monday.html | If This Is the Swap Meet, Then It Must Be Monday | False | By Patricia Leigh Brown | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/opinion/l-a-fitting-tribute-to-the-victims-785113.html | A Fitting Tribute to the Victims | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/weddings-cristina-clapp-jon-silberg.html | WEDDINGS; Cristina Clapp, Jon Silberg | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/news-summary-784443.html | NEWS SUMMARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-payne-theodore-m-ted.html | Paid Notice: Deaths PAYNE, THEODORE M. (TED) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/international/un-is-still-blocked-from-investigating-the-jenin-camp.html | U.N. Is Still Blocked From Investigating the Jenin Camp | False | By James Bennet With Elisabeth Bumiller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/travel/practical-traveler-when-caution-is-advised.html | PRACTICAL TRAVELER; When Caution Is Advised | False | By Susan Stellin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/television-radio-goodbye-you-dizzy-ditz-you.html | TELEVISION/RADIO; Goodbye, You Dizzy Ditz You | False | By Anita Gates | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/april-21-27-international-vatican-weighs-in.html | April 21-27: INTERNATIONAL; VATICAN WEIGHS IN | False | By Laurie Goodstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/travel/choice-tables-on-hanoi-menus-spring-rolls-and-profiteroles-too.html | CHOICE TABLES; On Hanoi Menus, Spring Rolls And Profiteroles, Too | False | By Florence Fabricant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/li-work-law-firm-and-ex-partner-will-begin-arbitration.html | L.I. @ WORK; Law Firm and Ex-Partner Will Begin Arbitration | False | By Warren Strugatch Arbitration Hearings Are Scheduled Tomorrow In Manhattan To Resolve Claims Made By Rivkin Radler, the Uniondale Law Firm, Against Arthur Kremer, Its Former Co-Managing Partner. Both Sides Refused To Discuss the Hearings, Which Are Scheduled To End Thursday.It'S A Business Matrimonial,Mr. Kremer Was Quoted As Saying In Long Island Business News, For Which He Writes A Column On Local Issues.Guys Disagree On Who Owes Who What." | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/the-way-we-live-now-4-28-02-questions-for-elvis-costello-sound-and-fury.html | THE WAY WE LIVE NOW: 4-28-02; QUESTIONS FOR ELVIS COSTELLO; Sound and Fury | False | By John Leland | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/pro-basketball-the-aging-jazz-turns-back-the-clock-but-not-quite-far-enough.html | PRO BASKETBALL; The Aging Jazz Turns Back the Clock, but Not Quite Far Enough | False | By Lex Hemphill | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/movies/film-where-the-wheel-was-reinvented.html | FILM; Where the Wheel Was Reinvented | False | By Neil Strauss | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/world/at-least-100000-in-france-protest-far-rightist.html | At Least 100,000 in France Protest Far Rightist | False | By Alan Cowell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-memorials-winter-dora.html | Paid Notice: Memorials WINTER, DORA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/l-final-chapter-680524.html | Final Chapter | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/on-the-job-the-work-is-temporary-the-memories-lasting.html | ON THE JOB; The Work Is Temporary, the Memories Lasting | False | By Lawrence Van Gelder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/pro-football-jets-notebook-puzzle-is-completed-with-webster-signing.html | PRO FOOTBALL: JETS NOTEBOOK; Puzzle Is Completed With Webster Signing | False | By Judy Battista | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/l-canadian-fans-feel-sting-of-jeers-785156.html | Canadian Fans Feel Sting of Jeers | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/lives-a-show-of-faith.html | LIVES; A Show of Faith | False | By Meera Nair | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/april-21-27-national-rebound.html | April 21-27: NATIONAL; REBOUND | False | By Richard W. Stevenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/urban-tactics-the-cabby-s-soundtrack.html | URBAN TACTICS; The Cabby's Soundtrack | False | By Field Maloney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/l-whitney-biennial-a-sign-of-hope-732214.html | WHITNEY BIENNIAL; A Sign of Hope | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/theater/theater-life-he-thought-meant-waiting-for-one-bad-thing.html | THEATER; Life, He Thought, Meant Waiting for One Bad Thing | False | By Mel Gussow | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/editors-choice-design-status-report.html | EDITORS' CHOICE: DESIGN; Status Report | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/after-scandal-questions-over-voter-laws.html | After Scandal, Questions Over Voter Laws | False | By Richard Weizel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/meet-the-parents.html | Meet the Parents | False | By King Kaufman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-fertig-felix-c.html | Paid Notice: Deaths FERTIG, FELIX C. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/editors-choice-entertaining-pawson-s-creed.html | EDITORS' CHOICE: ENTERTAINING; Pawson's Creed | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/databank-april-22-26-an-improved-economy-doesn-t-help-stocks.html | DATABANK: APRIL 22-26; An Improved Economy Doesn't Help Stocks | False | By Sherri Day | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/lenin-s-capitalists.html | Lenin's Capitalists | False | By William Taubman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/l-the-green-years-637246.html | The Green Years | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/us/white-house-seeks-savings-by-changing-student-loans.html | White House Seeks Savings By Changing Student Loans | False | By Philip Shenon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/neighborhood-report-jamaica-residents-say-dorms-are-snakes-in-the-grass.html | NEIGHBORHOOD REPORT: JAMAICA; Residents Say Dorms Are Snakes in the Grass | False | By Jim O'Grady | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/national/portraits/brian-kinney-engaging-and-industrious.html | Brian Kinney: Engaging and Industrious | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/dinkins-will-donate-his-papers-to-columbia-where-he-teaches.html | Dinkins Will Donate His Papers To Columbia, Where He Teaches | False | By Yilu Zhao | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/automobiles/the-hatch-is-back-but-please-don-t-use-the-h-word.html | The Hatch Is Back (but Please Don't Use the H-Word) | False | By Dan Neil | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/baron-thyssen-bornemisza-industrialist-who-built-fabled-art-collection-dies-81.html | Baron Thyssen-Bornemisza, Industrialist Who Built Fabled Art Collection, Dies at 81 | False | By Jonathan Kandell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/taking-the-local.html | Taking the Local | False | By Cathy Lewis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/music/music-listings.html | Music Listings | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/world/party-backs-rights-lawyer-in-south-korea.html | Party Backs Rights Lawyer In South Korea | False | By Don Kirk | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/books-from-the-times.html | Books From The Times | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/world/migrants-feel-chill-in-a-testy-europe.html | Migrants Feel Chill in a Testy Europe | False | By Alan Cowell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/weddings-vows-benita-daniels-and-henry-black.html | WEDDINGS; VOWS; Benita Daniels and Henry Black | False | By Stephen Henderson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/l-soviet-science-637220.html | Soviet Science | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/by-the-way-feathered-creatures-in-spring.html | BY THE WAY; Feathered Creatures in Spring | False | By Karen Demasters | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/world/migrants-detained-along-the-turkish-coast.html | Migrants Detained Along the Turkish Coast | False | By Agence France-Presse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/editors-choice-fashion-here-s-a-thought.html | EDITORS' CHOICE: FASHION; Here's a Thought | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/a-worn-gracie-mansion-awaits-its-face-lift.html | A Worn Gracie Mansion Awaits Its Face-Lift | False | By Jennifer Steinhauer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/realestate/if-you-re-thinking-living-brooklawn-conn-joined-club-s-name-split-town-line.html | IF YOU'RE THINKING OF LIVING IN / BROOKLAWN, CONN.; Joined by Club's Name, Split by Town Line | False | By Lisa Prevost | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/weddings-erica-meinhardt-todd-juhasz.html | WEDDINGS; Erica Meinhardt, Todd Juhasz | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/privatesector-bad-times-are-good-times-for-him.html | PrivateSector; Bad Times Are Good Times for Him | False | By Riva D. Atlas (COMPILED BY RICK GLADSTONE) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/l-the-backdrop-for-the-big-box-debate-753017.html | The Backdrop For the Big-Box Debate | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/books-in-brief-fiction-poetry-637670.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Marina Harss | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/bestseller-childrens-books.html | Children's Books | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/field-notes-for-better-for-worse-and-for-framing.html | FIELD NOTES; For Better, for Worse And for Framing | False | By Abby Ellin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-miller-stuart.html | Paid Notice: Deaths MILLER, STUART | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/music-where-the-art-comes-through-loud-if-not-clear.html | MUSIC; Where the Art Comes Through Loud if Not Clear | False | By Paul Griffiths | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/weddings-catherine-vare-drew-schembre.html | WEDDINGS; Catherine Vare, Drew Schembre | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/the-cross-culture-wars.html | The Cross-Culture Wars | False | By Deborah Mason | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/l-owners-greed-785172.html | Owners' Greed | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-barton-donald.html | Paid Notice: Deaths BARTON, DONALD | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/tv/movies-critics-choice.html | MOVIES; CRITICS CHOICE | False | By Anita Gates | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/l-questions-for-phil-donahue-680680.html | Questions for Phil Donahue | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/l-the-cleanup-680630.html | The Cleanup | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/opinion/l-a-fitting-tribute-to-the-victims-785121.html | A Fitting Tribute to the Victims | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/worth-noting-one-rural-township-wants-planes-to-buzz-off.html | Worth Noting; One Rural Township Wants Planes to Buzz Off | False | By John Sullivan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/editors-choice-fashion-au-naturel.html | EDITORS' CHOICE: FASHION; Au Naturel | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/world/musharraf-treading-gently-against-pakistani-militants.html | Musharraf Treading Gently Against Pakistani Militants | False | By Seth Mydans | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/dance/dance-listings.html | Dance Listings | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/national/portraits/carl-max-hammond-usedcar-tinkerer.html | Carl Max Hammond: Used-Car Tinkerer | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/tv/cover-story-getting-back-to-basics-it-isn-t-pretty.html | COVER STORY; Getting Back to Basics. It Isn't Pretty. | False | By Marilyn Stasio | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/fashion/weddings/haifan-ge-and-hans-sthrer.html | Haifan Ge and Hans Stä'sä',hrer | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/realestate/habitats-castle-village-upper-manhattan-couple-find-home-near-little-red.html | HABITATS / CASTLE VILLAGE IN UPPER MANHATTAN; Couple Find a Home Near A Little Red Lighthouse | False | By Trish Hall | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/c-corrections-755990.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/obituaries/leonard-marx-real-estate-developer-dies-at-97.html | Leonard Marx, Real Estate Developer, Dies at 97 | False | By The New York Times | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/back-talk-the-dollar-signs-of-emotions-in-sports.html | BACK TALK; The Dollar Signs of Emotions in Sports | False | By Robert Lipsyte | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-bin-nun-aaron.html | Paid Notice: Deaths BIN, NUN, AARON | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/c-corrections-785202.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/ideas-trends-will-you-still-feed-me.html | Ideas & Trends; Will You Still Feed Me? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/world/deep-shock-in-germany-where-guns-are-rare.html | Deep Shock In Germany, Where Guns Are Rare | False | By Edmund L. Andrews | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/yourmoney/scouting-for-work-but-close-to-the-nest.html | Scouting for Work, but Close to the Nest | False | By Hubert B. Herring | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/quotation-of-the-day-783404.html | QUOTATION OF THE DAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/shaken-and-stirred-a-1920-s-parisienne-revived-with-panache.html | SHAKEN AND STIRRED; A 1920's Parisienne, Revived With Panache | False | By William L. Hamilton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/movies/film-a-habit-of-lying-taught-her-the-truth-of-acting.html | FILM; A Habit of Lying Taught Her the Truth of Acting | False | By Sean Mitchell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/business-diary-a-smart-appliance-or-smart-alecky.html | BUSINESS DIARY; A Smart Appliance, Or Smart Alecky? | False | By Hubert B. Herring | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/view-greenwich-over-65-set-isn-t-taking-this-sitting-down-their-valid-for-life.html | The View From Greenwich; Over-65 Set Isn't Taking This Sitting Down: Their Valid-for-Life Beach Passes Aren't | False | By Gary Santaniello | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/the-first-vaudevillian.html | The First Vaudevillian | False | By Tyler Anbinder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/chapters/the-future-of-the-past.html | 'The Future of the Past' | False | By Alexander Stille | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/letters.html | Letters | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/music-high-notes-the-great-gatsby-after-its-tryout.html | MUSIC: HIGH NOTES; 'The Great Gatsby' After Its 'Tryout' | False | By Anthony Tommasini | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/the-way-we-live-now-4-28-02-phenomenon-oh-shoot.html | THE WAY WE LIVE NOW: 4-28-02; PHENOMENON; Oh, Shoot | False | By Dante Chinni | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/us/nation-challenged-portraits-grief-victims-iron-man-silly-rule-author-comforting.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; 'Iron Man,' Silly Rule Author, Comforting Mother, Solitary Adventurer | False | These sketches were written by Constance L. Hays, Jan Hoffman, Lynette Holloway, Leslie Kaufman, Tina Kelley and Barbara Stewart. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/back-talk-the-long-ride-to-recognition.html | BACK TALK; The Long Ride to Recognition | False | By William C. Rhoden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/the-way-we-lived-then.html | The Way We Lived Then | False | By William Langewiesche | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/chapters/desirable-daughters.html | 'Desirable Daughters' | False | By Bharati Mukherjee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/mexico-s-miracle.html | Mexico's Miracle | False | By Garry Wills | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/obituaries/sir-peter-shepheard-architect-dies-at-88.html | Sir Peter Shepheard, Architect, Dies at 88 | False | By Eric Pace | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/worth-noting-keep-your-eyes-on-the-local-boys-from-byram.html | Worth Noting Keep Your Eyes on The Local Boys From Byram | False | By Barbara Fitzgerald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/street-fairs-pre-empted-by-sept-11-are-back.html | Street Fairs, Pre-empted By Sept. 11, Are Back | False | By Joseph P. Fried | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/national/portraits/paul-f-sarlehappy-maker-of-plans.html | Paul F. Sarle:Happy Maker of Plans | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/obituaries/robert-rothenberg-93-surgeon-and-author-dies.html | Robert Rothenberg, 93, Surgeon and Author, Dies | False | By Wolfgang Saxon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/movies/the-comic-book-fans-said-no-no-not-him.html | The Comic-Book Fans Said, No, No, Not Him | False | By David Hochman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/for-mentally-ill-death-and-misery-90274531738.html | For Mentally Ill, Death and Misery | False | By Clifford J. Levy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/pro-football-giants-test-special-teams-newcomers.html | PRO FOOTBALL; Giants Test Special-Teams Newcomers | False | By Buster Olney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/april-21-27-national-surprise-ruling.html | April 21-27: NATIONAL; SURPRISE RULING | False | By Linda Greenhouse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/lottery-claims-go-unresolved-as-charges-fly.html | Lottery Claims Go Unresolved As Charges Fly | False | By Robert D. McFadden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/world/pakistani-court-backs-president-on-effort-to-extend-his-term.html | Pakistani Court Backs President On Effort to Extend His Term | False | By Seth Mydans | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-grimes-paul.html | Paid Notice: Deaths GRIMES, PAUL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/investing-for-real-estate-a-levitation-act.html | Investing For Real Estate, a Levitation Act | False | By J. Alex Tarquinio | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/l-white-stole-the-ball-785199.html | White Stole the Ball | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/pro-basketball-kittles-s-big-shot-has-nets-believing.html | PRO BASKETBALL; Kittles's Big Shot Has Nets Believing | False | By Liz Robbins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/editors-choice-fashion-the-bronze-star.html | EDITORS' CHOICE: FASHION; The Bronze Star | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/world/us-expects-a-wider-war-on-2-fronts-in-colombia.html | U.S. Expects A Wider War On 2 Fronts In Colombia | False | By Christopher Marquis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/hockey-canadiens-calm-down-to-overtake-the-bruins.html | HOCKEY; Canadiens Calm Down To Overtake the Bruins | False | By Shawna Richer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/weddings-valerie-lyle-robert-kent.html | WEDDINGS; Valerie Lyle, Robert Kent | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/c-corrections-752517.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/music-cherishing-the-touch-of-a-song.html | MUSIC; Cherishing the Touch of a Song | False | By Matthew Gurewitsch | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/portfolios-etc-the-price-of-gold-is-shining-hedging-of-gold-is-not.html | PORTFOLIOS, ETC.; The Price of Gold Is Shining. Hedging of Gold Is Not. | False | By Jonathan Fuerbringer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/opinion/l-why-some-wives-decide-not-to-work-785148.html | Why Some Wives Decide Not to Work | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/opinion/l-a-fitting-tribute-to-the-victims-785105.html | A Fitting Tribute to the Victims | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/opinion/why-some-wives-decide-not-to-work.html | Why Some Wives Decide Not to Work | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-blau-bernard-bernie.html | Paid Notice: Deaths BLAU, BERNARD (BERNIE) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/editors-choice-style.html | EDITORS' CHOICE: STYLE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-schuyler-jack.html | Paid Notice: Deaths SCHUYLER, JACK | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/where-the-jobs-are.html | Where the Jobs Are | False | By Jenny Lyn Bader | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/national/portraits-alicia-titus-everyone-was-a-favorite.html | Alicia Titus:Everyone Was a Favorite | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/april-21-27-national-too-much-information.html | April 21-27: NATIONAL; TOO MUCH INFORMATION | False | By Nicholas Wade | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/ridgewood-touches-a-nerve.html | Ridgewood Touches A Nerve | False | By George James | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/editors-choice-appearances-buffer-zone.html | EDITORS' CHOICE: APPEARANCES; Buffer Zone | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/complicating-the-race.html | Complicating The Race | False | By Jonathan D. Tepperman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/chelsea-man-charged-in-death-of-a-neighbor.html | Chelsea Man Charged in Death of a Neighbor | False | By Lynette Holloway | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-memorials-weintraub-rose.html | Paid Notice: Memorials WEINTRAUB, ROSE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/travel/what-s-doing-in-tokyo.html | WHAT'S DOING IN; Tokyo | False | By James Brooke | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/work-in-progress.html | Work in Progress | False | By Carin Rubenstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-klein-lenore.html | Paid Notice: Deaths KLEIN, LENORE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-hunter-fergus-allister.html | Paid Notice: Deaths HUNTER, FERGUS ALLISTER | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-markarian-mary-m-nee-elsner.html | Paid Notice: Deaths MARKARIAN, MARY M. (NEE ELSNER) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/us/nation-challenged-victims-iron-man-silly-rule-author-comforting-mother-solitary.html | A NATION CHALLENGED: THE VICTIMS; 'Iron Man,' Silly Rule Author, Comforting Mother, Solitary Adventurer | False | These sketches were written by Constance L. Hays, Jan Hoffman, Lynette Holloway, Leslie Kaufman, Tina Kelley and Barbara Stewart. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/theater-listings.html | Theater Listings | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/weddings-stefanie-kalkut-lanier-saperstein.html | WEDDINGS; Stefanie Kalkut, Lanier Saperstein | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/li-work-as-high-tech-companies-flag-ripples-spread.html | L.I. @ WORK; As High-Tech Companies Flag, Ripples Spread | False | By Warren Strugatch | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/books-in-brief-fiction-poetry-637661.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Michael Porter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/opinion/america-s-restive-partners.html | America's Restive Partners | False | By Tony Judt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/l-the-struggle-with-celibacy-680737.html | The Struggle With Celibacy | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/l-silicon-valley-s-spy-game-680559.html | Silicon Valley's Spy Game | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/l-don-t-boo-giambi-785164.html | Don't Boo Giambi | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/design/art-listings.html | Art Listings | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/a-night-out-with-susanne-bartsch-the-celebutantes-return.html | A NIGHT OUT WITH: Susanne Bartsch; The Celebutantes Return | False | By Smith Galtney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/busy-schedule-on-tap-before-a-season-ends.html | Busy Schedule On Tap Before a Season Ends | False | By Robert Sherman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/police-try-to-learn-why-rookie-officer-was-shot.html | Police Try to Learn Why Rookie Officer Was Shot | False | By Alan Feuer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-tamis-barbara.html | Paid Notice: Deaths TAMIS, BARBARA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/behind-the-veil.html | Behind the Veil | False | By Isabel Hilton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/realestate/l-bowery-rents-per-square-foot-697001.html | Bowery Rents, Per Square Foot | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/books-in-brief-fiction-poetry-trekking-toward-transcendence.html | BOOKS IN BRIEF: FICTION & POETRY; Trekking Toward Transcendence | False | By Amy Benfer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/movies/l-cultural-diplomacy-scandinavia-house-732192.html | CULTURAL DIPLOMACY; Scandinavia House | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/opinion/l-a-fitting-tribute-to-the-victims-785091.html | A Fitting Tribute to the Victims | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/a-200-year-old-gift-from-under-the-sea.html | A 200-Year-Old Gift From Under the Sea | False | By R. W. Stevenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/the-guide-715212.html | THE GUIDE | False | By Barbara Delatiner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/music-spins-it-s-sad-and-you-can-dance-to-it.html | MUSIC: SPINS; It's Sad, and You Can Dance to It | False | By Ben Ratliff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/briefing-environment-delaware-dredging-delayed.html | Briefing: Environment; DELAWARE DREDGING DELAYED | False | By John Sullivan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/travel/getting-a-preflight-massage.html | Getting a Preflight Massage | False | By Janet Piorko | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/investing-do-fund-directors-buy-in-the-answers-are-mixed.html | Investing; Do Fund Directors Buy In? The Answers Are Mixed | False | By Elizabeth Kelleher | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-chiat-jay.html | Paid Notice: Deaths CHIAT, JAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/l-introduction-680478.html | Introduction | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/jobs/life-s-work-a-silent-drain-on-time-children-s-sports.html | LIFE'S WORK; A Silent Drain on Time: Children's Sports | False | By Lisa Belkin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/us/both-parties-try-to-revive-privacy-issue-in-congress.html | Both Parties Try to Revive Privacy Issue In Congress | False | By Adam Clymer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/weddings-jennifer-sumergrade-benjamin-fischbach.html | WEDDINGS; Jennifer Sumergrade, Benjamin Fischbach | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/hockey/angry-isles-lose-peca.html | Angry Isles Lose Peca | False | By Dave Caldwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/piping-plovers-and-fences-the-nth-round.html | Piping Plovers and Fences: The Nth Round | False | By John Rather | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/baseball-lowe-no-hits-the-devil-rays-and-tames-the-green-monster.html | BASEBALL; Lowe No-Hits the Devil Rays, And Tames the Green Monster | False | By Murray Chass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/national/portraits/jose-a-guadalupeinspiration-for-youth.html | Jose A. Guadalupe:Inspiration for Youth | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/sports-of-the-times-devils-needs-start-with-holik-and-scoring-threats.html | Sports of The Times; Devils' Needs Start With Holik and Scoring Threats | False | By Dave Anderson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/investing-diary-why-can-t-johnny-retire.html | INVESTING: DIARY; Why Can't Johnny Retire? | False | (Compiled by Jeff Sommer) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/five-questions-for-thomas-j-neff-a-good-director-is-becoming-harder-to-find.html | FIVE QUESTIONS for THOMAS J. NEFF; A Good Director Is Becoming Harder to Find | False | By Claudia H. Deutsch | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/l-silicon-valley-s-spy-game-680540.html | Silicon Valley's Spy Game | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/refloating-a-notion-about-subways.html | Refloating a Notion About Subways | False | By Jeremy Pearce | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/a-prompt-for-the-conscience.html | A Prompt for the Conscience | False | By Tom Callahan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/weddings-melissa-schlachtmeyer-jonathan-newman.html | WEDDINGS; Melissa Schlachtmeyer, Jonathan Newman | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/editors-choice-kid-s-wear-munchkins-who-lunch.html | EDITORS' CHOICE: KID'S WEAR; Munchkins Who Lunch | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/seaside-heights-journal-mtv-rocks-tide-rolls-townspeople-smile-count-receipts.html | Seaside Heights Journal; MTV Rocks, the Tide Rolls, and Townspeople Smile and Count the Receipts | False | By Maria Newman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/market-watch-the-bears-on-this-message-board-had-enron-pegged.html | MARKET WATCH; The Bears on This Message Board Had Enron Pegged | False | By Gretchen Morgenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/l-paper-mill-subscribers-felt-unappreciated-752690.html | Paper Mill Subscribers Felt Unappreciated | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/settling-scores.html | Settling Scores | False | By Tony Eprile | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/business-online-the-armies-have-no-borders.html | Business; Online, the Armies Have No Borders | False | By William J. Holstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/chapters/my-forbidden-face.html | 'My Forbidden Face' | False | By Latifa With Shekeba Hachemi | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-munroe-ofelia.html | Paid Notice: Deaths MUNROE, OFELIA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/weddings-jessica-roth-benjamin-lawsky.html | WEDDINGS; Jessica Roth, Benjamin Lawsky | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/pulse-mad-money-sane-purchases-735051.html | PULSE; Mad Money, Sane Purchases | False | By Ellen Tien | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/weddings-courtney-granet-michael-raff.html | WEDDINGS; Courtney Granet, Michael Raff | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/us/ingredients-of-a-failing-system-a-lack-of-state-money-a-group-without-a-voice.html | Ingredients of a Failing System: A Lack of State Money, a Group Without a Voice | False | By Clifford J. Levy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/c-corrections-785229.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-lehman-mary.html | Paid Notice: Deaths LEHMAN, MARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/weddings-elizabeth-saylor-jefferson-decker.html | WEDDINGS; Elizabeth Saylor, Jefferson Decker | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/chapters/zoyas-story.html | 'Zoya's Story' | False | By Zoya With John Follain and Rita Cristofari | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/the-14-year-old-hit-man.html | The 14-Year-Old Hit Man | False | By Eliza Griswold | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/soccer-power-s-attack-lacking-without-milbrett.html | SOCCER; Power's Attack Lacking Without Milbrett | False | By Alex Yannis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/l-more-to-charlotte-s-web-than-a-pig-and-a-spider-752991.html | More to 'Charlotte's Web' Than a Pig and a Spider | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/personal-business-diary-interludes-on-their-minds.html | PERSONAL BUSINESS: DIARY; Interludes on Their Minds | False | By Hubert B. Herring | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/weddings-marisa-sandora-richard-carr.html | WEDDINGS; Marisa Sandora, Richard Carr | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-drusin-leon.html | Paid Notice: Deaths DRUSIN, LEON | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/world/plane-spotters-found-guilty-in-greek-court-in-secrets-case.html | Plane-Spotters Found Guilty In Greek Court In Secrets Case | False | By Warren Hoge | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-memorials-modell-michael-s.html | Paid Notice: Memorials MODELL, MICHAEL S. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/chess-19-year-old-wins-in-canada-qualifying-for-zonal-tourney.html | CHESS; 19-Year-Old Wins in Canada, Qualifying for Zonal Tourney | False | By Robert Byrne | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/music-a-concert-framed-by-poignancy.html | Music; A Concert Framed by Poignancy | False | By Robert Sherman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/executive-life-out-of-work-but-not-rushing-to-return.html | Executive Life; Out of Work, but Not Rushing to Return | False | By Marci Alboher Nusbaum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/pulse-mad-money-sane-purchases-740667.html | PULSE; Mad Money, Sane Purchases | False | By Ellen Tien | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/l-30-second-auteur-680745.html | 30-Second Auteur | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/music-an-opera-that-s-a-talk-show-that-s-a-philosophy.html | MUSIC; An Opera That's a Talk Show That's a Philosophy | False | By Kyle Gann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/jobs/construction-sites-seek-technologically-adept.html | Construction Sites Seek Technologically Adept | False | By Tanya Mohn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-arnold-myrna.html | Paid Notice: Deaths ARNOLD, MYRNA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/ems-worker-dies-a-week-after-crash.html | E.M.S. Worker Dies A Week After Crash | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/c-corrections-764981.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-memorials-bush-jared-wilhelm-phd.html | Paid Notice: Memorials BUSH, JARED WILHELM, PH.D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/big-city-paydays-at-farmer-mac.html | Big-City Paydays At 'Farmer Mac' | False | By Alison Leigh Cowan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/who-was-responsible-for-elizabeth-shin.html | Who Was Responsible For Elizabeth Shin? | False | By Deborah Sontag | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/dining-out-an-obliging-younger-brother-s-arrival.html | Dining Out; An Obliging Younger Brother's Arrival | False | By Patricia Brooks | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/travel/asia-pacific-issue-a-snorkeler-s-low-key-idyll.html | ASIA-PACIFIC ISSUE; A Snorkeler's Low-Key Idyll | False | By Phyllis Rose | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/long-island-vines-a-sensuous-pleasure.html | LONG ISLAND VINES; A Sensuous Pleasure | False | By Howard G. Goldberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/new-noteworthy-paperbacks-638170.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/books-in-brief-fiction-poetry-637700.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Andy Brumer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/baseball-inside-baseball-rolling-toward-may-minus-3-managers.html | BASEBALL; INSIDE BASEBALL; Rolling Toward May Minus 3 Managers | False | By Murray Chass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/realestate/gazeteer.html | Gazeteer | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/recovery-it-s-here-somewhere-economists-look-for-signs-storefronts-even-bars.html | Recovery? It's Here Somewhere; Economists Look for Signs in Storefronts and Even Bars | False | By Leslie Eaton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/briefing-courts-joe-clark-verdict.html | Briefing; Courts; JOE CLARK VERDICT | False | By John Holl | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/business-an-empire-yes-but-more-serene-than-martha-s.html | Business; An Empire, Yes, but More Serene Than Martha's | False | By Brook S. Mason | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/world/a-nation-challenged-factions-two-afghan-warlords-coexist-warily.html | A NATION CHALLENGED: FACTIONS; Two Afghan Warlords Coexist, Warily | False | By Carlotta Gall | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/hockey-facing-elimination-the-devils-go-quietly.html | HOCKEY; Facing Elimination, the Devils Go Quietly | False | By Joe Lapointe | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/the-nation-why-the-cardinals-kept-mum.html | The Nation; Why the Cardinals Kept Mum | False | By Alessandra Stanley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/a-woman-without-a-past.html | A Woman Without a Past | False | By Nell Freudenberger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-sjoo-ulla.html | Paid Notice: Deaths SJOO, ULLA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/movies/film-series-listings.html | Film Series Listings | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/jersey-footlights-houses-and-gardens.html | Jersey Footlights; Houses and Gardens | False | By Michelle Falkenstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/letters-movies-into-musicals.html | Letters: Movies Into Musicals | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/opinion/ire-and-brimstone.html | Ire And Brimstone | False | By Maureen Dowd | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/front-lines.html | FRONT LINES | False | By Andrea Kannapell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/l-loooooo-637238.html | Looooo! | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/april-21-27-sports-profit-sharing.html | April 21-27; SPORTS; PROFIT-SHARING | False | By Craig S. Smith | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/nursery-rhymes-take-the-stage-set-to-hip-hop-and-swing.html | Nursery Rhymes Take the Stage, Set to Hip-Hop and Swing | False | By Roberta Hershenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/weddings-haifan-ge-hans-stohrer.html | WEDDINGS; Haifan Ge, Hans Stö¨šä´,hrer | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/executive-life-the-boss-to-the-mouths-of-babes.html | EXECUTIVE LIFE: THE BOSS; To the Mouths of Babes | False | By Roger Heggman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/the-nation-altar-boy-innocents-a-former-seminarian-reflects-on-moral-ambivalence.html | The Nation: Altar-Boy Innocents; A Former Seminarian Reflects on Moral Ambivalence | False | By Paul Hendrickson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/baseball-jeter-thrives-in-no-3-spot.html | Jeter Thrives in No. 3 Spot | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/weightlifting-chaplin-top-his-class-starting-where-his-competitors-leave-off.html | WEIGHTLIFTING; Chaplin at Top of His Class, Starting Where His Competitors Leave Off | False | By Lynn Zinser | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/jazz-or-classical-musician-feels-at-home.html | Jazz or Classical, Musician Feels at Home | False | By Margo Nash | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/art-feeling-uncomfortable-welcome-to-her-world.html | Art; Feeling Uncomfortable? Welcome to Her World | False | By William Zimmer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/l-final-chapter-680532.html | Final Chapter | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/neighborhood-report-theater-row-there-little-bistro-inside-all-that-construction.html | NEIGHBORHOOD REPORT: THEATER ROW; Is There a Little Bistro Inside All That Construction? | False | By Kelly Crow | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/pulse-mad-money-sane-purchases-735590.html | PULSE; Mad Money, Sane Purchases | False | By Ellen Tien | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/national/portraits/gerald-thomas-olearylaughter-love-and-cooking.html | Gerald Thomas O'Leary;Laughter, Love and Cooking | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/l-of-college-and-status-769932.html | Of College and Status | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-henderson-sally-lou.html | Paid Notice: Deaths HENDERSON, SALLY LOU | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/l-tofu-and-suv-s-that-spells-rebellion-770523.html | Tofu and S.U.V.'s: That Spells Rebellion? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/neighborhood-report-new-york-up-close-not-just-adored-bird-but-hawk-about-town.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Not Just an Adored Bird, But a Hawk About Town | False | By Erika Kinetz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/opinion/reeling-but-ready.html | Reeling, But Ready | False | By Thomas L. Friedman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/world/south-koreans-invest-in-propping-up-the-north.html | South Koreans Invest In Propping Up the North | False | By James Brooke | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/april-2127.html | April 21-27 | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-green-aaron.html | Paid Notice: Deaths GREEN, AARON | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/opinion/lies-of-the-cardinals.html | Lies of the Cardinals | False | By Garry Wills | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/pro-basketball-postseason-is-time-for-miller-to-shine.html | PRO BASKETBALL; Postseason Is Time For Miller To Shine | False | By Chris Broussard | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/city-limits.html | City Limits | False | By Corey Kilgannon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/dance-this-week-a-mideast-peace-at-least-onstage.html | DANCE: THIS WEEK; A Mideast Peace, At Least Onstage | False | By Joseph Carman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/privatesector-finding-creative-reasons-for-dreary-results.html | PrivateSector; Finding Creative Reasons For Dreary Results | False | By Barnaby J. Feder (COMPILED BY RICK GLADSTONE) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/paperback-best-sellers-april-28-2002.html | PAPERBACK BEST SELLERS: April 28, 2002 | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/editors-choice-pole-cats.html | EDITORS' CHOICE; Pole Cats | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/weddings-erica-german-jonathan-potack.html | WEDDINGS; Erica German, Jonathan Potack | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/l-silicon-valley-s-spy-game-680575.html | Silicon Valley's Spy Game | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/county-lines-young-obese-and-hopeful.html | COUNTY LINES; Young, Obese and Hopeful | False | By Marek Fuchs | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/national/portraits/david-williamsengineer-with-a-funny-side.html | David Williams;Engineer With a Funny Side | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/april-21-27-politics-overhaul.html | April 21-27: POLITICS; OVERHAUL | False | By Eric Schmitt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/personal-business-the-nanny-is-late-you-have-a-speech-what-now.html | Personal Business; The Nanny Is Late. You Have a Speech. What Now? | False | By Julie Halpert | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/weddings-kathleen-slattery-kenneth-hirdt.html | WEDDINGS; Kathleen Slattery, Kenneth Hirdt | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/us/hollywood-turns-up-its-surgically-correct-nose-at-the-blake-case.html | Hollywood Turns Up Its Surgically Correct Nose at the Blake Case | False | By Alex Kuczynski | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/our-towns-a-family-caught-between-faith-and-a-sister-s-dark-secret.html | Our Towns; A Family Caught Between Faith and a Sister's Dark Secret | False | By Matthew Purdy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/opinion/l-religion-and-justice-759660.html | Religion and Justice | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/in-a-race-to-the-mall-j-crew-has-lost-its-way.html | In a Race to the Mall, J. Crew Has Lost Its Way | False | By Leslie Kaufman and Riva D. Atlas | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/travel/travel-advisory-correspondent-s-report-antitrust-laws-issue-airline-alliances.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Antitrust Laws an Issue In Airline Alliances | False | By Laurence Zuckerman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/us/white-house-rejected-stricter-epa-alternative-president-s-clear-skies-plan.html | White House Rejected a Stricter E.P.A. Alternative to the President's Clear Skies Plan | False | By Katharine Q. Seelye | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/l-guggenheim-las-vegas-fake-fantasies-732206.html | GUGGENHEIM LAS VEGAS; Fake Fantasies | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/travel/travel-advisory-retro-on-the-road-in-beverly-hills.html | TRAVEL ADVISORY; Retro on the Road In Beverly Hills | False | By Joseph Siano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/april-21-27-politics-farm-compromise.html | April 21-27: POLITICS; FARM COMPROMISE | False | By Elizabeth Becker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/world/un-fears-bloc-voters-are-abetting-rights-abuses.html | U.N. Fears 'Bloc' Voters Are Abetting Rights Abuses | False | By Elizabeth Olson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-memorials-klass-morton.html | Paid Notice: Memorials KLASS, MORTON | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/straight-talk-straight-out-of-newark.html | Straight Talk, Straight Out of Newark | False | By Lisa Suhay | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-salzberg-harriet.html | Paid Notice: Deaths SALZBERG, HARRIET | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/cuttings-in-the-beguiling-world-of-small-grasses.html | CUTTINGS; In the Beguiling World of Small Grasses | False | By Marty Ross | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/in-business-storage-goes-upscale-in-katonah.html | IN BUSINESS; Storage Goes Upscale In Katonah | False | By Kate Stone Lombardi | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/jersey-footlights-reading-aloud.html | Jersey Footlights; Reading Aloud | False | By Michelle Falkenstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/art-a-noguchi-dancer-at-longhouse.html | ART; A Noguchi 'Dancer' at LongHouse | False | By Phyllis Braniff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/art-review-themes-are-universal-in-artworks-by-women.html | ART REVIEW; Themes Are Universal In Artworks By Women | False | By William Zimmer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/realestate/in-the-region-long-island-east-end-real-estate-firms-merging-or-expanding.html | IN THE REGION / LONG ISLAND; East End Real Estate Firms Merging or Expanding | False | By Carole Paquette | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/hockey/devils-missed-opportunities-weigh-on-madden.html | Devils' Missed Opportunities Weigh on Madden | False | By Joe Lapointe | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-zima-john.html | Paid Notice: Deaths ZIMA, JOHN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/chapters/my-life-in-heavy-metal.html | 'My Life in Heavy Metal' | False | By Steve Almond | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/books-in-brief-fiction-poetry-637696.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Adam Baer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/the-way-we-live-now-4-28-02-kissing-cousins.html | THE WAY WE LIVE NOW: 4-28-02; Kissing Cousins | False | By Ann Patchett | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/festival-s-new-sounds-fill-an-aging-venue.html | Festival's New Sounds Fill an Aging Venue | False | By Angela Starita | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/travel/travel-advisory-london-celebrates-indian-moviemakers.html | TRAVEL ADVISORY; London Celebrates Indian Moviemakers | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/movies/l-movies-into-musicals-blaming-the-audience-732133.html | MOVIES INTO MUSICALS; Blaming the Audience | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-michel-julienne-moore.html | Paid Notice: Deaths MICHEL, JULIENNE MOORE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/art-architecture-a-thoughtful-end-justifying-dramatic-means.html | ART/ARCHITECTURE; A Thoughtful End Justifying Dramatic Means | False | By Ted Loos | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/inside-783510.html | INSIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/music-too-many-notes-and-too-few-ears.html | MUSIC; Too Many Notes and Too Few Ears | False | By Matthew Gurewitsch | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/pulse-mad-money-sane-purchases-736457.html | PULSE; Mad Money, Sane Purchases | False | By Ellen Tien | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/track-and-field-us-sprint-teams-with-greene-and-jones-highlight-penn-relays.html | TRACK AND FIELD; U.S. Sprint Teams, With Greene and Jones, Highlight Penn Relays | False | By Frank Litsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/us/rapper-who-died-in-crash-sought-refuge-from-image.html | Rapper Who Died in Crash Sought Refuge From Image | False | By Stephen Kinzer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/pulse-mad-money-sane-purchases-740810.html | PULSE; Mad Money, Sane Purchases | False | By Ellen Tien | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-nolan-francis-a-iii.html | Paid Notice: Deaths NOLAN, FRANCIS A. III. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/l-silicon-valley-s-spy-game-680583.html | Silicon Valley's Spy Game | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/l-the-test-mess-680729.html | The Test Mess | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/find-home-sweet-home-at-the-new-haute-gym.html | Find Home, Sweet Home, At the New Haute Gym | False | By George Epaminondas | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/opinion/l-nuclear-road-to-nevada-759392.html | Nuclear Road to Nevada | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/april-21-27-international-germany-s-columbine.html | April 21-27; INTERNATIONAL; GERMANY'S COLUMBINE | False | By Edmund L. Andrews | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/theater/theater-a-moo-moo-here-and-a-moo-moo-there.html | THEATER; A Moo Moo Here and a Moo Moo There | False | By Barry Singer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/motley-crews.html | Motley Crews | False | By Claire Dederer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/l-the-test-mess-680710.html | The Test Mess | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/world/nation-challenged-border-operations-pakistanis-say-americans-joined-their-troops.html | A NATION CHALLENGED: BORDER OPERATIONS; Pakistanis Say Americans Joined Their Troops in Raids on Tribal Regions | False | By Dexter Filkins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/aquarium-ponders-move-to-brentwood.html | Aquarium Ponders Move to Brentwood | False | By Stewart Ain | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/privatesector-at-nike-function-over-fashion.html | PrivateSector; At Nike, Function Over Fashion | False | By Leah Beth Ward | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/pulse-mad-money-sane-purchases-740764.html | PULSE; Mad Money, Sane Purchases | False | By Ellen Tien | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/plus-crew-princeton-wins-two-regattas.html | PLUS: CREW; Princeton Wins Two Regattas | False | By Norman Hildes-Heim | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/pulse-mad-money-sane-purchases-740799.html | PULSE; Mad Money, Sane Purchases | False | By Ellen Tien | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/baseball/lowe-nohits-the-devil-rays.html | Lowe No-Hits the Devil Rays | False | By Murray Chass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/jersey-footlights-worms-for-laughs.html | Jersey Footlights; Worms, for Laughs | False | By Michelle Falkenstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/midstream-can-you-afford-to-be-a-teacher.html | MIDSTREAM; Can You Afford to Be a Teacher? | False | By James Schembari | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/us/line-forms-to-be-the-next-space-tourist.html | Line Forms to Be the Next Space Tourist | False | By Warren E. Leary | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/a-la-carte-a-turkish-delight-comes-to-great-neck.html | A LA CARTE; A Turkish Delight Comes to Great Neck | False | By Richard Jay Scholem | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/weddings-shawn-fields-jorge-rodriguez.html | WEDDINGS; Shawn Fields, Jorge Rodrí'šdī‰ guez | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/worth-noting-mcgreevey-eyes-on-road-has-no-time-for-cellphones.html | Worth Noting McGreevey, Eyes on Road, Has No Time for Cellphones | False | By George James | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/weddings-georgia-sulantzos-stephen-gretchyn.html | WEDDINGS; Georgia Sulantzos, Stephen Gretchyn | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/weddings-erika-weed-zachary-stern.html | WEDDINGS; Erika Weed, Zachary Stern | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/sports-of-the-times-nhl-needs-to-get-tough-and-right-now.html | Sports of The Times; N.H.L. Needs to Get Tough, and Right Now | False | By George Vecsey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/how-an-unknown-rose-to-office.html | How an Unknown Rose to Office | False | By Richard Weizel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/jersey-footlights-strolling-through-hoboken.html | Jersey Footlights; Strolling Through Hoboken | False | By Michelle Falkenstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/travel/the-rigors-of-a-route-for-pilgrims.html | The Rigors Of a Route For Pilgrims | False | By Edward Wong | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/amazing-grace.html | Amazing Grace | False | By Susan Chumsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/boxing-mccline-continues-ascent-with-a-unanimous-decision.html | BOXING; McCline Continues Ascent With a Unanimous Decision | False | By Clifton Brown | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/world/nation-challenged-military-us-envisions-blueprint-iraq-including-big-invasion.html | A NATION CHALLENGED: THE MILITARY; U.S. Envisions Blueprint on Iraq Including Big Invasion Next Year | False | By Thom Shanker and David E. Sanger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/on-politics-jim-i-m-busy-on-the-budget-mcgreevey-has-struck-gold.html | On Politics; Jim (I'm Busy on the Budget) McGreevey Has Struck Gold | False | By Laura Mansnerus | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/theater/theater-an-archaeologist-on-a-musical-dig.html | THEATER; An Archaeologist on a Musical Dig | False | By Anthony Tommasini | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/yourmoney/a-smart-appliance-or-smartalecky.html | A Smart Appliance, or Smart-Alecky? | False | By Hubert B. Herring | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/votes-in-congress-776980.html | Votes in Congress | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/the-nation-women-s-place-at-the-table-but-not-for-dinner.html | The Nation: Women's Place; At the Table, but Not for Dinner | False | By Robin Toner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/where-land-dwindles-a-farmer-still-thrives.html | Where Land Dwindles, A Farmer Still Thrives | False | By Peter Boody | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/national/portraits-leonard-ragaglialoyal-to-family-and-teams.html | Leonard Ragaglia;Loyal to Family and Teams | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/the-world-entrenched-warfare-uglier-the-images-uglier-the-rifts.html | The World: Entrenched Warfare; Uglier the Images, Uglier the Rifts | False | By David Rohde | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/briefing-atlantic-city-removing-table-games.html | Briefing Atlantic City; REMOVING TABLE GAMES | False | By Karen Demasters | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/dance/to-be-so-young-and-also-so-good.html | DANCE; To Be So Young And Also So Good | False | By Gia Kourlas | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/pick-one.html | Pick One | False | By Tara Bahrampour | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-goldberg-carol.html | Paid Notice: Deaths GOLDBERG, CAROL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/from-a-church-s-ashes-a-friendship-is-born.html | From a Church's Ashes, a Friendship Is Born | False | By George James | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/le-relapse-libertinism-makes-a-comeback-in-french-clubs.html | Le Relapse: Libertinism Makes A Comeback in French Clubs | False | By Guy Trebay | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/editors-choice-fashion-what-s-your-sign.html | EDITORS' CHOICE: FASHION; What's Your Sign? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/in-scarsdale-recalling-the-shtetl.html | In Scarsdale, Recalling the Shtetl | False | By Merri Rosenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/the-way-we-live-now-4-28-02-on-language-hark-the-dark.html | THE WAY WE LIVE NOW: 4-28-02: ON LANGUAGE; Hark The Dark | False | By William Safire | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/realestate/postings-go-up-115th-street-between-first-second-avenues-new-building-e-harlem.html | POSTINGS: TO GO UP ON 115TH STREET BETWEEN FIRST AND SECOND AVENUES; New Building in E. Harlem For Family Health Services | False | By Nadine Brozan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/baseball/lilly-loses-onehitter-to-seattle.html | Lilly Loses One-Hitter to Seattle | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/tofu-and-suvs-that-spells-rebellion.html | Tofu and S.U.V.'s: That Spells Rebellion? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/jersey-one-mcmansion-with-vinyl-on-the-side.html | JERSEY; One McMansion With Vinyl on the Side | False | By Debra Galant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/dance-before-dancers-there-must-be-dance-teachers.html | DANCE; Before Dancers There Must Be Dance Teachers | False | By Jennifer Dunning | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/baseball-on-a-day-for-pitchers-lilly-loses-one-hitter-to-garcia-and-seattle.html | BASEBALL; On a Day for Pitchers, Lilly Loses One-Hitter To Garcia and Seattle | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/ideas-trends-cosmic-weight-gain-a-wispy-particle-bulks-up.html | Ideas & Trends; Cosmic Weight Gain: A Wispy Particle Bulks Up | False | By George Johnson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-gordon-philip.html | Paid Notice: Deaths GORDON, PHILIP | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/opinion/l-to-save-water-let-us-count-the-ways-759341.html | To Save Water: Let Us Count the Ways | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/erin-brockovich-the-brand.html | Erin Brockovich, The Brand | False | By Austin Bunn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/weddings-kelly-sutton-franklin-harris.html | WEDDINGS; Kelly Sutton, Franklin Harris | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/weddings-joanna-pulcini-eric-millstein.html | WEDDINGS; Joanna Pulcini, Eric Millstein | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/economic-view-fed-ponders-what-to-do-if-it-runs-out-of-bullets.html | ECONOMIC VIEW; Fed Ponders What to Do If It Runs Out Of Bullets | False | By Richard W. Stevenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/opinion/editorial-observer-loya-jirga-transcending-violent-past-with-pseudotradition.html | Editorial Observer; The Loya Jirga: Transcending a Violent Past With a 'Pseudotradition' | False | By Steven R. Weisman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/bestseller-paperback-nonfiction.html | Paperback Nonfiction | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/in-business-a-sense-of-security-for-instant-messages.html | IN BUSINESS; A Sense of Security For Instant Messages | False | By Jeanine Prezioso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/realestate/q-a-illegal-washing-machines-in-a-co-op.html | Q. & A.; Illegal Washing Machines in a Co-op | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/realestate/williamsburg-more-housing-higher-prices.html | Williamsburg More Housing, Higher Prices | False | By Alan S. Oser | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/weddings-robin-katz-jason-boyarski.html | WEDDINGS; Robin Katz, Jason Boyarski | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/art-reviews-etchings-of-a-world-troubled-and-teetering.html | ART REVIEWS; Etchings Of a World, Troubled And Teetering | False | By D. Dominick Lombardi | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/in-the-shadow-of-indian-point.html | In the Shadow of Indian Point | False | By Alice Kenny | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/opinion/rethinking-hormone-therapies.html | Rethinking Hormone Therapies | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/l-state-budget-increase-is-really-over-9-percent-752720.html | State Budget Increase Is Really Over 9 Percent | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/when-the-suffering-undoes-the-artist.html | When the Suffering Undoes the Artist | False | By Jon Pareles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/the-way-we-live-now-4-28-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 4-28-02; What They Were Thinking | False | By Catherine Saint Louis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/getting-it-in-writing-with-some-help.html | Getting It In Writing, With Some Help | False | By Grace Frank | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/opinion/cloudy-skies.html | Cloudy Skies | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/obituaries/nathan-turk-72-the-owner-of-the-rocking-horse-ranch-dies.html | Nathan Turk, 72, the Owner of the Rocking Horse Ranch, Dies | False | By Douglas Martin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/yourmoney/bank-of-america-weighs-limit-on-severance-pay.html | Bank of America Weighs Limit on Severance Pay | False | By Jeff Sommer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/investing-with-ronald-baron-baron-growth-fund.html | INVESTING WITH: Ronald Baron; Baron Growth Fund | False | By Carole Gould | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/l-of-college-and-status-769835.html | Of College and Status | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/on-the-street-la-dolce-vespa.html | ON THE STREET; La Dolce Vespa | False | By Bill Cunningham | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-bernstein-sidney-dr.html | Paid Notice: Deaths BERNSTEIN, SIDNEY, DR. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/national/portraits/vincent-morellooneweekend-bachelor.html | Vincent Morello:One-Weekend Bachelor | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/the-way-we-live-now-4-28-02-the-ethicist-swing-away.html | THE WAY WE LIVE NOW: 4-28-02: THE ETHICIST; Swing Away | False | By Randy Cohen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/books-in-brief-fiction-poetry-637688.html | BOOKS IN BRIEF: FICTION & POETRY | False | By King Kaufman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/c-corrections-717908.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/travel/travel-advisory-tours-of-baltimore-by-air-and-water.html | TRAVEL ADVISORY; Tours of Baltimore, By Air and Water | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/l-feeling-neglected-at-medical-parks-753580.html | Feeling Neglected At Medical Parks | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/word-for-word-arab-tv-news-heard-in-the-street.html | Word for Word/Arab TV News; Heard in the Street | False | By Marc D. Charney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/first-person-a-little-galapagos.html | FIRST PERSON; A Little Galí'sÃ'pagos | False | By Maria Finn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/pro-basketball-with-sixers-on-the-brink-iverson-speaks-his-piece.html | PRO BASKETBALL; With Sixers on the Brink, Iverson Speaks His Piece | False | By Mike Wise | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/l-love-valor-lipstick-680702.html | Love! Valor! Lipstick! | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/art-architecture-record-of-wretchedness-from-the-soviet-eden.html | ART/ARCHITECTURE; Record of Wretchedness From the Soviet Eden | False | By Vicki Goldberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/view-outsmarted-perhaps-but-smartly-dressed.html | VIEW; Outsmarted Perhaps, But Smartly Dressed | False | By Kate Betts | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/l-the-light-at-the-end-of-the-chunnel-680486.html | The Light at the End of the Chunnel | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/l-are-salary-increases-for-nassau-police-fair-753572.html | Are Salary Increases For Nassau Police Fair? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/pageoneplus/corrections.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/movies/film-star-wars-fan-films-come-tumbling-back-to-earth.html | FILM; 'Star Wars' Fan Films Come Tumbling Back to Earth | False | By Amy Harmon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/editors-choice-effluvia-royal-flush.html | EDITORS CHOICE: EFFLUVIA; Royal Flush | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/april-21-27-national-train-deaths.html | April 21-27: NATIONAL; TRAIN DEATHS | False | By James Sterngold | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/othersports/diverse-women-form-tournament-team.html | Diverse Women Form Tournament Team | False | By Erik Boland | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/tv/for-young-viewers-easing-steve-out-the-door-with-a-hearty-hello-joe.html | For Young Viewers; Easing Steve Out the Door With a Hearty 'Hello, Joe' | False | By Laurel Graeber | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/national/portraits/gary-p-geidelmodest-and-loving.html | Gary P. Geidel:Modest and Loving | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/soccer-mathis-s-brilliance-is-all-too-brief-for-the-metrostars.html | SOCCER; Mathis's Brilliance Is All Too Brief for the MetroStars | False | By Jack Bell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/briefing-government-bond-rating-dip.html | Briefing Government; BOND RATING DIP | False | By Jeremy Pearce | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/coping-in-an-apartment-the-size-of-a-teacup-a-froglet-will-do-as-a-pet.html | COPING; In an Apartment the Size of a Teacup, A Froglet Will Do as a Pet | False | By Jennifer Steinhauer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/c-corrections-785210.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/othersports/canadian-fans-feel-sting-of-jeers.html | Canadian Fans Feel Sting of Jeers | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/realestate/streetscapes-bartow-pell-mansion-bronx-1842-home-now-museum-city-s-largest-park.html | STREETSCAPES/THE BARTOW-PELL MANSION IN THE BRONX; 1842 Home, Now a Museum, in City's Largest Park | False | By Christopher Gray | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/scandals-church-prosecutor-ex-altar-boy-confronts-church-cincinnati.html | SCANDALS IN THE CHURCH: THE PROSECUTOR; Ex-Altar Boy Confronts The Church In Cincinnati | False | By Francis X. Clines | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/television-radio-for-the-weather-engaged-manna-from-heaven.html | TELEVISION/RADIO; For the 'Weather-Engaged,' Manna From Heaven | False | By John D. Thomas | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/there-s-no-place-like-home.html | There's No Place Like Home | False | By Corey Kilgannon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/world/mideast-turmoil-the-settlements-despite-violence-settlers-survive-and-spread.html | MIDEAST TURMOIL: THE SETTLEMENTS; Despite Violence, Settlers Survive and Spread | False | By James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/april-21-27-international-not-a-love-letter.html | April 21-27; INTERNATIONAL; 'NOT A LOVE LETTER' | False | By Tim Weiner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/the-world-bonding-even-in-anger-breaking-up-would-be-hard-to-do.html | The World: Bonding; Even in Anger, Breaking Up Would Be Hard to Do | False | By Todd S. Purdum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/movies/l-cultural-diplomacy-fewer-choices-732184.html | CULTURAL DIPLOMACY; Fewer Choices | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/l-battling-burnout-and-making-a-difference-769819.html | Battling Burnout, And Making a Difference | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/c-corrections-680656.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/l-questions-for-phil-donahue-680664.html | Questions for Phil Donahue | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/realestate/in-the-region-new-jersey-once-grand-hotel-to-be-luxury-rentals-for-seniors.html | IN THE REGION / NEW JERSEY; Once-Grand Hotel To Be Luxury Rentals for Seniors | False | By Rachelle Garbarine | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/the-way-we-live-now-4-28-02-gallery-a-decade-of-change.html | THE WAY WE LIVE NOW: 4-28-02; GALLERY; A Decade of Change | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/jersey-footlights-tiny-diners.html | Jersey Footlights; Tiny Diners | False | By Michelle Falkenstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/the-world-whodunnit-in-europe-often-the-immigrant.html | The World; Whodunnit? In Europe, Often the Immigrant | False | By Donald G. McNeil Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/long-island-journal-mr-hot-tub-and-the-realm-he-surveys.html | LONG ISLAND JOURNAL; 'Mr. Hot Tub' and the Realm He Surveys | False | By Marcelle S. Fischler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/l-doing-mammograms-in-a-responsible-manner-753564.html | Doing Mammograms In a Responsible Manner | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/travel/travel-advisory-seven-million-plant-specimens-and-counting.html | TRAVEL ADVISORY; Seven Million Plant Specimens and Counting | False | By Jillian Dunham | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/lipa-plans-offshore-windmills.html | LIPA Plans Offshore Windmills | False | By Stewart Ain | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/neighborhood-report-midtown-gently-neighbors-want-statue-to-find-a-home.html | NEIGHBORHOOD REPORT: MIDTOWN; Gently, Neighbors Want Statue to Find a Home | False | By Kelly Crow | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/pulse-mad-money-sane-purchases-735981.html | PULSE; Mad Money, Sane Purchases | False | By Ellen Tien | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/l-tofu-and-suv-s-that-spells-rebellion-770558.html | Tofu and S.U.V.'s: That Spells Rebellion? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-quinzi-dario.html | Paid Notice: Deaths QUINZI, DARIO | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-memorials-sheller-ed-big-ed.html | Paid Notice: Memorials SHELLER, ED. BIG ED | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/good-eating-toasting-cinco-de-mayo.html | GOOD EATING; Toasting Cinco de Mayo | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/outdoors-trout-are-endangered-because-of-the-drought.html | OUTDOORS; Trout Are Endangered Because of the Drought | False | By Pete Bodo | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/l-silicon-valley-s-spy-game-680613.html | Silicon Valley's Spy Game | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/opinion-financial-neglect-of-mental-illness.html | OPINION; Financial Neglect of Mental Illness | False | By Michael E. Stoltz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/us/a-brawl-between-motorcycle-gangs-turns-fatal-at-a-nevada-casino.html | A Brawl Between Motorcycle Gangs Turns Fatal at a Nevada Casino | False | By Alex Kuczynski | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/weddings-victoria-dixon-allen-momongan.html | WEDDINGS; Victoria Dixon, Allen Momongan | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/fyi-754315.html | F.Y.I. | False | By Ed Boland Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/worth-noting-treffinger-s-hasty-retreat-has-conservatives-grinning.html | Worth Noting; Treffinger's Hasty Retreat Has Conservatives Grinning | False | By Barbara Fitzgerald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/realestate/your-home-ruling-broadens-liability.html | YOUR HOME; Ruling Broadens Liability | False | By Jay Romano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/that-old-noir-magic.html | That Old Noir Magic | False | By Will Blythe | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/hells-angels-hit-the-road-again-quietly.html | Hells Angels Hit the Road Again, Quietly | False | By Mary Reinholz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/l-love-valor-lipstick-680699.html | Love! Valor! Lipstick! | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/neighborhood-report-bending-elbows-society-s-throwaways-with-booze-and-attitude.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Society's Throwaways, With Booze and Attitude | False | By Charlie Leduff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/weddings-michelle-niknejad-todd-watson.html | WEDDINGS; Michelle Niknejad, Todd Watson | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-kananack-arthur-b.html | Paid Notice: Deaths KANANACK, ARTHUR B. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/national/portraits/cora-hidalgo-hollandhands-to-comfort-and-heal.html | Cora Hidalgo HollandHands to Comfort and Heal: | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/automobiles/three-contemporary-riffs-on-an-old-cargo-door-melody.html | Three Contemporary Riffs on an Old Cargo-Door Melody | False | By Dan Neil | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/baseball-sense-of-unfinished-business-spurs-the-mariners.html | BASEBALL; Sense of Unfinished Business Spurs the Mariners | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/l-final-chapter-680516.html | Final Chapter | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/chapters/the-disappearing-body.html | 'The Disappearing Body' | False | By David Grand | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/revenge-of-the-nerd.html | Revenge of the Nerd | False | By David Edelstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/way-we-live-now-4-28-02-economics-transportation-price-going-distance.html | THE WAY WE LIVE NOW: 4-28-02; ECONOMICS OF: TRANSPORTATION; The Price of Going the Distance | False | By Stephanie Mencimer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/the-guide-718050.html | The Guide | False | By Eleanor Charles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/april-21-27-national-coming-up.html | April 21-27: NATIONAL; COMING UP | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/editors-choice-design-think-tank.html | EDITORS' CHOICE: DESIGN; Think Tank | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/track-and-field-cantwell-captures-the-drake-shot-put.html | TRACK AND FIELD; Cantwell Captures The Drake Shot-Put | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/travel/seven-million-plant-specimens-and-counting-us-spoleto-festival-london.html | Seven Million Plant Specimens and Counting; U.S. Spoleto Festival; London Celebrates Indian Moviemakers | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/world/war-weary-angola-meets-new-challenge-peace.html | War-Weary Angola Meets New Challenge: Peace | False | By Rachel L. Swarns | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/travel/travel-advisory-us-spoleto-festival-from-mozart-to-friel.html | TRAVEL ADVISORY; U.S. Spoleto Festival: From Mozart to Friel | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/dining-out-another-italian-spot-yes-and-worth-it.html | DINING OUT; Another Italian Spot? Yes, and Worth It | False | By Joanne Starkey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-lubin-florence-nee-paley.html | Paid Notice: Deaths LUBIN, FLORENCE (NEE PALEY) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/othersports/french-teams-wait-to-see-if-tour-will-admit-them.html | French Teams Wait to See if Tour Will Admit Them | False | By Samuel Abt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/souped-up-cars-on-the-road-to-hip-hop-heaven.html | Souped-Up Cars on the Road to Hip-Hop Heaven | False | By Douglas Century | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/comforts-of-home-yield-to-tyranny-of-digital-gizmos.html | Comforts of Home Yield to Tyranny Of Digital Gizmos | False | By Katie Hafner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/investing-diary-bank-of-america-weighs-limit-on-severance-pay.html | INVESTING; DIARY; Bank of America Weighs Limit on Severance Pay | False | (Compiled by Jeff Sommer) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/the-boating-report-an-unusual-program-for-the-disabled.html | THE BOATING REPORT; An Unusual Program For The Disabled | False | By Herb McCormick | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/briefing-government-early-retirement-plan.html | Briefing Government; EARLY-RETIREMENT PLAN | False | By Wendy Ginsberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/editors-choice-men-s-wear-hot-stuff.html | EDITORS' CHOICE: MEN'S WEAR; Hot Stuff | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-levine-irwin.html | Paid Notice: Deaths LEVINE, IRWIN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/neighborhood-report-midtown-buzz-for-truly-rabid-fans-rite-spring-garden.html | NEIGHBORHOOD REPORT: MIDTOWN -- BUZZ; For Truly Rabid Fans, a Rite of Spring at the Garden | False | By Michelle O'Donnell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/market-insight-finally-a-good-year-to-look-offshore.html | MARKET INSIGHT; Finally, A Good Year To Look Offshore | False | By Kenneth N. Gilpin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/editors-choice-fashion-reflected-glory.html | EDITORS' CHOICE: FASHION; Reflected Glory | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-atkinson-clinton-j.html | Paid Notice: Deaths ATKINSON, CLINTON J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/realestate/postings-report-on-manhattan-condos-prices-increase-but-sales-drop.html | POSTINGS: REPORT ON MANHATTAN CONDOS; Prices Increase, But Sales Drop | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/outsider-is-taking-nassau-police-reins.html | 'Outsider' Is Taking Nassau Police Reins | False | By Shelly Feuer Domash | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/travel/living-like-a-maharajah-for-a-day-or-two.html | Living Like a Maharajah, For a Day or Two | False | By Philip Shenon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/us/scandals-church-american-catholics-crisis-us-catholics-see-turning-point-for.html | SCANDALS IN THE CHURCH: AMERICAN CATHOLICS; In Crisis, U.S. Catholics See Turning Point for Church | False | By Dean E. Murphy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-maclachlan-mary-lehman.html | Paid Notice: Deaths MACLACHLAN, MARY LEHMAN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/for-the-record-update-competition-and-other-challenges.html | FOR THE RECORD; Update: Competition And Other Challenges | False | By Chuck Slater | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-getnick-irving-m.html | Paid Notice: Deaths GETNICK, IRVING M. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/immigrant-issues-sprout-like-the-daisies.html | Immigrant Issues Sprout Like the Daisies | False | By Vivian S. Toy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/opinion/l-why-some-wives-decide-not-to-work-785130.html | Why Some Wives Decide Not to Work | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/review/master-of-the-senate-lbjs-friendly-persuasion.html | 'Master of the Senate': LBJ's Friendly Persuasion | False | By Anthony Lewis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/districts-in-new-york-area-may-hold-key-to-us-house.html | Districts in New York Area May Hold Key to U.S. House | False | By Raymond Hernandez | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/l-the-light-at-the-end-of-the-chunnel-680508.html | The Light at the End of the Chunnel | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/bulletin-board-looking-for-dinner-in-a-hurry.html | BULLETIN BOARD; Looking for Dinner in a Hurry | False | By Julia E. Meurling | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/scandals-in-the-church-the-bishops-pope-s-words-to-cardinals-reach-past-us.html | SCANDALS IN THE CHURCH; THE BISHOPS; Pope's Words to Cardinals Reach Past U.S. | False | By Daniel J. Wakin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/television-radio-serious-music-but-classically-kids.html | TELEVISION/RADIO; Serious Music but Classically Kids | False | By Clea Simon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/restaurants-grill-of-my-dreams.html | Restaurants; Grill of My Dreams | False | By Karla Cook | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/l-symphony-hall-s-acoustics-are-better-than-described-752703.html | Symphony Hall's Acoustics Are Better Than Described | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/april-21-27-international-a-cashless-society.html | April 21-27; INTERNATIONAL; A CASHLESS SOCIETY | False | By Larry Rohter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/theater/theater-straight-to-the-heart-of-noel-coward-s-wit.html | THEATER; Straight to the Heart Of Noël's Â l Coward's Wit | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/realestate/in-the-region-connecticut-college-to-move-into-historic-g-fox-site-in-hartford.html | IN THE REGION / CONNECTICUT; College to Move Into Historic G. Fox Site in Hartford | False | By Eleanor Charles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/l-the-light-at-the-end-of-the-chunnel-680494.html | The Light at the End of the Chunnel | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/evening-hours-all-smiles.html | EVENING HOURS; All Smiles | False | By Bill Cunningham | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/bestseller/paperback-fiction.html | Paperback Fiction | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/movies/l-movies-into-musicals-writers-are-there-732141.html | MOVIES INTO MUSICALS; Writers Are There | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/world/mideast-turmoil-the-attack-arabs-in-disguise-kill-four-settlers-in-the-west-bank.html | MIDEAST TURMOIL: THE ATTACK; ARABS IN DISGUISE KILL FOUR SETTLERS IN THE WEST BANK | False | By James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/privatesector-a-loyal-client-to-the-end.html | PrivateSector; A Loyal Client to the End | False | By Jonathan D. Glater (COMPILED BY RICK GLADSTONE) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/neighborhood-report-city-lore-crusoe-s-dream-one-island-move-in-condition.html | NEIGHBORHOOD REPORT: CITY LORE; Crusoe's Dream: One Island, Move-In Condition | False | By Sarah Slobin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/wine-under-20-hello-again-to-an-old-friend.html | WINE UNDER $20; Hello Again To an Old Friend | False | By Howard G. Goldberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/l-questions-for-phil-donahue-680672.html | Questions for Phil Donahue | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/on-the-topic-of-tables-a-designer-s-eye-wanders.html | On the Topic Of Tables, A Designer's Eye Wanders | False | By David Colman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/c-corrections-755311.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/schools-adjust-seesaw-of-racial-balance.html | Schools Adjust Seesaw of Racial Balance | False | By Jane Gordon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/soapbox-sticker-shock-by-the-sea.html | Soapbox; Sticker Shock by the Sea | False | By Mary Oves | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/othersports/formula-one-seeks-improved-calls.html | Formula One Seeks Improved Calls | False | By Brad Spurgeon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/realestate/residential-sales.html | Residential Sales | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/on-the-town-more-9-11-waves-the-documentaries.html | ON THE TOWN; More 9/11 Waves: The Documentaries | False | By Kathryn Shattuck | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/the-world-a-clash-of-symbols-defining-holy-sites-on-faith.html | The World; A Clash of Symbols: Defining Holy Sites on Faith | False | By Stephen Kinzer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/business-diary-a-hay-fever-showdown.html | BUSINESS DIARY; A Hay Fever Showdown | False | By Milt Freudenheim | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/l-rangers-and-brooks-785180.html | Rangers and Brooks | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/movies/l-movies-into-musicals-needed-examples-732168.html | MOVIES INTO MUSICALS; Needed: Examples | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/travel/families-save-in-hawaii.html | Families Save in Hawaii | False | By Joseph Siano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/baseball-it-s-astacio-s-turn-to-take-run-at-a-no-hitter.html | BASEBALL; It's Astacio's Turn to Take Run at a No-Hitter | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/weddings-beth-adubato-william-patrick.html | WEDDINGS; Beth Adubato, William Patrick | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/april-21-27-international-vote-shock.html | April 21-27: INTERNATIONAL; VOTE SHOCK | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/briefing-environment-waterways-protection.html | Briefing: Environment; WATERWAYS PROTECTION | False | By Jeremy Pearce | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/c-corrections-752509.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/weddings-margaret-scicluna-david-rudin.html | WEDDINGS; Margaret Scicluna, David Rudin | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/style/good-company-a-party-spot-of-england-on-manhattan-s-sceptered-isle.html | GOOD COMPANY; A Party Spot of England on Manhattan's Sceptered Isle | False | By Melissa Ceria | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/opinion/l-lost-passengers-760080.html | Lost Passengers | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/l-chief-executives-pay-by-a-military-yardstick-769770.html | Chief Executives' Pay, By a Military Yardstick | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/quick-bite-asbury-park-surf-s-up-and-eggs-over-easy.html | QUICK BITE/Asbury Park; Surf's Up, and Eggs Over Easy | False | By Steve Strunsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/best-sellers-april-28-2002.html | BEST SELLERS: April 28, 2002 | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/world/mideast-turmoil-bethlehem-martyrs-brigades-member-mourned-as-hero.html | MIDEAST TURMOIL: BETHLEHEM; Martyrs Brigades Member Mourned as Hero | False | By C. J. Chivers | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/editors-choice-fashion-ladies-man.html | EDITORS' CHOICE: FASHION; Ladies' Man | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/neighborhood-report-washington-heights-urban-evolution-work-quiet-street.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Urban Evolution at Work: Quiet Street to Shopping Avenue | False | By Seth Kugel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/transactions-785296.html | TRANSACTIONS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/theater-is-tyranny-a-thing-of-the-past.html | THEATER; Is Tyranny A Thing Of the Past? | False | By Anthony Tommasini | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/us/tlc-s-hits-propelled-recordings-in-atlanta.html | TLC's Hits Propelled Recordings in Atlanta | False | By David Firestone | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/world/report-of-pakistan-raid.html | Report of Pakistan Raid | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/friendly-persuasion.html | Friendly Persuasion | False | By Anthony Lewis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/national/portraits/alan-linton-jriron-man-no-2.html | Alan Linton Jr.; Iron Man No. 2 | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/classified/paid-notice-deaths-frank-philip-j.html | Paid Notice: Deaths FRANK, PHILIP J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/business/book-value-talk-in-your-sleep-is-the-radio-listening.html | BOOK VALUE; Talk in Your Sleep? Is the Radio Listening? | False | By William J. Holstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/chapters/master-of-the-senate.html | 'Master of the Senate' | False | By Robert A. Caro | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/travel/asia-pacific-issue-the-mekong-delta-by-road-and-boat.html | ASIA-PACIFIC ISSUE; The Mekong Delta, By Road and Boat | False | By Paul Zielbauer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/fashion/weddings/shawn-fields-and-jorge-rodriguez.html | Shawn Fields and Jorge Rodrí¿½‰guez | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/plus-equestrian-vinoski-moves-from-11th-to-first.html | PLUS: EQUESTRIAN; Vinoski Moves From 11th to First | False | By Alex Orr Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/music-all-the-world-s-a-band-and-here-s-how-it-sounds.html | MUSIC; All the World's A Band, and Here's How It Sounds | False | By Evan Eisenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-28 | 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/l-more-to-animal-waste-than-bags-of-fertilizer-752711.html | More to Animal Waste Than Bags of Fertilizer | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/metro-matters-on-the-holding-of-coats-and-tongues.html | Metro Matters; On the Holding Of Coats, And Tongues | False | By Joyce Purnick | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/giving/neediest-cases-archive.html | Neediest Cases Archive | True | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/marathon-brazilian-wins-achilles-in-rainy-prospect-park.html | MARATHON; Brazilian Wins Achilles In Rainy Prospect Park | False | By David Koeppel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/classified/paid-notice-deaths-fertig-felix-c.html | Paid Notice: Deaths FERTIG, FELIX C. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/classified/paid-notice-deaths-genirs-margaret-d.html | Paid Notice: Deaths GENIRS, MARGARET D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/opinion/IHT-ishihara-in-tokyo-japans-le-pen-is-bad-news-for-foreigners.html | Ishihara in Tokyo : Japan's Le Pen is bad news for foreigners | False | By Robyn Lim, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/metro-briefing-new-york-manhattan-police-commissioner-to-visit-haiti.html | Metro Briefing \| New York: Manhattan: Police Commissioner To Visit Haiti | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/IHT-formula-one-schumacher-leaves-turbulence-in-his-wake.html | Formula One : Schumacher leaves turbulence in his wake | False | By Brad Spurgeon, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/world/chavez-shakes-up-cabinet-and-promises-new-policies.html | Chavez Shakes Up Cabinet And Promises New Policies | False | By Juan Forero | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/classified/paid-notice-deaths-cooperman-alvin.html | Paid Notice: Deaths COOPERMAN, ALVIN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/baseball-yankees-notebook-ailing-elbow-forces-pettitte-to-visit-specialist.html | BASEBALL: YANKEES NOTEBOOK; Ailing Elbow Forces Pettitte to Visit Specialist | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/baseball-mets-high-priced-bats-pay-dividends-against-brewers.html | BASEBALL; Mets' High-Priced Bats Pay Dividends Against Brewers | False | By Jack Curry | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/opinion/IHT-1902multilingual-coins-in-our-pages100-75-and-50-years-ago.html | 1902:Multilingual Coins : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/opinion/l-young-pregnant-and-neglected-758760.html | Young, Pregnant And Neglected | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/opinion/l-what-s-better-than-a-parking-space-741000.html | What's Better Than a Parking Space? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/world/IHT-growth-rate-is-the-best-in-2-years-us-economy-roaring-ahead.html | Growth rate is the best in 2 years : U.S. economy roaring ahead | False | By Eric Pfanner, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/world/mideast-turmoil-mideast-israelis-approve-plan-to-end-siege-and-free-arafat.html | MIDEAST TURMOIL: MIDEAST; ISRAELIS APPROVE PLAN TO END SIEGE AND FREE ARAFAT | False | By James Bennet With Elisabeth Bumiller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/opinion/fried-carcinogens.html | Fried Carcinogens | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/worldbusiness/IHT-message-board-letters-to-the-technology-editor-9061542657.html | message BOARD / Letters to the technology  editor | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/transactions-810428.html | TRANSACTIONS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/cbs-is-close-to-deal-to-extend-dan-rather-s-contract-by-3-years.html | CBS Is Close to Deal to Extend Dan Rather's Contract by 3 Years | False | By Jim Rutenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/classified/paid-notice-deaths-bernstein-sidney.html | Paid Notice: Deaths BERNSTEIN, SIDNEY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/arts/ruth-handler-whose-barbie-gave-dolls-curves-dies-at-85.html | Ruth Handler, Whose Barbie Gave Dolls Curves, Dies at 85 | False | By Sarah Kershaw | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/opinion/l-small-soldiers-758108.html | Small Soldiers | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/worldbusiness/IHT-prices-fall-as-asian-firms-rush-to-produce-new.html | Prices fall as Asian firms rush to produce new screens : Bright outlook for LCDs as competition takes its toll | False | By Ken Belson, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/opinion/l-indian-point-isn-t-worth-the-risk-794260.html | Indian Point Isn't Worth the Risk | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/the-media-business-advertising-addenda-web-site-introduces-commercials-online.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Web Site Introduces Commercials Online | False | By Patricia Winters Lauro | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/worldbusiness/IHT-message-board-letters-to-the-technology-editor.html | message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/worldbusiness/IHT-super-suite-software-message-board-letters-to-the.html | Super suite software : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/media-most-commercial-broadcasters-will-miss-deadline-for-digital-television.html | MEDIA; Most Commercial Broadcasters Will Miss Deadline for Digital Television | False | By Stephen Labaton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/opinion/IHT-1927certified-natural-deaths-in-our-pages-100-75-and-50-years-ago.html | 1927:Certified natural Deaths : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/reporter-s-notebook-officer-s-trial-in-4-deaths-offers-litany-of-blunders.html | Reporter's Notebook; Officer's Trial in 4 Deaths Offers Litany of Blunders | False | By Nichole M. Christian | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/technology-losses-persist-as-blackberry-gains-rival.html | TECHNOLOGY; Losses Persist As BlackBerry Gains Rival | False | By Bernard Simon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/compressed-data-compensation-is-down-in-technology-land.html | Compressed Data; Compensation Is Down in Technology Land | False | By Chris Gaither | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/outdoors-turkey-season-is-around-corner.html | OUTDOORS; Turkey Season Is Around Corner | False | By Nelson Bryant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/patents-in-the-quest-for-the-ideal-breast-implant-substance-a-new-candidate-hair.html | Patents; In the quest for the ideal breast implant substance, a new candidate: hair. | False | By Teresa Riordan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/most-wanted-drilling-down-lottery-sites-lucky-or-not.html | MOST WANTED; DRILLING DOWN/LOTTERY SITES; Lucky or Not | False | By Tim Race | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/mediatalk-jerry-who-try-finding-aol-time-warner-chief-in-new-report.html | MediaTalk; Jerry Who? Try Finding AOL Time Warner Chief in New Report | False | By Geraldine Fabrikant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/egan-invites-1000-priests-to-discuss-abuse-cases.html | Egan Invites 1,000 Priests To Discuss Abuse Cases | False | By Elissa Gootman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/many-teachers-keep-failing-test-for-certification.html | Many Teachers Keep Failing Test For Certification | False | By Yilu Zhao | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/arts/arts-online-selling-and-collecting-the-intangible-at-1000-a-share.html | ARTS ONLINE; Selling and Collecting the Intangible, at $1,000 a Share | False | By Matthew Mirapaul | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/pageoneplus/corrections.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/a-gamble-andersen-may-regret-in-court.html | A Gamble Andersen May Regret In Court | False | By Kurt Eichenwald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/metro-briefing-calendar-tomorrow-mta-board-meets.html | Metro Briefing | Calendar: Tomorrow: M.T.A. Board Meets | False | (Compiled by Anthony Ramirez) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/pro-football-thinking-quarterback-may-think-too-much.html | PRO FOOTBALL; Thinking Quarterback May Think Too Much | False | By Judy Battista | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/world/mideast-turmoil-comments-from-saudi-on-ramallah.html | MIDEAST TURMOIL; Comments From Saudi On Ramallah | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/on-hockey-league-s-soft-power-aids-leafs-strategy.html | ON HOCKEY; League's Soft Power Aids Leafs' Strategy | False | By Joe Lapointe | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/international/middleeast/israeli-army-raids-hebron-leaving-8-dead.html | Israeli Army Raids Hebron, Leaving 8 Dead | False | By David Rohde | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/arts/pop-review-a-rhythmic-call-for-dignity.html | POP REVIEW; A Rhythmic Call for Dignity | False | By Jon Pareles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/worldbusiness/IHT-stocks-strong-koruna-mixed-blessing-for-the-czechs.html | STOCKS : Strong koruna mixed blessing for the Czechs | False | By Mitchell Martin, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/world/more-reunions-unite-koreans-but-politics-still-intrude.html | More Reunions Unite Koreans, But Politics Still Intrude | False | By Don Kirk | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/c-corrections-794716.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/classified/paid-notice-deaths-isdaner-roslyn.html | Paid Notice: Deaths ISDANER, ROSLYN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/police-say-suspect-had-27-stolen-5000-chips.html | Police Say Suspect Had 27 Stolen $5,000 Chips | False | By Richard Lezin Jones | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/classified/paid-notice-deaths-lebewohl-eleanor.html | Paid Notice: Deaths LEBEWOHL, ELEANOR | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/opinion/l-indian-point-isn-t-worth-the-risk-794252.html | Indian Point Isn't Worth the Risk | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/books/books-of-the-times-lenin-s-dear-friend-who-was-more-than-a-friend.html | BOOKS OF THE TIMES; Lenin's 'Dear Friend' Who Was More Than a Friend | False | By Janet Maslin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/inside-794660.html | INSIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/new-economy-selling-its-disk-drive-business-ibm-relinquishing-past-it-simply.html | New Economy; By selling its disk-drive business, is I.B.M. relinquishing the past, or is it simply preparing for a leap into the future? | False | By John Markoff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/metro-briefing-new-jersey-south-orange-firehouse-closed.html | Metro Briefing | New Jersey : South Orange: Firehouse Closed | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/arts/pop-review-as-ever-the-wisdom-of-a-lovin-heart.html | POP REVIEW; As Ever, the Wisdom Of a Lovin' Heart | False | By Jon Pareles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/books/friend-not-role-model-remembering-edward-abbey-who-loved-words-women-beer-desert.html | A Friend, Not a Role Model; Remembering Edward Abbey, Who Loved Words, Women, Beer and the Desert | False | By Blaine Harden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/world/discord-over-killing-of-india-muslims-deepens.html | Discord Over Killing of India Muslims Deepens | False | By Celia W. Dugger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/pro-basketball-nets-martin-succeeding-getting-o-neal-s-face-into-his-head.html | PRO BASKETBALL; Nets' Martin Succeeding in Getting in O'Neal's Face, and Into His Head | False | By Steve Popper | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/us/administration-split-on-local-role-in-terror-fight.html | Administration Split on Local Role in Terror Fight | False | By Eric Schmitt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/compressed-data-it-s-a-cool-site-but-its-creator-is-not-done.html | Compressed Data; It's a Cool Site, But Its Creator Is Not Done | False | By Barnaby J. Feder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/baseball-mets-notebook-bobblehead-a-stand-in-for-piazza.html | BASEBALL: METS NOTEBOOK; Bobblehead A Stand-In For Piazza | False | By Jack Curry | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/metro-briefing-new-york-manhattan-firefighter-hurt-at-ground-zero.html | Metro Briefing | New York: Manhattan: Firefighter Hurt At Ground Zero | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/opinion/the-chinese-regime-s-heir-apparent.html | The Chinese Regime's Heir Apparent | False | By Bates Gill | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/media-book-selling-the-unlikely-spectacle.html | MEDIA; Book Selling, the Unlikely Spectacle | False | By David D. Kirkpatrick | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/arts/television-review-remembering-the-laughs-succumbing-to-the-tears.html | TELEVISION REVIEW; Remembering the Laughs, Succumbing to the Tears | False | By Neil Genzlinger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/pro-football-giants-linemen-learn-the-ropes-at-mcnally-u.html | PRO FOOTBALL; Giants' Linemen Learn the Ropes at McNally U. | False | By Buster Olney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/classified/paid-notice-deaths-schapiro-harry.html | Paid Notice: Deaths SCHAPIRO, HARRY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/lottery-player-denies-winning-but-his-co-workers-are-skeptical.html | Lottery Player Denies Winning, But His Co-Workers Are Skeptical | False | By Winnie Hu | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/us/charleston-s-dominance-in-shipping-is-threatened.html | Charleston's Dominance In Shipping Is Threatened | False | By David M. Halbfinger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/us/small-town-jewry-on-wane-in-texas.html | Small-Town Jewry on Wane in Texas | False | By Ross E. Milloy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/classified/paid-notice-deaths-homenick-benjamin-j.html | Paid Notice: Deaths HOMENICK, BENJAMIN J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/a-soaking-rain-but-just-a-drop-in-the-bucket.html | A Soaking Rain, but Just a Drop in the Bucket | False | By Thomas J. Lueck | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/news-summary-793779.html | NEWS SUMMARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/exchief-of-sothebys-sentenced-to-probation-for-pricefixing.html | Ex-Chief of Sotheby's Sentenced to Probation for Price-Fixing | False | By Sherri Day | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/opinion/1-credit-rating-methods-757853.html | Credit Rating Methods | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/world/new-evidence-in-killings-of-anti-chavez-protesters.html | New Evidence in Killings of Anti-Chá'sÂ°vez Protesters | False | By Juan Forero | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/us-treasury-bills-and-other-debt-planned-this-week.html | U.S. Treasury Bills And Other Debt Planned This Week | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/here-life-is-squalor-and-chaos.html | Here, Life Is Squalor and Chaos | False | By Clifford J. Levy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/worldbusiness/IHT-anything-but-flat-sales-of-thin-plasma-tvs-take-off.html | Anything but flat:Sales of thin plasma TVs take off | False | By Miki Tanikawa, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/us/white-house-letter-press-and-team-bush-joined-at-elbow.html | White House Letter; Press and Team Bush, Joined at Elbow | False | By Elisabeth Bumiller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/media/web-site-introduces-commercials-online.html | Web Site Introduces Commercials Online | False | By The New York Times | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/movies/the-force-returns-with-caution.html | The Force Returns, With Caution | False | By Rick Lyman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/mediatalk-mild-protest-of-john-kennedy-jr-biography.html | MediaTalk; Mild Protest of John Kennedy Jr. Biography | False | By David D. Kirkpatrick | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/baseball-rivera-s-perfect-pitch-is-too-much-for-the-mariners.html | BASEBALL; Rivera's Perfect Pitch Is Too Much for the Mariners | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/othersports/excitement-in-schumachers-victory-was-behind-him.html | Excitement in Schumacher's Victory Was Behind Him | False | By Brad Spurgeon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/opinion/IHT-1952new-supreme-commander-in-our-pages100-75-and-50-years-ago.html | 1952:New Supreme Commander : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/vivendi-wants-new-voting-amid-fears-on-tampering.html | Vivendi Wants New Voting Amid Fears on Tampering | False | By Alan Cowell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/leonard-marx-developer-97.html | Leonard Marx; Developer, 97 | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/opinion/1-indian-point-isn-t-worth-the-risk-794236.html | Indian Point Isn't Worth the Risk | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/worldbusiness/IHT-ironing-out-digital-photography-message-board.html | Ironing out digital photography : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/opinion/walk-back-the-cat.html | Walk Back The Cat | False | By William Safire | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/arts/grammys-chief-quits-under-fire.html | Grammys Chief Quits Under Fire | False | By Neil Strauss | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/opinion/IHT-modi-in-gujarat-a-hindu-laboratory-frightens-muslims.html | Modi in Gujarat : A Hindu 'laboratory' frightens Muslims | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/sports-of-the-times-when-being-the-man-means-passing-the-ball.html | Sports Of The Times; When Being the Man Means Passing the Ball | False | By William C. Rhoden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/world/mideast-turmoil-news-analysis-the-hurdles-and-the-goal.html | MIDEAST TURMOIL: NEWS ANALYSIS; The Hurdles And the Goal | False | By Patrick E. Tyler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/opinion/indian-point-isnt-worth-the-risk.html | Indian Point Isn't Worth the Risk | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/worldbusiness/IHT-latest-word-on-the-euro-symbol-message-board.html | Latest word on the euro symbol : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/arts/television-review-frozen-tired-hungry-ah-the-good-old-days.html | TELEVISION REVIEW; Frozen, Tired, Hungry: Ah, the Good Old Days | False | By Anita Gates | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/macromedia-lays-out-strategy-for-more-uses-for-flash-player.html | Macromedia Lays Out Strategy For More Uses for Flash Player | False | By John Markoff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/classified/paid-notice-deaths-michel-julienne-moore.html | Paid Notice: Deaths MICHEL, JULIENNE MOORE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/opinion/weapon-against-rape.html | Weapon Against Rape | False | By Bob Herbert | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/why-gates-has-trouble-saying-he-s-sorry.html | Why Gates Has Trouble Saying He's Sorry | False | By Amy Harmon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/movies/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/IHT-divided-koreans-offer-careful-greetings-after-50-years.html | Divided Koreans offer careful greetings after 50 years | False | By Don Kirk, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/world/mideast-turmoil-in-bush-s-words-arafat-must-thwart-terrorism.html | MIDEAST TURMOIL; In Bush's Words: Arafat Must 'Thwart' Terrorism | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/veni-venti-grande-starbucks-strikes-deep-in-a-wary-land-of-pushcarts-and-delis.html | Veni, Venti, Grande; Starbucks Strikes Deep in a Wary Land of Pushcarts and Delis | False | By Terry Pristin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/metropolitan-diary-794325.html | Metropolitan Diary | False | By Enid Nemy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/media-business-advertising-old-spice-begins-revival-body-care-line-for-college.html | THE MEDIA BUSINESS: ADVERTISING; Old Spice begins a revival as a body-care line for college-age men, with towelettes. | False | By Patricia Winters Lauro | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/world/nation-challenged-afghanistan-warlord-takes-his-revenge-city-launching-attack.html | A NATION CHALLENGED: AFGHANISTAN; A Warlord Takes His Revenge on a City, Launching an Attack That Kills 25 | False | By Barry Bearak | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/us/as-elections-for-governor-loom-gop-leaders-worry.html | As Elections for Governor Loom, G.O.P. Leaders Worry | False | By Richard L. Berke | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/opinion/l-needed-a-living-wage-757802.html | Needed: A Living Wage | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/worldbusiness/IHT-alt-an-alternative-voice-who-can-speak-for-the.html | alt / an alternative VOICE : Who can speak for the Internet?More voices would help | False | By ZoäïsÄ´ Baird, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/travel/anniversary-cruises.html | Anniversary Cruises | False | By Joseph Siano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/world/vienna-buries-child-victims-of-the-nazis.html | Vienna Buries Child Victims Of the Nazis | False | By Steven Erlanger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/world/aleksandr-lebed-52-dies-midwife-of-russian-democracy.html | Aleksandr Lebed, 52, Dies; Midwife of Russian Democracy | False | By Michael Wines | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/willingham-has-notre-dame-dreaming-about-no-1-again.html | Willingham Has Notre Dame Dreaming About No. 1 Again | False | By Chris Broussard | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/theater/theater-review-take-hate-add-love-and-shake-tenderly-for-a-coward-cocktail.html | THEATER REVIEW; Take Hate, Add Love and Shake Tenderly for a Coward Cocktail | False | By Ben Brantley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/opinion/l-indian-point-isn-t-worth-the-risk-794244.html | Indian Point Isn't Worth the Risk | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/IHT-seoul-party-nominates-exdissident.html | Seoul party nominates ex-dissident | False | By Don Kirk, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/IHT-has-tide-turned-on-the-dollar.html | Has tide turned on the dollar? | False | By Eric Pfanner, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/a-stirring-icon-that-shook-things-up-turns-20.html | A Stirring Icon That Shook Things Up Turns 20 | False | By Colin Moynihan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/c-corrections-794724.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/world/iran-reformist-sentenced.html | Iran Reformist Sentenced | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/IHT-lefts-leaders-stumble-in-europe.html | Left's leaders stumble in Europe | False | By John Vinocur, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/classified/paid-notice-deaths-maclachlan-mary-lehman.html | Paid Notice: Deaths MACLACHLAN, MARY LEHMAN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/man-stabs-university-student-then-kills-himself.html | Man Stabs University Student, Then Kills Himself | False | By Thomas J. Lueck | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/the-new-yorker-add-hard-news-hold-the-glitter.html | The New Yorker: Add Hard News, Hold the Glitter | False | By David Carr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/rockefellers-starting-service-for-would-be-philanthropists.html | Rockefellers Starting Service For Would-Be Philanthropists | False | By Stephanie Strom | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/classified/paid-notice-deaths-geller-emery.html | Paid Notice: Deaths GELLER, EMERY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/at-city-hall-hot-debate-on-tax-rise.html | At City Hall, Hot Debate On Tax Rise | False | By Michael Cooper | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/world/child-traffickers-prey-on-bangladesh.html | Child Traffickers Prey on Bangladesh | False | By Somini Sengupta | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/yacht-racing-yacht-racers-take-the-first-few-steps-of-a-long-journey.html | YACHT RACING; Yacht Racers Take the First Few Steps of a Long Journey | False | By Herb McCormick | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/world/a-nation-challenged-refugees-ignoring-risk-afghan-refugees-rush-home.html | A NATION CHALLENGED: REFUGEES; Ignoring Risk, Afghan Refugees Rush Home | False | By John F. Burns | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/world/moscow-journal-feast-or-fast-russians-just-can-t-give-up-lent.html | Moscow Journal; Feast or Fast? Russians Just Can't Give Up Lent | False | By Sophia Kishkovsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/sports-of-the-times-some-booing-fans-need-a-penalty-box.html | Sports Of The Times; Some Booing Fans Need a Penalty Box | False | By George Vecsey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/arts/bridge-if-you-talk-to-your-partner-you-ll-be-a-man-my-son.html | BRIDGE; If You Talk to Your Partner, You'll Be a Man, My Son | False | By Alan Truscott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/worldbusiness/IHT-qa-a-conversation-with-an-insider-piracy-does-have.html | Q&A / A conversation with an insider : Piracy 'does have victims' | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/horse-racing-derby-favorite-was-born-on-wrong-side-of-tracks.html | HORSE RACING; Derby Favorite Was Born On Wrong Side of Tracks | False | By Joe Drape | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/us/at-a-largely-gay-church-a-test-of-faith.html | At a Largely Gay Church, a Test of Faith | False | By Evelyn Nieves | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/us/going-is-tough-for-clinton-library-campaign-backers-say.html | Going Is Tough for Clinton Library Campaign, Backers Say | False | By Don van Natta Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/c-corrections-794732.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/us/hold-the-steak-sauce-a-longhorn-is-for-looks.html | Hold the Steak Sauce, a Longhorn Is for Looks | False | By Jim Yardley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/classified/paid-notice-deaths-bernstein-linda.html | Paid Notice: Deaths BERNSTEIN, LINDA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/weight-lifting-haworth-popularity-undimmed-wins-again.html | WEIGHT LIFTING; Haworth, Popularity Undimmed, Wins Again | False | By Lynn Zinser | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/us/agency-keeps-closer-watch-on-amtrak.html | Agency Keeps Closer Watch on Amtrak | False | By Matthew L. Wald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/deputy-chancellor-leaving-to-direct-an-education-institute.html | Deputy Chancellor Leaving to Direct an Education Institute | False | By Abby Goodnough | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/hockey-scores-are-settled-but-series-isn-t-as-islanders-force-game-7.html | HOCKEY; Scores Are Settled, but Series Isn't, as Islanders Force Game 7 | False | By Dave Caldwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/us/medicare-payment-for-cancer-drugs-is-seen-as-likely.html | MEDICARE PAYMENT FOR CANCER DRUGS IS SEEN AS LIKELY | False | By Robert Pear | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/economic-calendar.html | Economic Calendar | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/classified/paid-notice-deaths-rotella-paul-peter.html | Paid Notice: Deaths ROTELLA, PAUL PETER | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/opinion/l-support-for-child-care-757837.html | Support for Child Care | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/opinion/l-trade-and-the-consumer-757870.html | Trade and the Consumer | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/world/pakistani-leader-hits-political-bumps-on-road-to-vote.html | Pakistani Leader Hits Political Bumps on Road to Vote | False | By Seth Mydans | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/business-digest-787191.html | BUSINESS DIGEST | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/plus-tennis-events-planned-for-open.html | PLUS: Tennis; EVENTS PLANNED FOR OPEN | False | By Richard Sandomir | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/national/court-says-that-seniority-has-precedence-over-disability.html | Court Says That Seniority Has Precedence Over Disability | False | By Linda Greenhouse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/rolling-stone-will-replace-top-editor.html | Rolling Stone Will Replace Top Editor | False | By David Carr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/opinion/l-struggling-students-758647.html | Struggling Students | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/quotation-of-the-day-792012.html | QUOTATION OF THE DAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/nathan-turk-72-the-owner-of-a-dude-ranch-in-new-york.html | Nathan Turk, 72, the Owner Of a Dude Ranch in New York | False | By Douglas Martin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/opinion/notes-from-los-angeles-rebuilding-a-city-one-block-at-a-time.html | Notes From Los Angeles; Rebuilding a City One Block at a Time | False | By Torie Osborn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/e-commerce-report-success-ebay-spawning-number-online-liquidation-houses.html | E-Commerce Report; The success of eBay is spawning a number of online liquidation houses. | False | By Bob Tedeschi | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/opinion/l-my-green-machine-758175.html | My Green Machine | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/media-business-advertising-addenda-new-shuffles-media-interpublic-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Shuffles in Media At Interpublic Group | False | By Patricia Winters Lauro | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/hedge-fund-will-sponsor-literary-prize.html | Hedge Fund Will Sponsor Literary Prize | False | By Suzanne Kapner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/mediatalk-slate-picks-a-successor-to-michael-kinsley.html | MediaTalk; Slate Picks a Successor to Michael Kinsley | False | By David Carr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/pro-basketball-iverson-resurrects-his-dominance-just-in-time.html | PRO BASKETBALL; Iverson Resurrects His Dominance Just in Time | False | By Mike Wise | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/figure-skating-skating-federation-turns-its-focus-to-judging-judges.html | FIGURE SKATING; Skating Federation Turns Its Focus To Judging Judges | False | By Christopher Clarey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/worldbusiness/IHT-studying-games-message-board-letters-to-the.html | Studying games : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/opinion/l-immigration-s-effects-759422.html | Immigration's Effects | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/business/at-fox-news-the-colonel-who-wasn-t.html | At Fox News, the Colonel Who Wasn't | False | By Jim Rutenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/opinion/reviving-aol-time-warner.html | Reviving AOL Time Warner | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/plus-equestrian-vinoski-winsat-kentucky-trials.html | PLUS: EQUESTRIAN; Vinoski WinsAt Kentucky Trials | False | By Alex Orr Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/classified/paid-notice-deaths-stern-gerald.html | Paid Notice: Deaths STERN, GERALD | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/us/last-word-on-abuse-policy-will-be-vatican-s-law-says.html | Last Word on Abuse Policy Will Be Vatican's, Law Says | False | By Fox Butterfield | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/classified/paid-notice-deaths-franklin-max.html | Paid Notice: Deaths FRANKLIN, MAX | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/us/directors-say-records-hidden-at-united-way.html | Directors Say Records Hidden At United Way | False | BY David Cay Johnston | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-29 | 2002-04-29 | https://www.nytimes.com/2002/04/29/opinion/foundations-for-lower-manhattan.html | Foundations for Lower Manhattan | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/science/essay-odds-are-stacked-when-science-tries-to-debate-pseudoscience.html | ESSAY; Odds Are Stacked When Science Tries to Debate Pseudoscience | False | By Lawrence M. Krauss | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/science/q-a-running-vs-walking.html | Q & A; Running vs. Walking | False | By C. Claiborne Ray | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-schapiro-harry.html | Paid Notice: Deaths SCHAPIRO, HARRY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/public-lives-from-the-barracks-to-the-painted-cavalry.html | PUBLIC LIVES; From the Barracks to the Painted Cavalry | False | By Glenn Collins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/world/world-briefing-united-nations-how-to-help-poor-countries.html | World Briefing | United Nations: How To Help Poor Countries | False | By Elizabeth Olson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/us/states-worry-about-bush-welfare-rules.html | States Worry About Bush Welfare Rules | False | By Robin Toner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-glassman-morton.html | Paid Notice: Deaths GLASSMAN, MORTON | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/world/back-in-business-argentina-calms-down-and-the-peso-perks-up.html | Back in Business, Argentina Calms Down and the Peso Perks Up | False | By Larry Rohter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/world/china-faces-problems-creating-jobs-officials-say.html | China Faces Problems Creating Jobs, Officials Say | False | By Craig S. Smith | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/world/world-briefing-europe-britain-woman-in-right-to-die-case-dies.html | World Briefing | Europe: Britain: Woman In Right-To-Die Case Dies | False | By Warren Hoge (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/c-corrections-828718.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/metro-briefing-new-jersey-newark-pse-g-labor-talks-extended.html | Metro Briefing | New Jersey: Newark: PSE&G Labor Talks Extended | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/pro-basketball-garden-comes-alive-again-with-liberty-back-in-town.html | PRO BASKETBALL; Garden Comes Alive Again With Liberty Back in Town | False | By Lena Williams | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/sorry-you-all-lose.html | Sorry, You All Lose | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/us/supreme-court-roundup-citing-free-speech-justices-lift-ban-advertising-mixed.html | Supreme Court Roundup; Citing Free Speech, Justices Lift a Ban On Advertising Mixed-to-Order Drugs | False | By Linda Greenhouse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/world-business-briefing-europe-switzerland-abb-sells-bonds.html | World Business Briefing | Europe: Switzerland: ABB Sells Bonds | False | By Elizabeth Olson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/science/fun-with-your-zip-program-sort-through-texts-and-more.html | Fun With Your Zip Program Sort Through Texts, and More | False | By Bruce Schechter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/the-markets-market-place-options-at-risk-for-employees-in-tyco-plan-to-sell-unit.html | THE MARKETS: Market Place; Options at Risk For Employees In Tyco Plan To Sell Unit | False | By Alex Berenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/singapore-is-trying-to-halt-slippage.html | Singapore Is Trying to Halt Slippage | False | By Wayne Arnold | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-brown-david.html | Paid Notice: Deaths BROWN, DAVID | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/in-frustration-yes-sues-cablevision.html | In Frustration, YES Sues Cablevision | False | By Richard Sandomir | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/IHT-saying-no-to-oppression-why-we-refuse-to-fight-for-continued.html | Saying 'no' to oppression : Why we refuse to fight for continued occupation | False | By Rami Kaplan, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/goodbye-to-barbie-s-maker.html | Goodbye to Barbie's Maker | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/us/national-briefing-rockies-colorado-court-rules-foot-a-deadly-weapon.html | National Briefing | Rockies: Colorado: Court Rules Foot a Deadly Weapon | False | By Mindy Sink (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/arts/music-review-when-east-and-west-strive-for-a-meeting-of-minds.html | MUSIC REVIEW; When East and West Strive for a Meeting of Minds | False | By Paul Griffiths | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/l-jet-skis-in-the-parks-800538.html | Jet Skis in the Parks | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/l-paying-for-home-care-800740.html | Paying for Home Care | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/authorities-say-strict-vegan-diet-endangered-life-of-queens-baby.html | Authorities Say Strict Vegan Diet Endangered Life of Queens Baby | False | By Sarah Kershaw | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/IHT-news-analysis-bushs-team-rides-seesaw-on-mideast.html | NEWS Analysis : Bush's team rides seesaw on Mideast | False | By Brian Knowlton, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/senate-takes-up-terrorism-insurance-again.html | Senate Takes Up Terrorism Insurance Again | False | By Joseph B. Treaster | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/science/nothing-s-easy-for-new-orleans-flood-control.html | Nothing's Easy for New Orleans Flood Control | False | By Jon Nordheimer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/horse-racing-derby-dreams-run-faster-than-entrants.html | HORSE RACING; Derby Dreams Run Faster Than Entrants | False | By Joe Drape | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/under-pressure-ebbers-quits-as-chief-of-worldcom.html | Under Pressure, Ebbers Quits as Chief of WorldCom | False | By Kenneth N. Gilpin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/us/lead-investigator-in-inquiry-quits.html | Lead Investigator In Inquiry Quits | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/inquiry-links-drop-in-competition-to-rising-gasoline-prices.html | Inquiry Links Drop in Competition to Rising Gasoline Prices | False | By Matthew L. Wald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/baseball-alomar-struggles-to-live-up-to-his-reputation.html | BASEBALL; Alomar Struggles to Live Up to His Reputation | False | By Jack Curry | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/c-corrections-810339.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/theater/theater-review-the-cigarette-unsmoked-the-messages-unheard.html | THEATER REVIEW; The Cigarette Unsmoked, the Messages Unheard | False | By Bruce Weber | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-burling-ella-poe.html | Paid Notice: Deaths BURLING, ELLA POE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/inching-forward-in-the-mideast.html | Inching Forward in the Mideast | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/business-digest-808261.html | BUSINESS DIGEST | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/world/green-beret-vanguard-arrives-in-the-former-soviet-georgia.html | Green Beret Vanguard Arrives In the Former Soviet Georgia | False | By Thom Shanker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/arts/pop-review-austrian-trio-is-focused-on-its-beat.html | POP REVIEW; Austrian Trio Is Focused On Its Beat | False | By Ben Ratliff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/arts/arts-in-america-eva-who-giving-a-little-known-artist-her-due.html | ARTS IN AMERICA; Eva Who? Giving a Little-Known Artist Her Due | False | By Stephen Kinzer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/document-in-louima-torture-case-describes-a-change-in-the-account.html | Document in Louima Torture Case Describes a Change in the Account | False | By William Glaberson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/business-travel-on-the-road-seeking-new-model-for-air-travel.html | BUSINESS TRAVEL: ON THE ROAD; Seeking New Model for Air Travel | False | By Joe Sharkey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-johnson-patricia.html | Paid Notice: Deaths JOHNSON, PATRICIA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-chiat-jay.html | Paid Notice: Deaths CHIAT, JAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-bernstein-sidney.html | Paid Notice: Deaths BERNSTEIN, SIDNEY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/a-former-hunter-professor-will-head-queens-college.html | A Former Hunter Professor Will Head Queens College | False | By Karen W. Arenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-thyssen-bornemisza-baron.html | Paid Notice: Deaths THYSSEN, BORNEMISZA, BARON | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/herd-on-the-street.html | Herd on the Street | False | By Paul Krugman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/business-travel-beware-of-green-hats-in-china-and-other-cross-cultural-faux-pas.html | BUSINESS TRAVEL; Beware of Green Hats in China and Other Cross-Cultural Faux Pas | False | By Craig S. Smith | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-wade-irvin-clinton.html | Paid Notice: Deaths WADE, IRVIN CLINTON | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/hockey/nhl-suspends-corson-for-game-7.html | N.H.L. Suspends Corson for Game 7 | False | By Shawna Richer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/us/singer-died-in-idyllic-setting-where-she-sought-new-life.html | Singer Died in Idyllic Setting Where She Sought New Life | False | By Stephen Kinzer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-korn-ruth.html | Paid Notice: Deaths KORN, RUTH | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/world/mideast-turmoil-diplomacy-us-says-monitors-dont-augur-security-force.html | MIDEAST TURMOIL: DIPLOMACY; U.S. Says Monitors Don't Augur Security Force | False | By Todd S. Purdum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/news-summary-807850.html | NEWS SUMMARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/IHT-1952-labor-day-in-paris-in-our-pages100-75-and-50-years-ago.html | 1952 Labor Day in Paris : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-cama-viola-l.html | Paid Notice: Deaths CAMA, VIOLA L. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/IHT-letters-to-the-editor-9357287515.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/us/book-contract-for-writer-jailed-for-contempt.html | Book Contract for Writer Jailed for Contempt | False | By David D. Kirkpatrick | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/aventis-to-pay-480-million-for-rights-to-new-drug.html | Aventis to Pay $480 Million For Rights To New Drug | False | By Andrew Pollack | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/world/world-briefing-europe-switzerland-envoy-cuts-ties-with-his-nation.html | World Briefing | Europe: Switzerland: Envoy Cuts Ties With His Nation | False | By Elizabeth Olson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-kopp-raymond-j.html | Paid Notice: Deaths KOPP, RAYMOND J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/l-look-to-los-angeles-800635.html | Look to Los Angeles | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/technology-briefing-hardware-server-sales-remain-flat.html | Technology Briefing | Hardware: Server Sales Remain Flat | False | By Chris Gaither (NYT COMPILED BY MARK S. GETZFRED) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-piker-myron-pike.html | Paid Notice: Deaths PIKER, MYRON "PIKE. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/IHT-the-french-malaise-letters-to-the-editor.html | The French malaise : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/arts/dance-in-review-debut-season-for-butoh-artist.html | DANCE IN REVIEW; Debut Season For Butoh Artist | False | By Jennifer Dunning | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/IHT-letters-to-the-editor-93766936494.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/world/mideast-turmoil-united-nations-inquiry-stalled-by-objections-from-israelis.html | MIDEAST TURMOIL: UNITED NATIONS; Inquiry Stalled By Objections From Israelis | False | By John Kifner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/arts/latin-music-patriarch-stays-hungry-eddie-palmieri-dusts-off-polishes-his-1960-s.html | Latin-Music Patriarch Stays Hungry; Eddie Palmieri Dusts Off, and Polishes, His 1960's Sound | False | By Ben Ratliff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/us/abortion-issue-holds-up-bill-on-bankruptcy.html | Abortion Issue Holds Up Bill On Bankruptcy | False | By Philip Shenon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/IHT-1927soviet-influence-in-china-in-our-pages100-75-and-50-years-ago.html | 1927:Soviet Influence in China : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/health/thrown-aside-genome-pioneer-plots-a-rebound.html | Thrown Aside, Genome Pioneer Plots a Rebound | False | By Nicholas Wade | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-davis-mignon-foerderer.html | Paid Notice: Deaths DAVIS, MIGNON FOERDERER | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/transactions-810487.html | TRANSACTIONS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/metro-briefing-new-york-brooklyn-man-killed-in-shooting.html | Metro Briefing | New York: Brooklyn: Man Killed In Shooting | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-isdaner-roslyn.html | Paid Notice: Deaths ISDANER, ROSLYN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/sec-in-wall-st-inquiry-asks-firms-about-research-practices.html | S.E.C., in Wall St. Inquiry, Asks Firms About Research Practices | False | By Stephen Labaton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/ex-chief-of-sotheby-s-gets-probation-and-fine.html | Ex-Chief of Sotheby's Gets Probation and Fine | False | By Ralph Blumenthal and Carol Vogel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/c-corrections-810304.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/quotation-of-the-day-802131.html | QUOTATION OF THE DAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/c-corrections-810290.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/metro-briefing-new-york-manhattan-carnegie-deli-jury-selection.html | Metro Briefing | New York: Manhattan: Carnegie Deli Jury Selection | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/health/personal-health-cyclic-vomiting-a-century-in-doctors-blind-spot.html | PERSONAL HEALTH; Cyclic Vomiting: A Century in Doctors' Blind Spot | False | By Jane E. Brody | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/arts/dance/debut-season-for-butoh-artist.html | Debut Season for Butoh Artist | False | By Jennifer Dunning | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/telecommunications-issues-fall-sharply.html | Telecommunications Issues Fall Sharply | False | By Barnaby J. Feder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/us/national-briefing-new-england-massachusetts-reform-advocates-want-auction.html | National Briefing | New England: Massachusetts: Reform Advocates Want Auction | False | By Pam Belluck (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/health/vital-signs-technology-easy-way-to-find-ulcers-breathe.html | VITAL SIGNS: TECHNOLOGY; Easy Way to Find Ulcers: Breathe | False | By John O'Neil | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/health/new-treatments-may-help-control-sleep-apnea.html | New Treatments May Help Control Sleep Apnea | False | By Julie Bain | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/world/world-briefing-asia-india-maneuvers-before-vote-on-government.html | World Briefing | Asia: India: Maneuvers Before Vote On Government | False | By Celia W. Dugger (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/world-business-briefing-europe-czech-republic-telecom-sale-delayed.html | World Business Briefing | Europe: Czech Republic: Telecom Sale Delayed | False | By Peter S. Green (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/business-travel-on-the-ground-in-las-vegas.html | BUSINESS TRAVEL: ON THE GROUND; In Las Vegas | False | By Michael Janofsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/worldbusiness/IHT-hynix-deal-with-micron-gets-approval-from-lenders.html | Hynix deal with Micron gets approval from lenders | False | By Don Kirk, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/world/russia-offers-alternatives-on-reduction-of-warheads.html | Russia Offers Alternatives On Reduction Of Warheads | False | By Sabrina Tavernise | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/albany-taxes-short-in-april-by-1.1-billion.html | Albany Taxes Short in April By $1.1 Billion | False | By James C. McKinley Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-michel-julienne-moore.html | Paid Notice: Deaths MICHEL, JULIENNE MOORE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/travel/african-safari.html | African Safari | False | By Joseph Siano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-kotcher-elaine-nee-germain.html | Paid Notice: Deaths KOTCHER, ELAINE (NEE GERMAIN). | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-greenberg-anna-g.html | Paid Notice: Deaths GREENBERG, ANNA G. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/nassau-requires-churches-to-report-sex-abuse-complaints.html | Nassau Requires Churches to Report Sex Abuse Complaints | False | By Bruce Lambert | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/health/cases-for-some-marijuana-grows-mean.html | CASES; For Some, Marijuana Grows Mean | False | By Howard Markel, M.d. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/pro-football-mri-for-giants-pick.html | PRO FOOTBALL; M.R.I. for Giants Pick | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/arts/music-review-composer-s-happy-leap-into-the-beauty-of-poetry.html | MUSIC REVIEW; Composer's Happy Leap Into the Beauty of Poetry | False | By Stephen Holden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/world/mideast-turmoil-the-marketplace-both-economies-drained-palestinians-is-worse.html | MIDEAST TURMOIL: THE MARKETPLACE; Both Economies Drained. Palestinians' Is Worse. | False | By David Rohde | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/hockey-nhl-suspends-corson-for-his-late-game-kick.html | HOCKEY; N.H.L. Suspends Corson For His Late-Game Kick | False | By Shawna Richer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/science/parenthood-help-for-men-with-hiv.html | Parenthood Help for Men With H.I.V. | False | By Gina Kolata | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/a-tale-of-betrayal-unravels-no-winning-tickets-here.html | A Tale of Betrayal Unravels: No Winning Tickets Here | False | By Robert D. McFadden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/many-bidders-may-pursue-new-method-to-carry-tv.html | Many Bidders May Pursue New Method To Carry TV | False | By Jennifer 8. Lee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-genirs-margaret-d.html | Paid Notice: Deaths GENIRS, MARGARET D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-mcclave-scott.html | Paid Notice: Deaths MCCLAVE, SCOTT | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/vivendi-to-seek-an-annulment-of-vote-results-from-meeting.html | Vivendi to Seek An Annulment Of Vote Results From Meeting | False | By John Tagliabue With Seth Schiesel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/health/weighing-risks-and-benefits-of-hormone-therapy.html | Weighing Risks and Benefits of Hormone Therapy | False | By Denise Grady | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/world/havana-journal-masonic-rites-no-less-in-castro-s-bailiwick.html | Havana Journal; Masonic Rites, No Less. In Castro's Bailiwick! | False | By David Gonzalez | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/hockey/isles-seek-solution-to-riddle-of-the-road.html | Isles Seek Solution to Riddle of the Road | False | By Dave Caldwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/arts/dance-in-review-children-s-salute-to-new-york-city.html | DANCE IN REVIEW; Children's Salute to New York City | False | By Jennifer Dunning | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/world/world-briefing-asia-china-japan-can-search-for-mystery-ship.html | World Briefing | Asia: China: Japan Can Search For Mystery Ship | False | By James Brooke (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-maclachlan-mary-lehman.html | Paid Notice: Deaths MACLACHLAN, MARY LEHMAN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/co-op-board-bans-smoking-in-apartments-for-new-owners.html | Co-op Board Bans Smoking in Apartments for New Owners | False | By Dennis Hevesi | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/company-briefs-809764.html | COMPANY BRIEFS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/style/IHT-a-new-age-of-innocence-for-lace.html | A new age of innocence for lace | False | By Suzy Menkes, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/voiceless-defenseless-and-a-source-of-cash.html | Voiceless, Defenseless And a Source of Cash | False | By Clifford J. Levy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-bernstein-linda.html | Paid Notice: Deaths BERNSTEIN, LINDA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/l-safety-for-workers-800546.html | Safety for Workers | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/reporter-s-notebook-it-was-fashion-that-set-barbie-free.html | REPORTER'S NOTEBOOK; It Was Fashion That Set Barbie Free | False | By Ginia Bellafante | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/company-news-chief-financial-officer-at-verizon-will-retire.html | COMPANY NEWS; CHIEF FINANCIAL OFFICER AT VERIZON WILL RETIRE | False | By Dow Jones; Ap | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/science/l-when-defendants-need-psychiatry-809730.html | When Defendants Need Psychiatry | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/c-corrections-810347.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/style/IHT-fashfile-dueling-exhibitions.html | FASHFILE : Dueling exhibitions? | False | By Suzy Menkes, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/l-anger-and-sorrow-in-the-church-808962.html | Anger and Sorrow in the Church | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/dr-robert-e-rothenberg-93-surgeon.html | Dr. Robert E. Rothenberg, 93, Surgeon | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/us/scandals-church-donors-parish-will-skip-fund-raising-protest-leadership-inaction.html | SCANDALS IN THE CHURCH: THE DONORS; Parish Will Skip Fund-Raising To Protest Leadership Inaction | False | By Pam Belluck | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/metro-briefing-new-york-manhattan-yeshiva-university-strike.html | Metro Briefing | New York: Manhattan: Yeshiva University Strike | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/us/national-briefing-rockies-colorado-evacuees-back-home-after-wildfire.html | National Briefing | Rockies: Colorado: Evacuees Back Home After Wildfire | False | By Mindy Sink (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/state-senate-votes-to-adopt-voter-sponsored-initiatives.html | State Senate Votes to Adopt Voter-Sponsored Initiatives | False | By RICHARD PÃ'sÃ¢REZ-PEÃ'sÃ«A | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/a-roll-call-decrepit-rooms-to-wrong-pills.html | A Roll Call: Decrepit Rooms to Wrong Pills | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/world-business-briefing-europe-britain-liquor-maker-posts-gain.html | World Business Briefing | Europe: Britain: Liquor Maker Posts Gain | False | By Suzanne Kapner (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/auto-parts-makers-grinding-to-a-halt.html | Auto Parts Makers Grinding to a Halt | False | By Danny Hakim | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/us/scandals-church-lawsuits-4-sue-cardinal-mahony-using-racketeering-laws.html | SCANDALS IN THE CHURCH: THE LAWSUITS; 4 Sue Cardinal Mahony, Using Racketeering Laws | False | By James Sterngold | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/l-ensuring-drug-safety-800759.html | Ensuring Drug Safety | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/metro-briefing-new-york-manhattan-downtown-road-repair.html | Metro Briefing | New York: Manhattan: Downtown Road Repair | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/world/world-briefing-africa-liberia-leader-bans-political-rallies.html | World Briefing | Africa: Liberia: Leader Bans Political Rallies | False | By Agence France-Presse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-broughton-john-gerard.html | Paid Notice: Deaths BROUGHTON, JOHN GERARD | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/scandals-in-the-church-bishop-signs-prosecutor-s-memo.html | SCANDALS IN THE CHURCH: Bishop Signs Prosecutor's Memo | False | By Robert F. Worth | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/us/scandals-church-training-program-meeting-held-detecting-preventing-abuse.html | SCANDALS IN THE CHURCH: THE TRAINING PROGRAM; Meeting Is Held on Detecting and Preventing Abuse | False | By Fox Butterfield | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/technology-briefing-internet-online-sale-of-christian-music.html | Technology Briefing \| Internet: Online Sale Of Christian Music | False | By Matt Richtel (NYT COMPILED BY MARK S. GETZFRED) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/c-corrections-810320.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/l-you-can-t-have-it-all-800481.html | You Can't Have It All | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/pro-basketball-in-the-playoff-spotlight-kidd-turns-it-up-a-notch.html | PRO BASKETBALL; In the Playoff Spotlight, Kidd Turns It Up a Notch | False | By Liz Robbins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/technology-briefing-hardware-apple-offers-pc-for-schools.html | Technology Briefing \| Hardware: Apple Offers PC For Schools | False | By Andrew Zipern (NYT COMPILED BY MARK S. GETZFRED) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/world-business-briefing-europe-germany-deutsche-bank-slumps.html | World Business Briefing \| Europe: Germany: Deutsche Bank Slumps | False | By Edmund L. Andrews (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-mcculloch-patricia-robineau.html | Paid Notice: Deaths MCCULLOCH, PATRICIA ROBINEAU | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-stern-gerald-d.html | Paid Notice: Deaths STERN, GERALD D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/new-york-shows-seek-to-avoid-week-of-sept-11.html | New York Shows Seek to Avoid Week of Sept. 11 | False | By Ginia Bellafante | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/metro-briefing-new-york-manhattan-downtown-hotel-to-reopen.html | Metro Briefing \| New York: Manhattan: Downtown Hotel To Reopen | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/virgin-group-plans-sale-of-stock-in-a-few-units.html | Virgin Group Plans Sale Of Stock in a Few Units | False | By Suzanne Kapner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-citron-casper.html | Paid Notice: Deaths CITRON, CASPER | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/l-invading-iraq-the-right-path-800716.html | Invading Iraq: The Right Path? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/world/world-briefing-europe-russia-leader-was-poisoned-rebels-say.html | World Briefing \| Europe: Russia: Leader Was Poisoned, Rebels Say | False | By Sabrina Tavernise (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/at-center-of-enron-bankruptcy-dispute-over-big-bank-creditors.html | At Center of Enron Bankruptcy, Dispute Over Big Bank Creditors | False | By Leslie Wayne | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/science/nasa-to-view-interaction-of-earth-s-water-and-climate.html | NASA to View Interaction of Earth's Water and Climate | False | By Warren E. Leary | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/horse-racing-25-years-of-seattle-slew-memories.html | HORSE RACING; 25 Years of Seattle Slew Memories | False | By Frank Litsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/world/indra-devi-102-dies-taught-yoga-to-stars-and-leaders.html | Indra Devi, 102, Dies; Taught Yoga to Stars and Leaders | False | By Douglas Martin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/sports-of-the-times-a-matter-of-respect-for-the-game.html | Sports of The Times; A Matter Of Respect For the Game | False | By Harvey Araton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/books/critic-s-notebook-trying-put-poetry-par-with-wordlike-sounds-string-quartet.html | CRITIC'S NOTEBOOK; Trying to Put Poetry on a Par With the Wordlike Sounds of a String Quartet | False | By Anne Midgette | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/metro-briefing-new-york-manhattan-large-tribeca-land-deal.html | Metro Briefing | New York: Manhattan: Large Tribeca Land Deal | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/anger-and-sorrow-in-the-church.html | Anger and Sorrow in the Church | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/me-and-my-gadgets-not-a-love-story.html | Me and My Gadgets (Not a Love Story) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/rival-groups-of-workers-clash-at-site-3-are-injured.html | Rival Groups Of Workers Clash at Site; 3 Are Injured | False | By Al Baker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/pro-basketball-van-gundy-to-run-yao-practice.html | PRO BASKETBALL; Van Gundy to Run Yao Practice | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/metro-briefing-new-york-20020430916497074404.html | Metro Briefing: New York | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/worldbusiness/IHT-apple-targets-emac-at-education-market.html | Apple targets eMac at education market | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/arts/festival-review-a-weekend-of-rock-trouble-free-except-for-the-naked-drummers.html | Festival Review; A Weekend of Rock, Trouble Free (Except for the Naked Drummers) | False | By Neil Strauss | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/world/world-briefing-asia-hong-kong-fired-journalist-sees-fear-of-china.html | World Briefing | Asia: Hong Kong: Fired Journalist Sees Fear Of China | False | By Craig S. Smith (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/science/l-public-health-by-the-numbers-809721.html | Public Health by the Numbers | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-podolsky-alvin.html | Paid Notice: Deaths PODOLSKY, ALVIN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/anthem-to-buy-virginia-blue-cross-plan.html | Anthem to Buy Virginia Blue Cross Plan | False | By Milt Freudenheim | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/boldface-names-808822.html | BOLDFACE NAMES | False | By James Barron, With William K. Rashbaum and Florence Fabricant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/health/vital-signs-patterns-spring-heat-an-unexpected-killer.html | VITAL SIGNS: PATTERNS; Spring Heat, an Unexpected Killer | False | By John O'Neil | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/us/national-briefing-northwest-washington-life-term-for-killer-of-17.html | National Briefing | Northwest: Washington: Life Term For Killer Of 17 | False | By Matthew Preusch (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/world-business-briefing-asia-japan-sony-increases-disclosure.html | World Business Briefing | Asia: Japan: Sony Increases Disclosure | False | By Ken Belson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-bienenfeld-beverly.html | Paid Notice: Deaths BIENENFELD, BEVERLY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/health/eyes-of-texas-fasten-on-life-death-and-the-premature-infant.html | Eyes of Texas Fasten on Life, Death and the Premature Infant | False | By Dana Wechsler Linden and Mia Wechsler Doron | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/science/l-cancer-and-silver-linings-809748.html | Cancer and Silver Linings | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/the-big-city-giving-voice-to-mothers-staying-home.html | The Big City; Giving Voice To Mothers Staying Home | False | By John Tierney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-talalay-marjorie.html | Paid Notice: Deaths TALALAY, MARJORIE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/science/a-conversation-with-eric-j-heller-not-so-quantum-leap-from-physics-to-art.html | A CONVERSATION WITH/Eric J. Heller; Not-So-Quantum Leap From Physics to Art | False | By Claudia Dreifus | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/stoning-and-scripture.html | Stoning And Scripture | False | By Nicholas D. Kristof | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/world/with-indonesia-politics-up-for-grabs-islam-s-role-grows.html | With Indonesia Politics Up for Grabs, Islam's Role Grows | False | By Jane Perlez | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/inside-808342.html | INSIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/nuclear-power-opponents-cite-link-to-infant-death-rates.html | Nuclear Power Opponents Cite Link to Infant Death Rates | False | By Andrew C. Revkin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/lawyer-says-andersen-ignored-problems-at-troubled-charity.html | Lawyer Says Andersen Ignored Problems at Troubled Charity | False | By Floyd Norris | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/us/seniority-upheld-against-disability-rights.html | Seniority Upheld Against Disability Rights | False | By Linda Greenhouse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/l-israel-and-the-un-800449.html | Israel and the U.N. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/technology-briefing-internet-investment-declines.html | Technology Briefing \| Internet: Investment Declines | False | By Matt Richtel (NYT COMPILED BY MARK S. GETZFRED) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/hockey-isles-seek-solution-to-riddle-of-the-road.html | HOCKEY; Isles Seek Solution To Riddle Of the Road | False | By Dave Caldwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/science/space/nasa-unveils-photos-from-the-hubbles-newest-camera.html | NASA Unveils Photos From the Hubble's Newest Camera | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/IHT-cricket-shoaib-seeks-speeding-ticket-as-pakistan-faces-kiwis.html | Cricket : Shoaib seeks speeding ticket as Pakistan faces Kiwis | False | By Huw Richards, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/us/national-briefing-south-mississippi-son-of-first-black-student-wins-award.html | National Briefing \| South: Mississippi: Son Of First Black Student Wins Award | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/andersen-said-to-be-near-a-deal-with-kpmg-consulting.html | Andersen Said to Be Near a Deal With KPMG Consulting | False | By Jonathan D. Glater | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/arts/critic-s-notebook-tv-s-take-on-government-in-a-terror-filled-world.html | CRITIC'S NOTEBOOK; TVs Take on Government In a Terror-Filled World | False | By Caryn James | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/world/youth-let-their-thumbs-do-the-talking-in-japan.html | Youth Let Their Thumbs Do the Talking in Japan | False | By James Brooke | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/hockey-nearing-free-agency-holik-chides-rangers.html | HOCKEY; Nearing Free Agency, Holik Chides Rangers | False | By Jason Diamos | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-levit-sherry-a.html | Paid Notice: Deaths LEVIT, SHERRY A. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/theater/theater-review-shakespeare-set-to-music-song-after-song-after.html | THEATER REVIEW; Shakespeare Set to Music, Song After Song After . . . | False | By D. J. R. Bruckner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/l-anger-and-sorrow-in-the-church-808997.html | Anger and Sorrow in the Church | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/figure-skating-judge-and-ice-official-face-accusers.html | FIGURE SKATING; Judge and Ice Official Face Accusers | False | By Christopher Clarey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/IHT-formula-one-schumacher-outguns-the-field.html | Formula One : Schumacher outguns the field | False | By Brad Spurgeon, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/the-dictator-s-new-clothes.html | The Dictator's New Clothes | False | By Brahma Chellaney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/a-visionary-school-plan-in-maryland.html | A Visionary School Plan in Maryland | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-blazer-mary-linda.html | Paid Notice: Deaths BLAZER, MARY LINDA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/us/scientists-cautious-on-report-of-cancer-from-starchy-foods.html | Scientists Cautious on Report Of Cancer From Starchy Foods | False | By Gina Kolata | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/silver-screen-or-mezzanine-his-designs-were-for-all.html | Silver Screen Or Mezzanine: His Designs Were for All | False | By Cathy Horyn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-memorials-brown-themis-a.html | Paid Notice: Memorials BROWN, THEMIS A. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/books/books-of-the-times-sexual-obsession-in-frontier-alaska.html | BOOKS OF THE TIMES; Sexual Obsession in Frontier Alaska | False | By Michiko Kakutani | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/science/nonfinicky-vulture-wears-its-toxic-feast-all-over-its-face.html | Nonfinicky Vulture Wears Its Toxic Feast All Over Its Face | False | By Natalie Angier | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/world/mideast-turmoil-hebron-israeli-army-raids-the-largest-city-in-the-west-bank.html | MIDEAST TURMOIL; HEBRON; ISRAELI ARMY RAIDS THE LARGEST CITY IN THE WEST BANK | False | By David Rohde | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/world/mideast-turmoil-bethlehem-breakdown-in-talks-on-standoff-at-church.html | MIDEAST TURMOIL; BETHLEHEM; Breakdown In Talks On Standoff At Church | False | By C. J. Chivers | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/arts/television-review-a-detective-story-approach-to-the-twin-towers-collapse.html | TELEVISION REVIEW; A Detective-Story Approach To the Twin Towers' Collapse | False | By Julie Salamon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/media-business-advertising-major-switch-hyundai-motor-america-dismisses-bates.html | THE MEDIA BUSINESS: ADVERTISING; In a major switch, Hyundai Motor America dismisses Bates and signs with Richards. | False | By Stuart Elliott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/pageoneplus/corrections.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/us/interior-dept-ruling-on-methane-could-undermine-bush-proposal.html | Interior Dept. Ruling on Methane Could Undermine Bush Proposal | False | By Katharine Q. Seelye | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/us/tornado-hit-towns-hard-in-maryland.html | Tornado Hit Towns Hard In Maryland | False | By Peter T. Kilborn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/study-says-closing-a-plant-would-raise-energy-costs.html | Study Says Closing A Plant Would Raise Energy Costs | False | By Winnie Hu | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/c-corrections-810312.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/world/americans-recover-seat-on-rights-panel.html | Americans Recover Seat on Rights Panel | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/pro-football-jets-hope-webster-can-help-rebuild-the-defensive-line.html | PRO FOOTBALL; Jets Hope Webster Can Help Rebuild The Defensive Line | False | By Judy Battista | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/l-anger-and-sorrow-in-the-church-808865.html | Anger and Sorrow in the Church | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/us/sept-11-defendant-who-wants-to-represent-himself-is-busy-doing-so.html | Sept. 11 Defendant Who Wants to Represent Himself Is Busy Doing So | False | By Philip Shenon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/something-old-something-new-a-budding-star-in-the-bronx.html | SOMETHING OLD, SOMETHING NEW; A Budding Star in the Bronx | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/IHT-as-hu-jintao-comes-calling-take-a-new-look-at-a-changing-china.html | As Hu Jintao comes calling : Take a new look at a changing China | False | By Elizabeth Economy, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/soccer-notebook-arsenal-hopes-luck-does-not-run-out.html | SOCCER: NOTEBOOK; Arsenal Hopes Luck Does Not Run Out | False | By Jack Bell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/l-anger-and-sorrow-in-the-church-808903.html | Anger and Sorrow in the Church | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/under-pressure-ebbers-quits-as-chief-of-worldcom-20020430919968146697.html | Under Pressure, Ebbers Quits as Chief of WorldCom | False | By Richard Waters and Ft.com Staff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/officials-asked-about-contacts-with-enron.html | Officials Asked About Contacts With Enron | False | By Elisabeth Bumiller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/science/letters.html | Letters | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/world/gibraltar-residents-fight-for-identity.html | Gibraltar Residents Fight for Identity | False | By Emma Daly | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/science/l-public-health-by-the-numbers-809705.html | Public Health by the Numbers | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/l-me-and-my-gadgets-not-a-love-story-808733.html | Me and My Gadgets (Not a Love Story) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/health/vital-signs-update-sex-theory-shot-blame-canada.html | VITAL SIGNS: UPDATE; Sex Theory Shot; Blame Canada | False | By By John O'Neil | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/l-me-and-my-gadgets-not-a-love-story-808750.html | Me and My Gadgets (Not a Love Story) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/pro-basketball-rebuilding-grizzlies-to-hire-west-lakers-architect.html | PRO BASKETBALL; Rebuilding Grizzlies to Hire West, Lakers' Architect | False | By Chris Broussard | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-rozett-cynthia.html | Paid Notice: Deaths ROZETT, CYNTHIA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-gavasci-alberto-paolo.html | Paid Notice: Deaths GAVASCI, ALBERTO PAOLO | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/world/turkey-will-take-command-of-the-security-force-in-kabul.html | Turkey Will Take Command of the Security Force in Kabul | False | By Douglas Frantz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/scandals-church-new-york-meeting-abuse-cases-bolsters-morale-priests-say.html | SCANDALS IN THE CHURCH: NEW YORK; Meeting on Abuse Cases Bolsters Morale, Priests Say | False | By Richard Lezin Jones | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/us/bush-in-los-angeles-on-riot-anniversary.html | Bush in Los Angeles on Riot Anniversary | False | By Elisabeth Bumiller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/arts/rock-review-a-haggard-voice-defying-gravity-s-pull.html | ROCK REVIEW; A Haggard Voice Defying Gravity's Pull | False | By Jon Pareles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/hospitals-find-big-buying-groups-may-not-come-up-with-savings.html | Hospitals Find Big Buying Groups May Not Come Up With Savings | False | By Mary Williams Walsh and Barry Meier | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/l-anger-and-sorrow-in-the-church-808970.html | Anger and Sorrow in the Church | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-mckitrick-eric-l.html | Paid Notice: Deaths MCKITRICK, ERIC L | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/worldbusiness/IHT-after-2-years-gm-ready-to-sign-deal-to-acquire.html | After 2 years, GM ready to sign deal to acquire Daewoo Motor | False | By Don Kirk, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/metro-briefing-new-york-manhattan-support-for-commuter-tax.html | Metro Briefing | New York: Manhattan: Support For Commuter Tax | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/state-to-ease-lawn-watering-restrictions-in-south-jersey.html | State to Ease Lawn-Watering Restrictions in South Jersey | False | By Iver Peterson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/gm-is-set-to-complete-a-takeover-of-daewoo.html | G.M. Is Set To Complete A Takeover Of Daewoo | False | By Don Kirk | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/arts/rudolph-de-harak-78-artist-and-environmental-designer.html | Rudolph de Harak, 78, Artist And Environmental Designer | False | By Steven Heller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/us/scholar-s-pedophilia-essay-stirs-outrage-and-revenge.html | Scholar's Pedophilia Essay Stirs Outrage and Revenge | False | By Jodi Wilgoren | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/national/national-briefing-rockies.html | National Briefing Rockies | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/c-corrections-810355.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/technology/technology-briefing-hardware-nvidia-shares-jump-on-forecast.html | Technology Briefing | Hardware: Nvidia Shares Jump On Forecast | False | By Andrew Zipern (NYT COMPILED BY MARK S. GETZFRED) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/tunnel-vision-don-t-get-up-she-s-only-riding-for-2.html | Tunnel Vision; Don't Get Up. She's Only Riding for 2. | False | By Randy Kennedy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/health/vital-signs-therapies-drugs-may-repair-liver-damage.html | VITAL SIGNS: THERAPIES; Drugs May Repair Liver Damage | False | By John O'Neil | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/national/national-briefing-west.html | National Briefing West | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/science/l-public-health-by-the-numbers-809713.html | Public Health by the Numbers | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/world/france-s-nonwhites-see-bias-in-far-rightist-s-strength.html | France's Nonwhites See Bias in Far Rightist's Strength | False | By Suzanne Daley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/want-to-teach-in-new-york-hired-city-recruiters-work-a-job-fair.html | Want to Teach In New York? Hired!; City Recruiters Work a Job Fair | False | By Abby Goodnough | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/something-old-something-new-a-force-in-the-desert.html | SOMETHING OLD, SOMETHING NEW; A Force in the Desert | False | By Ira Berkow | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/c-corrections-810363.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/climate-of-risk-for-advisers-is-seen-shifting-after-enron.html | Climate of Risk for Advisers Is Seen Shifting After Enron | False | By Ellen L Rosen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/baseball-strawberry-is-sentenced-to-18-months-in-prison.html | BASEBALL; Strawberry Is Sentenced To 18 Months in Prison | False | By Charlie Nobles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-thorne-elizabeth.html | Paid Notice: Deaths THORNE, ELIZABETH | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-cohen-pearl.html | Paid Notice: Deaths COHEN, PEARL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/technology-briefing-internet-report-forecasts-ad-growth.html | Technology Briefing \| Internet: Report Forecasts Ad Growth | False | By Allison Fass (NYT COMPILED BY MARK S. GETZFRED) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/IHT-1902round-the-world-by-auto-in-our-pages100-75-and-50-years-ago.html | 1902:Round the World by Auto : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/technology/technology-briefing.html | Technology Briefing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/company-news-ntl-continues-negotiations-with-lenders.html | COMPANY NEWS; NTL CONTINUES NEGOTIATIONS WITH LENDERS | False | By Suzanne Kapner (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/international/pakistanis-vote-on-extending-musharrafs-term.html | Pakistanis Vote on Extending Musharraf's Term | False | By Seth Mydans | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/baseball-pettitte-is-out-for-two-weeks.html | BASEBALL; Pettitte Is Out for Two Weeks | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/columbia-graduate-assistants-strike-to-support-union-effort.html | Columbia Graduate Assistants Strike to Support Union Effort | False | By Yilu Zhao | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/us/national-briefing-rockies-utah-starr-speech-spurs-opposition.html | National Briefing \| Rockies: Utah: Starr Speech Spurs Opposition | False | By Mindy Sink (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/the-adult-home-scandal.html | The Adult Home Scandal | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/arts/michigan-wins-in-a-cappella.html | Michigan Wins In a Cappella | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/IHT-letters-to-the-editor-91878045281.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/classified/paid-notice-deaths-gross-helene-vera.html | Paid Notice: Deaths GROSS, HELENE VERA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/arts/theater/12-drama-desk-nominations-for-thoroughly-modern-millie.html | 12 Drama Desk Nominations for 'Thoroughly Modern Millie' | False | By Carla Baranauckas | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/world/mideast-turmoil-news-analysis-a-us-foot-in-the-door.html | MIDEAST TURMOIL: NEWS ANALYSIS; A U.S. Foot in the Door? | False | By James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-30 | 2002-04-30 | https://www.nytimes.com/2002/04/30/business/the-media-business-advertising-addenda-kmart-hires-creative-omnicom-buys-walton.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kmart Hires Creative; Omnicom Buys Walton | False | By Stuart Elliott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-deaths-cochran-grace-w.html | Paid Notice: Deaths COCHRAN, GRACE W. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/opinion/l-gore-on-climate-change-811424.html | Gore on Climate Change | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/the-media-business-msnbc-picks-news-veteran-as-top-editor.html | THE MEDIA BUSINESS; MSNBC Picks News Veteran As Top Editor | False | By Jim Rutenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/movies/film-review-a-town-reels-when-son-of-slinky-takes-revenge.html | FILM REVIEW; A Town Reels When Son of Slinky Takes Revenge | False | By Elvis Mitchell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/world-business-briefing-europe-germany-rebound-at-basf.html | World Business Briefing | Europe: Germany: Rebound At BASF | False | By Edmund L. Andrews (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-memorials-sarnoff-richard-alan.html | Paid Notice: Memorials SARNOFF, RICHARD ALAN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/opinion/l-a-lawyer-s-religion-811483.html | A Lawyer's Religion | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-deaths-von-euen-hans-h.html | Paid Notice: Deaths VON EUEN, HANS H. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/opinion/this-dynasty-stuff.html | This Dynasty Stuff | False | By Maureen Dowd | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/city-s-tax-collections-weaken-but-bloomberg-says-his-budget-can-handle-it.html | City's Tax Collections Weaken, but Bloomberg Says His Budget Can Handle It | False | By Michael Cooper | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/business-digest-825948.html | BUSINESS DIGEST | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/c-corrections-828262.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/yourmoney/surprisingly-the-euro-rallies-raising-hopes-of-further.html | Surprisingly, the Euro Rallies, Raising Hopes of Further Gains | False | By Jonathan Fuerbringer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/vivendi-takes-more-lumps-as-shares-fall.html | Vivendi Takes More Lumps As Shares Fall | False | By John Tagliabue | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/metro-briefing-new-york-manhattan-mayor-signs-three-bills.html | Metro Briefing | New York: Manhattan: Mayor Signs Three Bills | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/horse-racing-american-adventure-begins-for-johannesburg-and-mate.html | HORSE RACING; American Adventure Begins For Johannesburg and Mate | False | By Bill Mooney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/he-chose-cheese-steak-over-fancy.html | He Chose Cheese Steak Over Fancy | False | By Alex Witchel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/recipe-brewed-hibiscus.html | Recipe: Brewed Hibiscus | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/mayor-moves-to-separate-judges-jobs-and-politics.html | Mayor Moves to Separate Judges' Jobs and Politics | False | By Jennifer Steinhauer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-deaths-brody-alexander.html | Paid Notice: Deaths BRODY, ALEXANDER | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/opinion/l-homes-of-shame-outrage-and-calls-for-reform-826901.html | Homes of Shame: Outrage, and Calls for Reform | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/opinion/l-homes-of-shame-outrage-and-calls-for-reform-826910.html | Homes of Shame: Outrage, and Calls for Reform | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/cabbies-entitled-to-hearings-judge-rules.html | Cabbies Entitled to Hearings, Judge Rules | False | By Randy Kennedy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-deaths-orteig-george-e.html | Paid Notice: Deaths ORTEIG, GEORGE E. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-deaths-segal-marvin.html | Paid Notice: Deaths SEGAL, MARVIN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/opinion/l-homes-of-shame-outrage-and-calls-for-reform-826863.html | Homes of Shame: Outrage, and Calls for Reform | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/pageoneplus/corrections.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/world/mideast-turmoil-diplomacy-new-strategy-set-by-us-and-saudis-for-mideast-crisis.html | MIDEAST TURMOIL: DIPLOMACY; NEW STRATEGY SET BY U.S. AND SAUDIS FOR MIDEAST CRISIS | False | By Patrick E. Tyler | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/senate-panel-criticizes-hospital-buying-groups.html | Senate Panel Criticizes Hospital Buying Groups | False | By Barry Meier and Mary Williams Walsh | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-deaths-bernstein-linda.html | Paid Notice: Deaths BERNSTEIN, LINDA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/world/world-briefing-americas-guatemala-human-rights-worker-slain.html | World Briefing \| Americas: Guatemala: Human Rights Worker Slain | False | By David Gonzalez (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/food-stuff-hardtack-gets-a-battlefield-promotion.html | FOOD STUFF; Hardtack Gets a Battlefield Promotion | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/pro-football-giants-are-promoting-reese-to-player-personnel-director.html | PRO FOOTBALL; Giants Are Promoting Reese To Player Personnel Director | False | By Buster Olney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/world/6-colombian-rebels-indicted-in-99-killings.html | 6 Colombian Rebels Indicted in '99 Killings | False | By Christopher Marquis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/technology/technology-briefing.html | Technology Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/metro-briefing-connecticut-hartford-rowland-vetoes-budget.html | Metro Briefing \| Connecticut: Hartford: Rowland Vetoes Budget | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/technology-briefing-internet-special-suffix-for-tribes.html | Technology Briefing \| Internet: Special Suffix For Tribes | False | By Andrew Zipern (NYT COMPILED BY MARK S. GETZFRED) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/calender.html | CALENDER | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/youll-never-find-this-table-airing-dirty-linen.html | You'll Never Find This Table Airing Dirty Linen | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/classroom-overcrowding-takes-a-back-seat-to-repairs-study-says.html | Classroom Overcrowding Takes a Back Seat to Repairs, Study Says | False | By Yilu Zhao | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/us/us-begins-taking-over-screening-at-airports.html | U.S. Begins Taking Over Screening At Airports | False | By Matthew L. Wald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/c-corrections-828254.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/ftcom-adopts-fee-system.html | Ft.com Adopts Fee System | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/us/gordon-r-willey-89-archaeologist-who-broadened-studies.html | Gordon R. Willey, 89, Archaeologist Who Broadened Studies | False | By Wolfgang Saxon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/theater/theater-review-sondheim-reprise-puts-music-ahead-of-the-journey.html | THEATER REVIEW; Sondheim Reprise Puts Music Ahead of the Journey | False | By Ben Brantley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/us/investigators-breach-security-in-4-us-buildings-in-atlanta.html | Investigators Breach Security In 4 U.S. Buildings in Atlanta | False | By David Firestone | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/c-corrections-828270.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/us/miami-5-year-old-missing-for-year-before-fact-noted.html | Miami 5-Year-Old Missing For Year Before Fact Noted | False | By Dana Canedy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/us/terror-puzzle-conspiracy-suspect-judge-won-t-recuse-herself-cancel-psychiatric.html | THE TERROR PUZZLE: THE CONSPIRACY SUSPECT; Judge Won't Recuse Herself or Cancel Psychiatric Exam for Defendant in Terror Case | False | By Philip Shenon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/us/harry-and-louise-battle-harriet-and-louis-in-ad-debate-over-cloning-research.html | 'Harry and Louise' Battle 'Harriet and Louis' in Ad Debate Over Cloning Research | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/us/lindh-lawyers-and-prosecutors-spar-over-secret-witness.html | Lindh Lawyers and Prosecutors Spar Over Secret Witness | False | By Katharine Q. Seelye | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/arts/critic-s-notebook-departure-turns-youthful-rhapsody-bittersweet.html | CRITIC'S NOTEBOOK; Departure Turns Youthful Rhapsody Bittersweet | False | By Anthony Tommasini | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/politics/ashcroft-pushes-for-legislation-to-ban-virtual-child-pornography.html | Ashcroft Pushes for Legislation to Ban Virtual Child Pornography | False | By David Stout | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/hockey-roberts-rises-to-occasion-for-depleted-toronto.html | HOCKEY; Roberts Rises to Occasion for Depleted Toronto | False | By Shawna Richer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/bulletin-board-cabinet-s-new-look-at-nyu.html | BULLETIN BOARD; Cabinet's New Look at N.Y.U. | False | By Karen W. Arenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/us/boston-priest-eases-position-on-a-boycott.html | Boston Priest Eases Position on a Boycott | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/technology/an-abrupt-departure-is-seen-as-a-harbinger.html | An Abrupt Departure Is Seen as a Harbinger | False | By Barnaby J. Feder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/world-business-briefing-americas-canada-economy-growing.html | World Business Briefing \| Americas: Canada: Economy Growing | False | By Bernard Simon (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/us/study-finds-new-drugs-may-carry-extra-hazards.html | Study Finds New Drugs May Carry Extra Hazards | False | By Denise Grady | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/world/world-briefing-europe-russia-kremlin-s-man-wins-post-near-chechnya.html | World Briefing \| Europe: Russia: Kremlin's Man Wins Post Near Chechnya | False | By Sophia Kishkovsky (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-deaths-sullivan-mary-t.html | Paid Notice: Deaths SULLIVAN, MARY T. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/us/bias-incidents-against-muslims-are-soaring-islamic-council-says.html | Bias Incidents Against Muslims Are Soaring, Islamic Council Says | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-deaths-piker-myron.html | Paid Notice: Deaths PIKER, MYRON | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/inside-825786.html | INSIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/baseball-yankees-notebook-pettitte-relieved-to-have-tendinitis.html | BASEBALL; YANKEES NOTEBOOK; Pettitte Relieved to Have Tendinitis | False | By Jack Curry | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/us/jeb-bush-weeps-as-drug-remarks-turn-personal.html | Jeb Bush Weeps as Drug Remarks Turn Personal | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/c-corrections-828211.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/opinion/l-homes-of-shame-outrage-and-calls-for-reform-826898.html | Homes of Shame: Outrage, and Calls for Reform | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/us/wide-racial-disparities-found-in-costs-of-mortgages.html | Wide Racial Disparities Found in Costs of Mortgages | False | By David Leonhardt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/world/don-t-shun-genetic-research-who-advises-poor-lands.html | Don't Shun Genetic Research, W.H.O. Advises Poor Lands | False | By Philip J. Hilts | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/opinion/patients-not-numbers.html | Patients, Not Numbers | False | By Marc Siegel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/ex-officer-admits-to-day-of-drinking-but-denies-he-was-drunk-at-wheel.html | Ex-Officer Admits to Day of Drinking But Denies He Was Drunk at Wheel | False | By Nichole M. Christian | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/restaurants-spanish-notes-from-underground.html | RESTAURANTS; Spanish Notes From Underground | False | By William Grimes | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/editors-note-new-today-wines-of-the-times.html | Editors' Note; NEW TODAY -- WINES OF THE TIMES | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/baseball-piazza-announces-return-with-authority.html | BASEBALL; Piazza Announces Return With Authority | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/plus-tv-sports-fox-to-announce-its-top-nfl-crew.html | PLUS: TV SPORTS; Fox to Announce Its Top N.F.L. Crew | False | By Richard Sandomir | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/recipe-raspberry-hibiscus-sauce.html | Recipe: Raspberry Hibiscus Sauce | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-memorials-steinfeld-julian-s.html | Paid Notice: Memorials STEINFELD, JULIAN S. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-deaths-vega-timothy.html | Paid Notice: Deaths VEGA, TIMOTHY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/us/method-may-transform-cells-without-cloning.html | Method May Transform Cells Without Cloning | False | By Andrew Pollack | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/abrupt-departure-seen-harbinger-leadership-shake-up-could-spread-worldcom-its.html | An Abrupt Departure Is Seen as a Harbinger; Leadership Shake-Up Could Spread As WorldCom and Its Rivals Regroup | False | By Barnaby J. Feder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/letting-golf-courses-go-little-wild-clubs-spray-less-make-way-for-native-plants.html | Letting Golf Courses Go a Little Wild; Clubs Spray Less and Make Way For Native Plants and Coyotes | False | By Lisa W. Foderaro | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-deaths-bronstien-annie-silverman.html | Paid Notice: Deaths BRONSTIEN, ANNIE (SILVERMAN) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/company-news-coca-cola-names-head-of-latin-american-division.html | COMPANY NEWS; COCA-COLA NAMES HEAD OF LATIN AMERICAN DIVISION | False | By Greg Winter (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/sports-of-the-times-chinese-still-stuck-in-the-past.html | Sports Of The Times; Chinese Still Stuck In the Past | False | By George Vecsey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-deaths-moss-evelyn.html | Paid Notice: Deaths MOSS, EVELYN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/grand-jury-indicts-former-nba-star-in-fatal-shooting.html | Grand Jury Indicts Former N.B.A. Star in Fatal Shooting | False | By Sherri Day | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/baseball-after-only-a-month-4-managers-are-gone.html | BASEBALL; After Only A Month, 4 Managers Are Gone | False | By Murray Chass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/us/national-briefing-west-california-uproar-over-underwear-check.html | National Briefing | West: California: Uproar Over Underwear Check | False | By Barbara Whitaker (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/technology-briefing-hardware-terayon-shares-drop-on-forecast.html | Technology Briefing | Hardware: Terayon Shares Drop On Forecast | False | By Dow Jones; Ap | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/opinion/pakistan-s-dubious-referendum.html | Pakistan's Dubious Referendum | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/opinion/l-women-s-health-needs-811432.html | Women's Health Needs | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/technology-briefing-internet-music-stops-in-protest.html | Technology Briefing | Internet: Music Stops In Protest | False | By John Biggs (NYT COMPILED BY MARK S. GETZFRED) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/on-hockey-leafs-send-a-message-and-send-isles-home.html | ON HOCKEY; Leafs Send a Message And Send Isles Home | False | By Joe Lapointe | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/baseball-former-mariners-now-star-for-other-teams.html | Former Mariners Now Star for Other Teams | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/movies/film-review-the-new-left-from-fiery-to-fading.html | FILM REVIEW; The New Left, From Fiery to Fading | False | By Dave Kehr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/quotation-of-the-day-821390.html | QUOTATION OF THE DAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/pro-basketball-nets-throw-away-margin-for-error.html | PRO BASKETBALL; Nets Throw Away Margin for Error | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-deaths-rozett-cynthia.html | Paid Notice: Deaths ROZETT, CYNTHIA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/bulletin-board-a-student-math-winner.html | BULLETIN BOARD; A Student Math Winner | False | By Karen W. Arenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/transactions-828572.html | TRANSACTIONS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-deaths-gould-roger-v.html | Paid Notice: Deaths GOULD, ROGER V. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/baseball-coomer-s-homer-helps-yankees-belt-a-nemesis.html | BASEBALL; Coomer's Homer Helps Yankees Belt a Nemesis | False | By Jack Curry | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/arts/opera-review-well-they-sure-learned-their-lesson-didn-t-they.html | OPERA REVIEW; Well, They Sure Learned Their Lesson, Didn't They? | False | By Paul Griffiths | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-deaths-lucas-eleanor-h.html | Paid Notice: Deaths LUCAS, ELEANOR H. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/world/hindu-party-wins-in-critical-vote.html | Hindu Party Wins in Critical Vote | False | By Celia W. Dugger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/world/mideast-turmoil-stalemate-un-may-drop-inquiry-at-jenin-as-israel-resists.html | MIDEAST TURMOIL: STALEMATE; U.N. May Drop Inquiry at Jenin As Israel Resists | False | By James Bennet | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/news-summary-825395.html | NEWS SUMMARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/food-stuff-tell-mom-lip-smacking-is-polite.html | FOOD STUFF; Tell Mom Lip Smacking Is Polite | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/technology-briefing-internet-google-gaining-on-yahoo-report-says.html | Technology Briefing \| Internet: Google Gaining On Yahoo, Report Says | False | By Andrew Zipern (NYT COMPILED BY MARK S. GETZFRED) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-deaths-mcculloch-patricia-robineau.html | Paid Notice: Deaths MCCULLOCH, PATRICIA ROBINEAU | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/a-fast-ends-with-sweetness-and-pomp.html | A Fast Ends, With Sweetness and Pomp | False | By Suzanne Hamlin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/opinion/l-homes-of-shame-outrage-and-calls-for-reform-826880.html | Homes of Shame: Outrage, and Calls for Reform | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/nyc-what-s-green-and-proud-and-marches.html | NYC; What's Green And Proud And Marches? | False | By Clyde Haberman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/us/telescope-opens-window-on-dawn-of-the-universe.html | Telescope Opens Window on Dawn of the Universe | False | By Warren E. Leary | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/us/leader-of-islamic-charity-is-accused-of-lying-to-court.html | Leader of Islamic Charity Is Accused of Lying to Court | False | By Neil A. Lewis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/panel-will-not-release-andersen-notes.html | Panel Will Not Release Andersen Notes | False | By Richard A. Oppel Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/world-business-briefing-europe-france-talks-continue.html | World Business Briefing \| Europe: France: Talks Continue | False | By Suzanne Kapner (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/world/world-briefing-asia-pakistan-murder-trial-moved.html | World Briefing \| Asia: Pakistan: Murder Trial Moved | False | By Seth Mydans (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/opinion/civil-rights-for-the-transgendered.html | Civil Rights for the Transgendered | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/metro-briefing-connecticut-bridgeport-assistant-pastor-resigns.html | Metro Briefing \| Connecticut: Bridgeport: Assistant Pastor Resigns | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/baseball/mets-look-to-minors-to-fill-the-lineup.html | Mets Look to Minors to Fill the Line-up | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/the-media-business-advertising-addenda-chrysler-signs-deal-with-martha-stewart.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chrysler Signs Deal With Martha Stewart | False | By Bill Carter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-deaths-silverman-annie-bronstein.html | Paid Notice: Deaths SILVERMAN, ANNIE BRONSTEIN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/c-corrections-828220.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/metro-briefing-new-york-manhattan-new-homicide-inquiry-urged.html | Metro Briefing \| New York: Manhattan: New Homicide Inquiry Urged | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-deaths-piggott-ruby-muriel.html | Paid Notice: Deaths PIGGOTT, RUBY MURIEL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/figure-skating-2-french-officials-suspended-3-years-in-skating-scandal.html | FIGURE SKATING; 2 French Officials Suspended 3 Years In Skating Scandal | False | By Christopher Clarey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-deaths-pullano-joyce-md.html | Paid Notice: Deaths PULLANO, JOYCE, M.D. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/world-business-briefing-europe-russia-nuclear-plant-closed.html | World Business Briefing \| Europe: Russia: Nuclear Plant Closed | False | By Sabrina Tavernise (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/world/world-briefing-europe-russia-chechen-declared-dead.html | World Briefing \| Europe: Russia: Chechen Declared Dead | False | By Sabrina Tavernise (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/andersen-trial-in-phoenix-opens-with-views-on-fraud.html | Andersen Trial in Phoenix Opens With Views on Fraud | False | By Floyd Norris | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/technology-suit-against-hewlett-deal-is-dismissed.html | TECHNOLOGY; Suit Against Hewlett Deal Is Dismissed | False | By Steve Lohr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/metro-briefing-new-york-manhattan-more-water-restrictions-possible.html | Metro Briefing \| New York: Manhattan: More Water Restrictions Possible | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-deaths-mcclave-scott.html | Paid Notice: Deaths MCCLAVE, SCOTT | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/in-spain-old-growths-and-new-beginnings.html | In Spain, Old Growths and New Beginnings | False | By Amanda Hesser | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/parking-rules-820148.html | Parking Rules | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/world-business-briefing-europe-germany-industrial-strikes-set.html | World Business Briefing \| Europe: Germany: Industrial Strikes Set | False | By Edmund L. Andrews (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/world/the-terror-puzzle-europe-search-for-sept-11-suspect-focuses-on-a-visit-to-spain.html | THE TERROR PUZZLE: EUROPE; Search for Sept. 11 Suspect Focuses on a Visit to Spain | False | By Douglas Frantz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-memorials-leshan-eda.html | Paid Notice: Memorials LESHAN, EDA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-deaths-piccozzi-johnnie.html | Paid Notice: Deaths PICCOZZI, JOHNNIE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/edison-schools-stock-halts-dive.html | Edison Schools' Stock Halts Dive | False | By Jacques Steinberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/broadcast-tower-is-urged-for-governors-i.html | Broadcast Tower Is Urged for Governors I. | False | By Jayson Blair | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/opinion/l-low-tech-alternatives-814938.html | Low-Tech Alternatives | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/audit-finds-medical-costs-too-high-for-nassau-jail.html | Audit Finds Medical Costs Too High for Nassau Jail | False | By Bruce Lambert | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/west-side-plan-envisions-jets-and-olympics.html | West Side Plan Envisions Jets And Olympics | False | By Charles V Bagli | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/metro-briefing-new-jersey-trenton-watering-limits-relaxed.html | Metro Briefing \| New Jersey: Trenton: Watering Limits Relaxed | False | By Iver Peterson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-deaths-lindner-charlotte.html | Paid Notice: Deaths LINDNER, CHARLOTTE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/metro-briefing-new-york-riverhead-guilty-plea-in-landlady-death.html | Metro Briefing \| New York: Riverhead: Guilty Plea In Landlady Death | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/world/world-briefing-europe-britain-london-synagogue-attacked.html | World Briefing \| Europe: Britain: London Synagogue Attacked | False | By Sarah Lyall (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/us/bush-uses-familiar-themes-on-stump-in-silicon-valley.html | Bush Uses Familiar Themes On Stump in Silicon Valley | False | By Evelyn Nieves | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/worldcom-leader-departs-company-in-turbulent-time.html | WORLDCOM LEADER DEPARTS COMPANY IN TURBULENT TIME | False | By Seth Schiesel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/us/national-briefing-midwest-missouri-deal-for-lead-tainted-properties.html | National Briefing \| Midwest: Missouri: Deal For Lead-Tainted Properties | False | By Jo Napolitano (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/us/charity-tied-to-terror.html | Charity Tied to Terror | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/metro-briefing-new-york-manhattan-union-chief-defeated.html | Metro Briefing \| New York: Manhattan: Union Chief Defeated | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-deaths-green-aaron.html | Paid Notice: Deaths GREEN, AARON | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/food-stuff-you-ll-never-find-this-table-airing-dirty-linen.html | FOOD STUFF; You'll Never Find This Table Airing Dirty Linen | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/world/study-hints-at-mass-killing-of-the-taliban.html | Study Hints at Mass Killing of the Taliban | False | By Carlotta Gall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/company-news-profit-at-bp-hurt-by-lower-energy-prices-is-off-69.html | COMPANY NEWS; PROFIT AT BP, HURT BY LOWER ENERGY PRICES, IS OFF 69% | False | By Suzanne Kapner (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-deaths-bernstein-sidney.html | Paid Notice: Deaths BERNSTEIN, SIDNEY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-memorials-lacovara-dr-peter.html | Paid Notice: Memorials LACOVARA, DR. PETER | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/red-hot-and-cool-it-s-hibiscus.html | Red, Hot And Cool: It's Hibiscus | False | By Suzanne Hamlin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/world/petra-journal-a-fabled-place-forsaken-contaminated-by-war.html | Petra Journal; A Fabled Place Forsaken, Contaminated by War | False | By Neil MacFarquhar | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/bulletin-board-a-faculty-for-pulitzers.html | BULLETIN BOARD; A Faculty for Pulitzers | False | By Karen W. Arenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/torunn-a-garin-54-noted-food-engineer.html | Torunn A. Garin, 54, Noted Food Engineer | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/education/parents-outraged-at-official-who-checked-girls-underwear.html | Parents Outraged at Official Who Checked Girls' Underwear | False | By Barbara Whitaker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/c-corrections-830941.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/pro-basketball-yao-turns-heads-of-fans-and-scouts.html | PRO BASKETBALL; Yao Turns Heads Of Fans and Scouts | False | By Mike Wise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/books/books-of-the-times-taking-the-long-view-the-present-is-epilogue.html | BOOKS OF THE TIMES; Taking the Long View, The Present Is Epilogue | False | By Michiko Kakutani | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-deaths-looker-charles.html | Paid Notice: Deaths LOOKER, CHARLES | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-deaths-weisner-ella.html | Paid Notice: Deaths WEISNER, ELLA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/public-lives-an-academic-voice-at-city-hall-one-that-carries.html | PUBLIC LIVES; An Academic Voice at City Hall (One That Carries) | False | By Lynda Richardson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/opinion/l-support-city-parks-814202.html | Support City Parks | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/world/china-s-communists-try-to-decide-what-they-stand-for.html | China's Communists Try to Decide What They Stand For | False | By Elisabeth Rosenthal | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/company-briefs-828289.html | COMPANY BRIEFS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/opinion/IHT-contingencyrelated-bills-let-japans-defense-debate-be-heard.html | 'Contingency-related' bills : Let Japan's defense debate be heard | False | By Yuki Tatsumi, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/travel/barbados-bargains.html | Barbados Bargains | False | By Joseph Siano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/mother-is-held-after-girl-5-is-found-with-heroin.html | Mother Is Held After Girl, 5, Is Found With Heroin | False | By Al Baker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/c-corrections-828246.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/opinion/homes-of-shame-outrage-and-calls-for-reform.html | Homes of Shame: Outrage, and Calls for Reform | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/us/key-republican-backs-cloning-in-research.html | Key Republican Backs Cloning in Research | False | By Sheryl Gay Stolberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/arts/opera-review-second-acts-jay-gatsby-s-self-invention-reinvented.html | OPERA REVIEW; Second Acts: Jay Gatsby's Self-Invention, Reinvented | False | By Anthony Tommasini | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/our-towns-their-right-to-remain-silenced.html | Our Towns; Their Right? To Remain Silenced | False | By Matthew Purdy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/arts/patricia-kroh-flower-arranging-expert-97.html | Patricia Kroh; Flower Arranging Expert, 97 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/opinion/l-to-close-the-income-gap-811378.html | To Close the Income Gap | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/opinion/l-no-authors-no-books-813460.html | No Authors, No Books | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/officials-examine-conditions-in-homes-for-the-mentally-ill.html | Officials Examine Conditions In Homes for the Mentally Ill | False | By Clifford J. Levy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-deaths-wade-clint.html | Paid Notice: Deaths WADE, CLINT | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/c-corrections-828238.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/food-stuff-pinkies-up-and-pass-the-butter.html | FOOD STUFF; Pinkies Up And Pass the Butter | False | By Marianne Rohrlich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/ontario-fosters-cross-border-electricity-trade.html | Ontario Fosters Cross-Border Electricity Trade | False | By Bernard Simon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/the-minimalist-crab-season-broil-em.html | THE MINIMALIST; Crab Season: Broil 'Em! | False | By Mark Bittman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/opinion/l-homes-of-shame-outrage-and-calls-for-reform-826871.html | Homes of Shame: Outrage, and Calls for Reform | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/merrill-s-apology-fails-to-cool-investors-anger.html | Merrill's Apology Fails To Cool Investors' Anger | False | By Patrick McGeehan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/world/world-briefing-asia-china-us-resident-detained.html | World Briefing | Asia: China: U.S. Resident Detained | False | By Craig S. Smith (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/media-business-advertising-top-executive-abc-television-leaves-after-one-year.html | THE MEDIA BUSINESS: ADVERTISING; Top Executive at ABC Television Leaves After One Year in the Job | False | By Bill Carter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/opinion/clearing-the-polluted-sky.html | Clearing the Polluted Sky | False | By A. Denny Ellerman and Paul L. Joskow | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/market-place-sec-queries-large-brokers-on-research.html | Market Place; S.E.C. Queries Large Brokers On Research | False | By Stephen Labaton With Patrick McGeehan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/25-and-under-same-stage-but-every-night-s-a-new-show.html | $25 AND UNDER; Same Stage, but Every Night's a New Show | False | By Eric Asimov | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-deaths-grossman-nettie.html | Paid Notice: Deaths GROSSMAN, NETTIE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/world/4-militants-die-in-clashes-with-allies-near-pakistan.html | 4 Militants Die in Clashes With Allies Near Pakistan | False | By Thom Shanker With Barry Bearak | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/at-indian-pt-hearing-crowds-speeches-but-not-much-listening.html | At Indian Pt. Hearing, Crowds, Speeches, but Not Much Listening | False | By Winnie Hu | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/pro-basketball-and-kidd-can-also-play-some-defense.html | PRO BASKETBALL; And Kidd Can Also Play Some Defense | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/report-on-towers-collapse-ends-mostly-in-questions.html | Report on Towers' Collapse Ends Mostly in Questions | False | By James Glanz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/food-stuff-some-can-never-be-too-rich-or-too-fat.html | FOOD STUFF; Some Can Never Be Too Rich or Too Fat | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/boldface-names-827169.html | BOLDFACE NAMES | False | By James Barron | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/theater/theatrical-candle-shrine-sept-11-small-play-offers-focus-for-solace.html | A Theatrical Candle In a Shrine to Sept. 11; A Small Play Offers a Focus for Solace | False | By Peter Marks | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/boxing-tyson-in-training-is-a-man-on-an-island.html | BOXING; Tyson, in Training, Is a Man on an Island | False | By Ira Berkow | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/arts/leonard-melfi-memorial.html | Leonard Melfi Memorial | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/theater/theater-review-figaro-outwits-the-count-but-without-a-single-aria.html | THEATER REVIEW; Figaro Outwits the Count, But Without a Single Aria | False | By D. J. R. Bruckner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/us/airport-guards-salary-plan-upsets-congress.html | Airport Guards' Salary Plan Upsets Congress | False | By Adam Clymer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/do-you-want-cheese-steak-or-cheese-steak.html | Do You Want Cheese Steak or Cheese Steak? | False | By Eric Asimov | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/horse-racing-notebook-harlan-s-holiday-slow-in-final-derby-work.html | HORSE RACING: NOTEBOOK; Harlan's Holiday Slow In Final Derby Work | False | By Joe Drape | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/opinion/IHT-1927mystery-ship-is-a-reality-in-our-pages100-75-and-50-years-ago.html | 1927;Mystery Ship Is a Reality : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/a-j-levinson-is-dead-at-73-was-advocate-for-living-wills.html | A. J. Levinson Is Dead at 73; Was Advocate for Living Wills | False | By Douglas Martin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/us/hispanics-still-backing-catholic-leaders-for-now.html | Hispanics Still Backing Catholic Leaders, for Now | False | By Anthony Depalma | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/teenager-who-lured-deliveryman-to-his-death-pleads-guilty.html | Teenager Who Lured Deliveryman to His Death Pleads Guilty | False | By Sarah Kershaw | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/theater/arts-abroad-staging-edward-iii-by-they-think-shakespeare.html | ARTS ABROAD; Staging 'Edward III,' by (They Think) Shakespeare | False | By Alan Riding | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/world/world-briefing-europe-turkey-pact-on-crime-and-terrorism.html | World Briefing | Europe: Turkey: Pact On Crime And Terrorism | False | By Douglas Frantz (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/c-corrections-828190.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-deaths-bennett-martha-j.html | Paid Notice: Deaths BENNETT, MARTHA J. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/world/world-briefing-europe-britain-farrakhan-barred.html | World Briefing | Europe: Britain: Farrakhan Barred | False | By Sarah Lyall (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/recipe-karkady-cooler.html | Recipe: Karkady Cooler | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/us/after-arrest-campus-queues-for-hiv-tests.html | After Arrest, Campus Queues for H.I.V. Tests | False | By John W. Fountain | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/ex-governor-to-look-into-union-stock-deal.html | Ex-Governor to Look Into Union Stock Deal | False | By Steven Greenhouse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-deaths-levy-lawrence-howard.html | Paid Notice: Deaths LEVY, LAWRENCE HOWARD | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/commercial-real-estate-downtown-dallas-project-mired-in-disputes.html | COMMERCIAL REAL ESTATE; Downtown Dallas Project Mired in Disputes | False | By Michael Brick | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/arts/music-review-soulful-songs-of-sorrow-in-america-and-abroad.html | MUSIC REVIEW; Soulful Songs of Sorrow In America and Abroad | False | By James R. Oestreich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/senator-and-father-in-corruption-case.html | Senator and Father In Corruption Case | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/theater/theater-review-saluting-spectacles-of-the-past.html | THEATER REVIEW; Saluting Spectacles Of the Past | False | By Lawrence Van Gelder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-deaths-nugent-colonel-robert-e.html | Paid Notice: Deaths NUGENT, COLONEL ROBERT E. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/whitman-blasts-mcgreevey-over-criticism-of-nominees.html | Whitman Blasts McGreevey Over Criticism of Nominees | False | By David Kocieniewski | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/opinion/IHT-1902chinese-exclusion-in-our-pages100-75-and-50-years-ago.html | 1902;Chinese Exclusion : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/hynix-s-board-leaves-micron-at-the-altar.html | Hynix's Board Leaves Micron at the Altar | False | By Don Kirk | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/technology/another-top-executive-says-he-is-leaving-sun-microsystems.html | Another Top Executive Says He Is Leaving Sun Microsystems | False | By Chris Gaither | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/pairings-a-dish-that-takes-a-punch-using-a-wine-of-a-different-color.html | PAIRINGS; A Dish That Takes a Punch, Using a Wine of a Different Color | False | By Amanda Hesser | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/lessons-a-tricky-matter-of-balance-of-standards-and-exams.html | LESSONS; A Tricky Matter of Balance Of Standards and Exams | False | By Richard Rothstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/world/world-briefing-europe-austria-doctor-s-medal-to-be-revoked.html | World Briefing | Europe: Austria: Doctor's Medal To Be Revoked | False | By Steven Erlanger (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/us/rumsfeld-delays-decisions-on-canceling-and-trimming-arms-programs.html | Rumsfeld Delays Decisions on Canceling and Trimming Arms Programs | False | By Thom Shanker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/us/partisan-fight-on-job-losses-casts-shadow-on-trade-bill.html | Partisan Fight On Job Losses Casts Shadow On Trade Bill | False | By Richard W. Stevenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/world/north-korea-is-prepared-to-negotiate-us-reports.html | North Korea Is Prepared To Negotiate, U.S. Reports | False | By James Dao | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/the-chef-conch-surprise-when-ceviche-is-not-quite-ceviche.html | THE CHEF; Conch Surprise: When Ceviche Is Not Quite Ceviche | False | By Mark Militello | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/world/british-to-hand-captives-to-afghan-courts.html | British to Hand Captives to Afghan Courts | False | By Carlotta Gall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/commercial-real-estate-manhattan-diversity-comes-place-with-retail-pedigree.html | COMMERCIAL REAL ESTATE; MANHATTAN; Diversity Comes to a Place With a Retail Pedigree | False | By John Holusha | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/velella-and-his-father-indicted-officials-say.html | Velella and His Father Indicted, Officials Say | False | By RICHARD Pã'śÂçREZPEã'śÂ«A | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/ual-begins-search-for-successor-to-interim-chief-executive.html | UAL Begins Search for Successor to Interim Chief Executive | False | By Edward Wong | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/technology/worldcom-leader-departs-company-in-turbulent-time.html | WorldCom Leader Departs Company in Turbulent Time | False | By Seth Schiesel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/opinion/toward-mental-health-parity.html | Toward Mental Health Parity | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/wines-of-the-times-high-intensity-priorats-muscle-their-way-in.html | WINES OF THE TIMES; High-Intensity Priorats Muscle Their Way In | False | By Frank J. Prial | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/classified/paid-notice-deaths-kirshen-morris.html | Paid Notice: Deaths KIRSHEN, MORRIS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/books/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/opinion/the-hidden-victims.html | The Hidden Victims | False | By Thomas L Friedman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/metro-briefing-new-jersey-trenton-nominee-for-bergen-prosecutor.html | Metro Briefing | New Jersey: Trenton: Nominee For Bergen Prosecutor | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/opinion/IHT-1952may-day-riots-in-japan-in-our-pages100-75-and-50-years-ago.html | 1952:May Day Riots in Japan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/church-basketball-director-leaves-after-abuse-charge.html | Church Basketball Director Leaves After Abuse Charge | False | By Alan Feuer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/the-terror-puzzle-new-york-judge-rules-against-us-on-material-witness-law.html | THE TERROR PUZZLE: NEW YORK; Judge Rules Against U.S. On Material-Witness Law | False | By Benjamin Weiser | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/opinion/1-homes-of-shame-outrage-and-calls-for-reform-826847.html | Homes of Shame: Outrage, and Calls for Reform | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/opinion/the-fall-of-a-telecom-gunslinger.html | The Fall of a Telecom Gunslinger | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/world/top-pakistani-wins-a-ballot-few-surprised.html | Top Pakistani Wins a Ballot; Few Surprised | False | By Seth Mydans | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/movies/film-review-there-s-deceit-and-then-there-s-deceit.html | FILM REVIEW; There's Deceit, And Then There's Deceit | False | By Elvis Mitchell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/faraway-school-close-to-mount-vernon-woman.html | Faraway School Close to Mount Vernon Woman | False | By Roberta Hershenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/hockey-joseph-and-toronto-knock-down-islanders.html | HOCKEY; Joseph and Toronto Knock Down Islanders | False | By Dave Caldwell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/world/egypt-assails-the-lumping-of-us-war-with-israel-s.html | Egypt Assails The Lumping Of U.S. War With Israel's | False | By Neil MacFarquhar | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/the-real-winners-stand-up-holding-a-ticket-out-of-debt.html | The Real Winners Stand Up, Holding a Ticket Out of Debt | False | By Robert Hanley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/world/mideast-turmoil-geneva-conventions-when-letter-of-the-law-does-not-spell-clarity.html | MIDEAST TURMOIL: GENEVA CONVENTIONS; When Letter of the Law Does Not Spell 'Clarity' | False | By Adam Liptak | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/world/world-briefing-middle-east-saudi-arabia-new-rights-for-defendants.html | World Briefing \| Middle East: Saudi Arabia: New Rights For Defendants | False | By Agence France-Presse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/japan-s-central-bank-paints-a-brighter-economic-picture.html | Japan's Central Bank Paints A Brighter Economic Picture | False | By Ken Belson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/bulletin-board-guggenheim-fellowship-for-professor.html | BULLETIN BOARD; Guggenheim Fellowship for Professor | False | By Karen W. Arenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/landlord-gets-20-years-to-life-in-killing-of-tenant-68.html | Landlord Gets 20 Years to Life in Killing of Tenant, 68 | False | By Susan Saulny | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/c-corrections-828203.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/business/ibm-chairman-lines-up-a-book-deal-for-himself.html | I.B.M. Chairman Lines Up A Book Deal for Himself | False | By David D. Kirkpatrick | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-01 | 2002-05-01 | https://www.nytimes.com/2002/05/01/opinion/l-mainstreaming-children-812943.html | Mainstreaming Children | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/albany-strikes-a-budget-deal-aiding-schools.html | Albany Strikes A Budget Deal Aiding Schools | False | By James C. McKinley Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/news/extremist-has-exploited-issues-that-haunt-the-nations-political-class.html | Extremist has exploited issues that haunt the nation's political class from left to right : Le Pen, breaker of taboos | False | By John Vinocur, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/aig-makes-plans-for-post-greenberg-era.html | A.I.G. Makes Plans for Post-Greenberg Era | False | By Joseph B. Treaster | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/opinion/down-a-new-road-in-the-mideast.html | Down a New Road in the Mideast | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/worldbusiness/world-business-briefing-australia.html | World Business Briefing Australia: | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/no-quick-fix-to-fighting-pornography-on-the-internet-report-says.html | No Quick Fix to Fighting Pornography on the Internet, Report Says | False | By John Schwartz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/world-business-briefing-europe-britain-utility-s-profit-falls.html | World Business Briefing \| Europe: Britain: Utility's Profit Falls | False | By Suzanne Kapner (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/style/IHT-the-global-classbeautiful-friendship.html | THE GLOBAL CLASS;BEAUTIFUL FRIENDSHIP | False | By Joseph Fitchett, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/post-9-11-pain-found-to-linger-in-young-minds.html | Post-9/11 Pain Found to Linger In Young Minds | False | By Abby Goodnough | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/horse-racing-harlan-s-holiday-a-shaky-pick-in-a-full-20-horse-derby-field.html | HORSE RACING; Harlan's Holiday a Shaky Pick In a Full 20-Horse Derby Field | False | By Joe Drape | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/world/indonesian-official-urges-us-to-resume-military-assistance.html | Indonesian Official Urges U.S. to Resume Military Assistance | False | By Jane Perlez | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/international/raids-launched-in-afghanistan-to-search-for-al-qaeda.html | Raids Launched in Afghanistan to Search for Al Qaeda | False | By Carlotta Gall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/news-summary-846481.html | NEWS SUMMARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/opinion/the-intrusion-explosion.html | The Intrusion Explosion | False | By William Safire | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/garden/currents-housing-2000-down-and-no-more-to-pay-a-place-to-live-after-the-storm.html | CURRENTS: HOUSING; $2,000 Down and No More to Pay: A Place to Live After the Storm | False | By Elaine Louie | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-klein-lenore.html | Paid Notice: Deaths KLEIN, LENORE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-kamins-hermine-nee-cantor.html | Paid Notice: Deaths KAMINS, HERMINE (NEE CANTOR) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/world/for-eritrean-guerrillas-war-was-hell-and-calluses.html | For Eritrean Guerrillas, War Was Hell (and Calluses) | False | By Marc Lacey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/books/books-of-the-times-so-cool-so-confident-or-so-they-all-thought.html | BOOKS OF THE TIMES; So Cool, So Confident, Or So They All Thought | False | By Janet Maslin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/the-ancient-art-of-kabuki-made-new-with-computer-animation.html | The Ancient Art of Kabuki Made New, With Computer Animation | False | By Micheline Maynard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/IHT-extremist-has-exploited-issues-that-haunt-the-nations-political-class.html | Extremist has exploited issues that haunt the nation's political class from left to right : Le Pen, breaker of taboos | False | By John Vinocur, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-armstrong-dr-christine-megan.html | Paid Notice: Deaths ARMSTRONG, DR. CHRISTINE MEGAN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/south-korea-presses-hynix-to-reconsider-micron-deal.html | South Korea Presses Hynix to Reconsider Micron Deal | False | By Don Kirk | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-memorials-budow-sunny-shprintzie.html | Paid Notice: Memorials BUDOW, SUNNY (SHPRINTZIE) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/opinion/IHT-1902americans-in-venice-in-our-pages100-75-and-50-years-ago.html | 1902:Americans in Venice : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/the-media-business-advertising-addenda-hotelevision-hires-nielsen-for-ratings.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hotelevision Hires Nielsen for Ratings | False | By David Carr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/pg-e-reports-earnings.html | PG&E Reports Earnings | False | By Dow Jones; Ap | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/basketball/nets-win-game-5-in-double-overtime-to-advance.html | Nets Win Game 5 in Double Overtime to Advance | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-mckitrick-eric-l.html | Paid Notice: Deaths MCKITRICK, ERIC L. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/c-corrections-847704.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/world/in-afghan-war-top-exiles-printed-themselves-a-fortune.html | In Afghan War, Top Exiles Printed Themselves a Fortune | False | By Dexter Filkins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/company-briefs-847143.html | COMPANY BRIEFS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/company-news-quarterly-profit-up-5.7-at-oxford-health-plans.html | COMPANY NEWS; QUARTERLY PROFIT UP 5.7% AT OXFORD HEALTH PLANS | False | By Dow Jones; Ap | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/opinion/IHT-1927publicist-to-study-russia-in-our-pages100-75-and-50-years-ago.html | 1927:Publicist to Study Russia : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/metro-briefing-connecticut-new-haven-carpenters-on-strike.html | Metro Briefing \| Connecticut: New Haven: Carpenters On Strike | False | By Stacy Albin (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/us/nato-planes-to-end-patrol-of-us-skies.html | NATO Planes to End Patrol of U.S. Skies | False | By Eric Schmitt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/world/world-briefing-asia-china-heroes-of-capitalism.html | World Briefing \| Asia: China: Heroes Of Capitalism | False | By Craig S. Smith (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/opinion/where-courtesy-is-as-rare-as-a-free-seat.html | Where Courtesy Is as Rare as a Free Seat | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/arts/music-in-review-classical-music-deep-sorrow-chased-by-joy.html | MUSIC IN REVIEW; CLASSICAL MUSIC; Deep Sorrow Chased by Joy | False | By Paul Griffiths | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-drilling-michael.html | Paid Notice: Deaths DRILLING, MICHAEL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-memorials-cirker-minette.html | Paid Notice: Memorials CIRKER, MINETTE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/opinion/the-war-on-terror-enters-phase-2.html | The War on Terror Enters Phase 2 | False | By Vincent M. Cannistraro | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/arts/a-practical-muse-for-musicians-with-aids.html | A Practical Muse for Musicians With AIDS | False | By Anne Midgette | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/metro-briefing-new-york-brockport-hazing-suspected-in-injuries.html | Metro Briefing \| New York: Brockport: Hazing Suspected In Injuries | False | By Karen W. Arenson (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/opinion/l-ashcroft-and-jefferson-833770.html | Ashcroft and Jefferson | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/national/national-briefing.html | National Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/us/suit-seeks-to-halt-bush-plan-on-entry-of-mexican-trucks.html | Suit Seeks to Halt Bush Plan On Entry of Mexican Trucks | False | By Steven Greenhouse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/man-admits-stealing-retirees-millions.html | Man Admits Stealing Retirees' Millions | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/baseball-mets-win-6th-straight-as-pitching-still-shines.html | BASEBALL; Mets Win 6th Straight As Pitching Still Shines | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-mufson-robert.html | Paid Notice: Deaths MUFSON, ROBERT | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/opinion/the-stress-defense.html | The Stress Defense | False | By Bob Herbert | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/circuits-the-shock-of-gadget-glitches.html | The Shock of Gadget Glitches | False | By David Pogue | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-slomin-raymond.html | Paid Notice: Deaths SLOMIN, RAYMOND | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/us/racial-disparity-is-found-in-aids-clinical-studies.html | Racial Disparity Is Found In AIDS Clinical Studies | False | By Sheryl Gay Stolberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/college-basketball-auriemma-says-his-future-looks-a-lot-like-his-present.html | COLLEGE BASKETBALL; Auriemma Says His Future Looks a Lot Like His Present | False | By Frank Litsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/a-title-for-ex-chief.html | A Title for Ex-Chief | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/technology-briefing.html | Technology Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/technology-briefing-hardware-cisco-buys-two-companies.html | Technology Briefing \| Hardware: Cisco Buys Two Companies | False | By Chris Gaither (NYT COMPILED BY MARK S. GETZFRED) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/us/national-briefing-washington-house-dismisses-11-pages-over-marijuana.html | National Briefing \| Washington: House Dismisses 11 Pages Over Marijuana | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/as-worldcom-struggles-for-stability-its-mci-phone-unit-underwhelms-wall-st.html | As WorldCom Struggles for Stability, Its MCI Phone Unit Underwhelms Wall St. | False | By Barnaby J. Feder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/public-lives-tending-to-the-great-lawn-and-its-human-element.html | PUBLIC LIVES; Tending to the Great Lawn, and Its Human Element | False | By Joyce Wadler | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/state-of-the-art-hearing-text-not-tunes-on-your-mp3-player.html | STATE OF THE ART; Hearing Text, Not Tunes, on Your MP3 Player | False | By David Pogue | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/on-pro-basketball-seeking-an-epiphany-at-center.html | ON PRO BASKETBALL; Seeking an Epiphany at Center | False | By Mike Wise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/c-corrections-847690.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/world/us-drops-last-link-of-iraq-to-9-11.html | U.S. Drops Last Link of Iraq to 9/11 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/style/IHT-the-global-classtate-tasting.html | THE GLOBAL CLASS:TATE TASTING | False | By Joseph Fitchett, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/metro-briefing-new-york-harm-from-acid-rain-persists.html | Metro Briefing | New York: Harm From Acid Rain Persists | False | By Hope Reeves (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/world/us-led-raids-in-afghanistan-press-search-for-qaeda-fighters.html | U.S.-Led Raids in Afghanistan Press Search for Qaeda Fighters | False | By Barry Bearak With Eric Schmitt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-freezer-pearl.html | Paid Notice: Deaths FREEZER, PEARL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/opinion/IHT-democratic-deficit-who-listens-to-the-people-of-europe.html | Democratic deficit : Who listens to the people of Europe? | False | By David Howell, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/q-a-the-heavy-lifters-of-raw-computation.html | Q & A; The Heavy Lifters Of Raw Computation | False | By J. D. Biersdorfer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/us/lieberman-has-one-eye-on-04-run-the-other-quite-expectantly-on-gore.html | Lieberman Has One Eye on '04 Run, the Other, Quite Expectantly, on Gore | False | By Richard L. Berke | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/opinion/IHT-france-and-britain-letters-to-the-editor.html | France and Britain : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/world/mideast-turmoil-the-overview-israel-lifts-siege-as-arafat-yields-six-wanted-men.html | MIDEAST TURMOIL: THE OVERVIEW; ISRAEL LIFTS SIEGE AS ARAFAT YIELDS SIX WANTED MEN | False | By James Bennet | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/travel/hawaiian-vacation-packages.html | Hawaiian Vacation Packages | False | By Joseph Siano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-beswick-terry.html | Paid Notice: Deaths BESWICK, TERRY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/world/world-briefing-africa-madagascar-leader-to-be-delays-inauguration.html | World Briefing | Africa: Madagascar: Leader-To-Be Delays Inauguration | False | By Agence France-Presse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/opinion/1-if-indian-point-closed-829951.html | If Indian Point Closed | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/international/americas/world-briefing-americas.html | World Briefing Americas | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/hockey-changes-are-unlikely-for-islanders.html | HOCKEY; Changes Are Unlikely for Islanders | False | By Dave Caldwell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/us/bin-laden-relative-linked-to-93-trade-center-bombers-affidavit-says.html | Bin Laden Relative Linked to '93 Trade Center Bombers, Affidavit Says | False | By Judith Miller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/the-media-business-advertising-addenda-spot-for-heinz-wins-grand-prize.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Spot for Heinz Wins Grand Prize | False | By David Carr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/arts/again-auction-game-for-two-weakened-phillips-has-little-presence-spring-sales.html | Again, an Auction Game for Two; A Weakened Phillips Has Little Presence in Spring Sales | False | By Carol Vogel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/style/IHT-the-global-classsex-in-the-city.html | THE GLOBAL CLASS:SEX IN THE CITY | False | By Joseph Fitchett, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/pro-football-hbo-will-feature-cowboys-in-hard-knocks.html | PRO FOOTBALL; HBO Will Feature Cowboys in 'Hard Knocks' | False | By Richard Sandomir | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/news-watch-online-the-beat-movement-as-lived-by-ginsberg.html | NEWS WATCH: ONLINE; The Beat Movement As Lived by Ginsberg | False | By Marc Weingarten | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/accident-cuts-phone-service-to-thousands.html | Accident Cuts Phone Service To Thousands | False | By Thomas J. Lueck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/us/treasury-says-us-is-near-borrowing-limit.html | Treasury Says U.S. Is Near Borrowing Limit | False | By Richard W. Stevenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/world/china-s-heir-apparent-wins-cordial-reception-from-bush.html | China's Heir Apparent Wins Cordial Reception From Bush | False | By Erik Eckholm | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/dollar-falls-as-top-official-casts-doubts-on-intervention.html | Dollar Falls As Top Official Casts Doubts On Intervention | False | By Richard W. Stevenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/us/msgr-george-higgins-adviser-to-us-bishops-is-dead-at-86.html | Msgr. George Higgins, Adviser To U.S. Bishops, Is Dead at 86 | False | By Peter Steinfels | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/world/world-briefing-americas-mexico-freedom-of-information.html | World Briefing | Americas: Mexico: Freedom Of Information | False | By Ginger Thompson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/us-to-reconsider-applicants-rejected-for-aid-after-attack.html | U.S. to Reconsider Applicants Rejected for Aid After Attack | False | By Diana B. Henriques | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/world/world-briefing-middle-east-iran-workers-protest-in-tehran.html | World Briefing | Middle East: Iran: Workers Protest In Tehran | False | By Nazila Fathi (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/news-watch-television-a-cheaper-converter-box-for-digital-broadcasts.html | NEWS WATCH: TELEVISION; A Cheaper Converter Box for Digital Broadcasts | False | By Eric A. Taub | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/world/mideast-turmoil-the-fighting-fires-start-in-gunbattle-in-bethlehem-compound.html | MIDEAST TURMOIL: THE FIGHTING; Fires Start in Gunbattle in Bethlehem Compound | False | By C. J. Chivers | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-segal-marvin.html | Paid Notice: Deaths SEGAL, MARVIN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/basics-hard-drive-magic-making-data-disappear-forever.html | BASICS; Hard-Drive Magic: Making Data Disappear Forever | False | By Matt Villano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/opinion/1-down-a-new-road-in-the-mideast-846775.html | Down A New Road in the Mideast | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/news-watch-software-making-apple-s-mp3-player-compatible-with-the-masses.html | NEWS WATCH: SOFTWARE; Making Apple's MP3 Player Compatible With the Masses | False | By Joe Hutsko | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/world-business-briefing-asia-japan-sony-raises-web-exposure.html | World Business Briefing | Asia: Japan: Sony Raises Web Exposure | False | By Ken Belson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-edelstein-leo.html | Paid Notice: Deaths EDELSTEIN, LEO | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-levinson-a-j.html | Paid Notice: Deaths LEVINSON, A. J. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/media/staples-selects-competition-lineup.html | Staples Selects Competition Lineup | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/world/industrious-senegal-muslims-run-a-vatican.html | Industrious Senegal Muslims Run a 'Vatican' | False | By Norimitsu Onishi | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-milgrom-ida.html | Paid Notice: Deaths MILGROM, IDA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/us/drug-plans-for-elderly-are-unveiled-by-2-parties.html | Drug Plans For Elderly Are Unveiled by 2 Parties | False | By Robert Pear | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/IHT-soccer-neverkusen-seizes-its-moment.html | Soccer : 'Neverkusen' seizes its moment | False | By Rob Hughes, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/style/IHT-the-global-classplane-banker.html | THE GLOBAL CLASS:PLANE BANKER | False | By Thomas Crampton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/virtually-rebuilt-a-ruin-yields-secrets.html | Virtually Rebuilt, a Ruin Yields Secrets | False | By Sam Lubell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/c-corrections-847674.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-wei-mark.html | Paid Notice: Deaths WEI, MARK | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-stern-gerald-d.html | Paid Notice: Deaths STERN, GERALD D. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/IHT-figure-skating-2-officials-banned-in-judging-scandal.html | Figure Skating: 2 officials banned in judging scandal | False | By Christopher Clarey, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-altman-natalie-g.html | Paid Notice: Deaths ALTMAN, NATALIE G. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/world-business-briefing-americas-canada-gold-profit-drops.html | World Business Briefing \| Americas: Canada: Gold Profit Drops | False | By Bernard Simon (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/horse-racing-for-the-best-thoroughbreds-it-quickly-pays-to-not-to-race.html | HORSE RACING; For the Best Thoroughbreds, It Quickly Pays to Not to Race | False | By Joe Drape | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-memorials-caplow-alvin.html | Paid Notice: Memorials CAPLOW, ALVIN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/what-s-next-instead-of-a-password-well-placed-clicks.html | WHAT'S NEXT; Instead of a Password, Well-Placed Clicks | False | By Anne Eisenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Arthur Bovino | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/us/palm-prints-don-t-match-and-a-city-still-grieves.html | Palm Prints Don't Match, And a City Still Grieves | False | By Jodi Wilgoren | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/us/lieberman-keeping-eye-on-gore-and-04.html | Lieberman Keeping Eye on Gore and '04 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/plan-by-pataki-said-to-remove-house-seats-of-2-democrats.html | Plan by Pataki Said to Remove House Seats Of 2 Democrats | False | By RICHARD PÃ©rÃ©z-PEÃ±A | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/technology-aol-shifts-key-contract-to-google.html | TECHNOLOGY; AOL Shifts Key Contract To Google | False | By David F. Gallagher | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/national/priest-in-boston-abuse-scandal-arrested.html | Priest in Boston Abuse Scandal Arrested | False | By Sherri Day | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/the-media-business-advertising-addenda-staples-selects-competition-lineup.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Staples Selects Competition Lineup | False | By David Carr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-memorials-drilling-michael.html | Paid Notice: Memorials DRILLING, MICHAEL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/grandson-takes-off-in-tribute-to-1927-flight-of-charles-lindbergh.html | Grandson Takes Off In Tribute to 1927 Flight Of Charles Lindbergh | False | By Bruce Lambert | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/c-corrections-847666.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/game-theory-making-soccer-fun-for-a-change.html | GAME THEORY; Making Soccer Fun (for a Change) | False | By Charles Herold | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/opinion/l-where-courtesy-is-as-rare-as-a-free-seat-846740.html | Where Courtesy Is as Rare as a Free Seat | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-looker-charles.html | Paid Notice: Deaths LOOKER, CHARLES | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-kaplan-lena.html | Paid Notice: Deaths KAPLAN, LENA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/garden/close-to-home-you-say-house-arrest-i-say-paradise.html | CLOSE TO HOME; You Say House Arrest, I Say Paradise | False | By Gerry Shanahan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/technology-top-ranks-are-thinned-at-sun-as-no-2-executive-joins-exodus.html | TECHNOLOGY; Top Ranks Are Thinned at Sun As No. 2 Executive Joins Exodus | False | By Chris Gaither | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/c-corrections-847720.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/opinion/grand-renewal-in-the-bronx.html | Grand Renewal in the Bronx | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-medby-magnus-erling.html | Paid Notice: Deaths MEDBY, MAGNUS ERLING | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/the-media-business-advertising-addenda-2-restaurant-chains-reassess-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Restaurant Chains Reassess Agencies | False | By David Carr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/opinion/l-threat-to-privacy-in-a-driver-s-license-835846.html | Threat to Privacy In a Driver's License | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/arts/music-in-review-classical-music-an-evening-given-to-brahms.html | MUSIC IN REVIEW; CLASSICAL MUSIC; An Evening Given to Brahms | False | By Allan Kozinn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/technology-briefing-hardware-tivo-in-software-deal-with-aol.html | Technology Briefing \| Hardware: TiVo In Software Deal With AOL | False | By Andrew Zipern (NYT COMPILED BY MARK S. GETZFRED) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/news-watch-hand-helds-subtracting-100-or-more-from-the-pocket-pc-equation.html | NEWS WATCH: HAND-HELDS; Subtracting $100 or More From the Pocket PC Equation | False | By J. D. Biersdorfer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/arts/the-pop-life-from-prison-music-of-hope.html | THE POP LIFE; From Prison, Music of Hope | False | By Neil Strauss | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/market-place-merrill-lynch-contemplates-3-little-words-for-its-ratings.html | Market Place; Merrill Lynch Contemplates 3 Little Words For Its Ratings | False | By Patrick McGeehan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/politics/powell-says-mideast-conference-is-planned-for-this-summer.html | Powell Says Mideast Conference Is Planned for This Summer | False | By David Stout | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/creator-of-melissa-virus-gets-20-months-in-jail.html | Creator of Melissa Virus Gets 20 Months in Jail | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/opinion/l-down-a-new-road-in-the-mideast-846783.html | Down a New Road in the Mideast | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/world/un-talks-on-iraq-inspections-resume-with-sides-far-apart.html | U.N. Talks on Iraq Inspections Resume With Sides Far Apart | False | By Serge Schmemann | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/former-nets-star-faces-new-homicide-charge.html | Former Nets Star Faces New Homicide Charge | False | By Robert Hanley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/parking-rules-839876.html | Parking Rules | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/opinion/l-terror-s-other-victims-833673.html | Terror's Other Victims | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/world-business-briefing-australia-australia-billiton-s-profit-down.html | World Business Briefing \| Australia: Australia: Billiton's Profit Down | False | By Bernard Simon (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/opinion/reversing-course-on-farm-policy.html | Reversing Course on Farm Policy | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/world/burnley-journal-in-a-british-election-the-alienated-vs-the-aliens.html | Burnley Journal; In a British Election, the Alienated vs. the Aliens | False | By Sarah Lyall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/opinion/the-pro-life-case-for-cloning.html | The Pro-Life Case For Cloning | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/IHT-giant-demonstration-in-paris-against-le-pen-is-peaceful-in-france-a.html | Giant demonstration in Paris against Le Pen is peaceful : In France, a million join marches | False | By Thomas Fuller, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/garden/house-proud-the-memory-palace-of-mrs-kim.html | HOUSE PROUD; The Memory Palace of Mrs. Kim | False | By William L. Hamilton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/nhl-roundup-rangers-talk-to-devils-robinson.html | N.H.L.: ROUNDUP; RANGERS TALK TO DEVILS' ROBINSON | False | By Jason Diamos | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/weekinreview/a-losing-magazine.html | A Losing Magazine? | False | By Nytimes.com | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/garden/residential-sales.html | Residential Sales | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-akin-robert-m-iii.html | Paid Notice: Deaths AKIN, ROBERT M. III | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/mayor-leaves-the-door-ajar-on-new-taxes-in-the-future.html | Mayor Leaves The Door Ajar On New Taxes In the Future | False | By Michael Cooper | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/setbacks-delay-arrival-of-disposable-phones.html | Setbacks Delay Arrival Of Disposable Phones | False | By Sarah Milstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/us/national-briefing-midwest-illinois-a-bill-to-seize-drunken-drivers-cars.html | National Briefing \| Midwest: Illinois: A Bill To Seize Drunken Drivers' Cars | False | By Jo Napolitano (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-mcculloch-patricia-robineau.html | Paid Notice: Deaths MCCULLOCH, PATRICIA ROBINEAU | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/baseball-baseball-slumps-as-home-runs-plummet.html | BASEBALL; Baseball Slumps as Home Runs Plummet | False | By Murray Chass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/us/study-tracks-big-increase-in-lobbying-money-at-statehouses-around-nation.html | Study Tracks Big Increase in Lobbying Money at Statehouses Around Nation | False | By David Firestone | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-memorials-blecher-milton.html | Paid Notice: Memorials BLECHER, MILTON | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/news-watch-accessories-surfing-from-site-to-site-with-the-click-of-a-remote.html | NEWS WATCH: ACCESSORIES; Surfing From Site to Site With the Click of a Remote | False | By Mark Glassman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-basch-morris.html | Paid Notice: Deaths BASCH, MORRIS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-brooks-ralph.html | Paid Notice: Deaths BROOKS, RALPH | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/metro-briefing-connecticut-bridgeport-not-guilty-plea-in-sex-case.html | Metro Briefing \| Connecticut: Bridgeport: Not Guilty Plea In Sex Case | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/arts/arts-abroad-a-culture-invested-in-indigo-from-plant-to-kimono.html | ARTS ABROAD; A Culture Invested in Indigo, From Plant to Kimono | False | By Elizabeth Heilman Brooke | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/economic-scene-model-for-evaluating-use-development-dollars-south-border.html | Economic Scene; A model for evaluating the use of development dollars, south of the border. | False | By Alan B. Krueger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/opinion/l-down-a-new-road-in-the-mideast-846791.html | Down a New Road in the Mideast | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/us/california-priest-is-accused-of-8-year-sexual-relationship.html | California Priest Is Accused Of 8-Year Sexual Relationship | False | By Anthony Depalma | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/metro-briefing-new-jersey-newark-charges-filed-in-sex-ring.html | Metro Briefing \| New Jersey: Newark: Charges Filed In Sex Ring | False | By Jacob H. Fries (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/sports-of-the-times-moment-of-truth-for-nets.html | Sports of The Times; Moment Of Truth For Nets | False | By Dave Anderson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/garden/london-diary-the-carpet-beat-me.html | London Diary: The Carpet Beat Me | False | By Tracie Rozhon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-muldowney-jerome-t.html | Paid Notice: Deaths MULDOWNEY, JEROME T. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/pro-basketball-kidd-s-message-to-the-nets-the-time-to-step-up-is-now.html | PRO BASKETBALL; Kidd's Message to the Nets: The Time to Step Up Is Now | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-pryor-ellen-ach.html | Paid Notice: Deaths PRYOR, ELLEN ACH | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/opinion/l-help-for-afghanistan-833819.html | Help for Afghanistan | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-memorials-leshan-eda.html | Paid Notice: Memorials LESHAN, EDA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/world/seizing-arms-and-leaving-an-upset-town.html | Seizing Arms And Leaving An Upset Town | False | By Carlotta Gall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/c-corrections-847682.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/transactions-847860.html | TRANSACTIONS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/world/world-briefing-asia-north-korea-no-clinton-invitation.html | World Briefing \| Asia: North Korea: No Clinton Invitation | False | By Agence France-Presse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/world-business-briefing-australia-trade-whispering-with-japan.html | World Business Briefing \| Australia: Trade: Whispering With Japan | False | By John Shaw (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-monblatt-isidore.html | Paid Notice: Deaths MONBLATT, ISIDORE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/lessons-learned-at-dot-com-u.html | Lessons Learned At Dot-Com U. | False | By Katie Hafner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/horse-racing-a-study-on-the-loss-of-foals.html | HORSE RACING; A Study On the Loss Of Foals | False | By Bill Mooney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/newspaper-tally-is-withdrawn.html | Newspaper Tally Is Withdrawn | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/world/basque-separatists-set-off-car-bomb-near-site-of-big-soccer-game.html | Basque Separatists Set Off Car Bomb Near Site of Big Soccer Game | False | By Emma Daly | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/us/national-briefing-washington-ashcroft-s-new-push-on-internet-pornography.html | National Briefing | Washington: Ashcroft's New Push On Internet Pornography | False | By David Stout (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/business-digest-842850.html | BUSINESS DIGEST | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/police-step-up-job-site-patrols-after-a-melee.html | Police Step Up Job Site Patrols After a Melee | False | By William K. Rashbaum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/us/national-briefing-south-alabama-acting-to-avert-court-crisis.html | National Briefing | South: Alabama: Acting To Avert Court Crisis | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-huse-mary.html | Paid Notice: Deaths HUSE, MARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/garden/currents-bridge-crossing-freeway-like-walking-glass-but-tacoma-steps-fearlessly.html | CURRENTS: BRIDGE; Crossing a Freeway Is Like Walking on Glass, But Tacoma Steps Out Fearlessly | False | By Rob Turner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/opinion/IHT-1952uneventful-may-day-in-our-pages100-75-and-50-years-ago.html | 1952:Uneventful May Day : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/auto-sales-increased-2.9-in-april-only-ford-lagged.html | Auto Sales Increased 2.9% in April; Only Ford Lagged | False | By Danny Hakim | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/readersopinions/embracing-squid-tentacles-and-all.html | Embracing Squid, Tentacles and All | False | By Nytimes.com | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-vaney-louis-r.html | Paid Notice: Deaths VANEY, LOUIS R. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/garden/currents-exhibition-a-skin-show-at-the-cooper-hewitt.html | CURRENTS: EXHIBITION; A Skin Show at the Cooper-Hewitt | False | By Julie V. Iovine | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/opinion/l-where-courtesy-is-as-rare-as-a-free-seat-846759.html | Where Courtesy Is as Rare as a Free Seat | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/us/mother-criticizes-state-system-for-losing-girl-in-its-custody.html | Mother Criticizes State System For Losing Girl in Its Custody | False | By Dana Canedy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/on-baseball-despite-another-loss-mussina-is-a-winner.html | ON BASEBALL; Despite Another Loss, Mussina Is a Winner | False | By Jack Curry | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/world/anti-le-pen-protests-draw-a-million-into-streets-in-france.html | Anti-Le Pen Protests Draw a Million Into Streets in France | False | By Suzanne Daley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/us/using-robotics-researchers-give-upgrade-to-lowly-rats.html | Using Robotics, Researchers Give Upgrade to Lowly Rats | False | By Kenneth Chang | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/technology-it-s-official-hewlett-compaq-merger-won.html | TECHNOLOGY; It's Official: Hewlett-Compaq Merger Won | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/books/making-books-pitchers-at-the-fair.html | MAKING BOOKS; Pitchers At the Fair | False | By Martin Arnold | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/opinion/a-russian-role-in-nato.html | A Russian Role in NATO | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/garden/currents-crossover-designing-the-buildings-and-the-stuff-inside.html | CURRENTS: CROSSOVER; Designing the Buildings And the Stuff Inside | False | By Mallery Roberts Lane | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/us/national-briefing-new-england-maine-34-year-old-weekly-closes.html | National Briefing | New England: Maine: 34-Year-Old Weekly Closes | False | By Julie Flaherty (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/garden/turf-to-borrow-must-one-beg.html | TURF; To Borrow, Must One Beg? | False | By Tracie Rozhon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/world/mideast-turmoil-ramallah-aides-joy-cannot-blunt-arafat-s-anger-at-israelis.html | MIDEAST TURMOIL: RAMALLAH; Aides' Joy Cannot Blunt Arafat's Anger at Israelis | False | By James Bennet and David Rohde | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/cut-she-s-chewing-the-scenery-a-shih-tzu-and-her-stage-mother-strive-for-stardom.html | Cut! She's Chewing the Scenery; A Shih Tzu and Her Stage Mother Strive for Stardom | False | By Sherri Day | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/opinion/l-taxes-in-new-york-829978.html | Taxes in New York | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/andersen-unable-to-reach-an-enron-deal.html | Andersen Unable to Reach an Enron Deal | False | By Jonathan D. Glater | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/world/world-briefing-africa-congo-un-effort-to-revive-peace-talks.html | World Briefing | Africa: Congo: U.N. Effort To Revive Peace Talks | False | By Norimitsu Onishi (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/international/arafat-emerges-from-besieged-west-bank-headquarters.html | Arafat Emerges From Besieged West Bank Headquarters | False | By James Bennet | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/style/IHT-the-global-classqueasy-rider.html | THE GLOBAL CLASSQUEASY RIDER | False | By Thomas Crampton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/baseball-many-yankees-on-the-bases-never-get-home.html | BASEBALL; Many Yankees On the Bases Never Get Home | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/arts/dance-review-ambiguity-as-text-a-blackboard-as-backdrop.html | DANCE REVIEW; Ambiguity As Text, A Blackboard As Backdrop | False | By Anna Kisselgoff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/metro-briefing-new-jersey-mahwah-school-s-charter-forfeited.html | Metro Briefing | New Jersey: Mahwah: School's Charter Forfeited | False | By Steve Strunsky (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-newman-daniel.html | Paid Notice: Deaths NEWMAN, DANIEL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/arena-plan-for-newark-is-said-to-stall-on-insurance.html | Arena Plan For Newark Is Said to Stall On Insurance | False | By Ronald Smothers | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/kmart-seeks-additional-time-to-finish-its-annual-report.html | Kmart Seeks Additional Time To Finish Its Annual Report | False | By Constance L Hays | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-gargiulo-gene.html | Paid Notice: Deaths GARGIULO, GENE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/independent-announces-a-third-run-for-governor.html | Independent Announces a Third Run for Governor | False | By Shaila K. Dewan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/jury-sees-site-where-officer-s-van-killed-4.html | Jury Sees Site Where Officer's Van Killed 4 | False | By Nichole M. Christian | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/garden/just-a-little-bear-and-breakfast-place.html | Just a Little Bear and Breakfast Place | False | By Hillary Rosner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/arts/music-in-review-world-music-clapping-in-the-seats-dancing-in-the-aisles.html | MUSIC IN REVIEW: WORLD MUSIC; Clapping in the Seats, Dancing in the Aisles | False | By Jon Pareles | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/pageoneplus/corrections.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/arts/ballet-review-balanchine-in-a-variety-of-lights.html | BALLET REVIEW; Balanchine In a Variety Of Lights | False | By Jack Anderson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/pro-basketball-kidd-named-all-nba.html | PRO BASKETBALL; Kidd Named All-N.B.A. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/youth-hurt-at-party-dies-after-week-in-coma.html | Youth Hurt at Party Dies After Week in Coma | False | By Winnie Hu | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/inside-845469.html | INSIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/world/mideast-turmoil-united-nations-annan-vows-to-disband-fact-finders-for-jenin.html | MIDEAST TURMOIL: UNITED NATIONS; Annan Vows To Disband Fact-Finders For Jenin | False | By John Kifner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/metro-matters-map-exposes-fault-lines-of-the-city.html | Metro Matters; Map Exposes Fault Lines Of the City | False | By Joyce Purnick | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/world-business-briefing-asia-japan-brewer-takes-liquor-stake.html | World Business Briefing | Asia: Japan: Brewer Takes Liquor Stake | False | By Ken Belson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/on-pro-football-lewis-takes-lateral-and-goes-to-redskins.html | ON PRO FOOTBALL; Lewis Takes Lateral And Goes to Redskins | False | By Thomas George | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/wider-inquiry-into-towers-is-proposed.html | Wider Inquiry Into Towers Is Proposed | False | By James Glanz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/horse-racing-the-in-crowd-20-in-all.html | HORSE RACING; The In Crowd, 20 in All | False | By Mike Battaglia and Joe Drape | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/us/john-p-morris-76-teamsters-vice-president.html | John P. Morris, 76, Teamsters Vice President | False | By Mark Bulik | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/opinion/l-a-speck-in-the-universe-833827.html | A Speck in the Universe | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-owen-kenneth-dale.html | Paid Notice: Deaths OWEN, KENNETH DALE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/arts/bridge-behave-ladies-are-present.html | BRIDGE; Behave, Ladies Are Present | False | By Alan Truscott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-sawyer-violet-bessie-dainwood.html | Paid Notice: Deaths SAWYER, VIOLET BESSIE DAINWOOD | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/yes-bananas-they-handle-but-steel-is-it-too-hot.html | Yes, Bananas They Handle, But Steel . . . Is It Too Hot? | False | By Daniel Altman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/boldface-names-844233.html | BOLDFACE NAMES | False | By James Barron With Jennifer Steinhauer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/opinion/l-beast-of-technology-833606.html | Beast of Technology | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/j-crew-chief-departing-as-company-s-sales-fall.html | J. Crew Chief Departing As Company's Sales Fall | False | By Leslie Kaufman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/us/army-digs-in-its-heels-and-saves-howitzer-plan-for-now.html | Army Digs In Its Heels and Saves Howitzer Plan, for Now | False | By Thom Shanker and James Dao | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/international/the-situation-in-the-middle-east.html | The Situation in the Middle East | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/pro-basketball-iverson-leads-charge-forcing-decisive-game.html | PRO BASKETBALL; Iverson Leads Charge, Forcing Decisive Game | False | By Chris Broussard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/style/IHT-the-global-classscuttled-sanctions.html | THE GLOBAL CLASS;SCUTTLED SANCTIONS | False | By Thomas Crampton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/the-media-business-advertising-magazine-award-winners-if-not-profit-champions.html | THE MEDIA BUSINESS: ADVERTISING; Magazine Award Winners, if Not Profit Champions | False | By David Carr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/metro-briefing-new-york-manhattan-restaurant-workers-upset.html | Metro Briefing | New York: Manhattan: Restaurant Workers Upset | False | By Steven Greenhouse (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/world/world-briefing-europe-russia-editor-shot-to-death.html | World Briefing | Europe: Russia: Editor Shot To Death | False | By Sabrina Tavernise (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/as-opponent-complains-of-nastiness-unions-make-nice-to-newark-s-mayor.html | As Opponent Complains of Nastiness, Unions Make Nice to Newark's Mayor | False | By Richard Lezin Jones | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/c-corrections-847712.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/garden/currents-plastics-starring-role-for-blue-vinyl-siding.html | CURRENTS: PLASTICS; Starring Role for Blue Vinyl Siding | False | By Eve M. Kahn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/us-sues-a-sweater-factory-after-a-pop-singer-assails-it.html | U.S. Sues a Sweater Factory After a Pop Singer Assails It | False | By Steven Greenhouse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/opinion/IHT-roots-of-terrorism-letters-to-the-editor.html | Roots of terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/metro-briefing-new-jersey-trenton-bar-association-regains-power.html | Metro Briefing | New Jersey: Trenton: Bar Association Regains Power | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/metro-briefing-new-york-queens-trial-set-in-wendy-s-case.html | Metro Briefing | New York: Queens: Trial Set In Wendy's Case | False | By Sarah Kershaw (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/world/world-briefing-americas-mexico-if-you-can-t-beat-em.html | World Briefing | Americas: Mexico: If You Can't Beat 'Em . . . | False | By Tim Weiner (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/politics/congress-passes-measure-of-support-for-israel.html | Congress Passes Measure of Support for Israel | False | By Alison Mitchell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/world/world-briefing-africa-zimbabwe-three-journalists-arrested.html | World Briefing | Africa: Zimbabwe: Three Journalists Arrested | False | By Rachel L. Swarns (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/silicon-pets-but-the-pride-is-real.html | Silicon Pets, but the Pride Is Real | False | By Eric A. Taub | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/drug-suspect-killed-in-fight-with-us-agent-authorities-say.html | Drug Suspect Killed in Fight With U.S. Agent, Authorities Say | False | By Al Baker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/world/britons-say-they-work-longer-hours-but-they-produce-less.html | Britons Say They Work Longer Hours, but They Produce Less | False | By Suzanne Kapner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/the-new-china-can-look-like-the-old.html | The New China Can Look Like the Old | False | By Chris Buckley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/online-shopper-if-the-shoe-fits-buy-two-pairs.html | ONLINE SHOPPER; If the Shoe Fits, Buy Two Pairs | False | By Michelle Slatalla | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/quotation-of-the-day-840920.html | QUOTATION OF THE DAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/garden/personal-shopper-put-up-a-design-statement.html | PERSONAL SHOPPER; Put Up a Design Statement | False | By Marianne Rohrlich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/theater/theater-review-early-miller-birth-of-a-playwright.html | THEATER REVIEW; Early Miller: Birth of A Playwright | False | By Bruce Weber | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/c-corrections-847739.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/metro-briefing-connecticut-norwich-child-s-death-ruled-a-homicide.html | Metro Briefing \| Connecticut: Norwich: Child's Death Ruled a Homicide | False | By Stacy Albin (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/worldbusiness/IHT-around-the-markets-tepid-defense-of-dollar-spurs.html | AROUND THE MARKETS : Tepid defense of dollar spurs fall | False | By Eric Pfanner, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/germany-braces-for-strikes-as-union-takes-off-gloves.html | Germany Braces for Strikes As Union Takes Off Gloves | False | By Edmund L. Andrews | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/garden/free-spirited-dwellings-in-a-tract-house-nation.html | Free-Spirited Dwellings in a Tract-House Nation | False | By Christopher Hawthorne | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/us/greater-share-of-income-is-committed-to-college.html | Greater Share Of Income Is Committed To College | False | By Jacques Steinberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/business/technology-briefing-hardware-former-3com-chief-at-start-up.html | Technology Briefing \| Hardware: Former 3com Chief At Start-Up | False | By Andrew Zipern (NYT COMPILED BY MARK S. GETZFRED) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-silverman-nancy-nee-mergentime.html | Paid Notice: Deaths SILVERMAN, NANCY (NEE MERGENTIME) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/classified/paid-notice-deaths-siegel-beatrice.html | Paid Notice: Deaths SIEGEL, BEATRICE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/world/us-releases-colombia-aid-citing-progress-on-rights.html | U.S. Releases Colombia Aid, Citing Progress on Rights | False | By Christopher Marquis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-02 | 2002-05-02 | https://www.nytimes.com/2002/05/02/opinion/1-down-a-new-road-in-the-mideast-846767.html | Down a New Road in the Mideast | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/cabaret-guide.html | CABARET GUIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/metro-briefing-new-york-manhattan-woman-is-sentenced-for-fraud.html | Metro Briefing \| New York: Manhattan: Woman Is Sentenced For Fraud | False | By Susan Saulny (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/parking-rules-858927.html | Parking Rules | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/world-business-briefing-europe-britain-shell-s-profit-falls.html | World Business Briefing \| Europe: Britain: Shell's Profit Falls | False | By Suzanne Kapner (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-memorials-nagy-alex.html | Paid Notice: Memorials NAGY, ALEX | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/his-genes-our-genome.html | His Genes, Our Genome | False | By Arthur L. Caplan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-hurwitz-ruth.html | Paid Notice: Deaths HURWITZ, RUTH | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/world/mideast-turmoil-church-standoff-death-breach-activists-bethlehem-siege-persists.html | MIDEAST TURMOIL: CHURCH STANDOFF; A Death and a Breach by Activists as Bethlehem Siege Persists | False | By C. J. Chivers | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/l-an-ugly-trail-of-anti-semitism-867020.html | An Ugly Trail Of Anti-Semitism | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/ismith-khan-77-author-and-teacher.html | Ismith Khan, 77, Author and Teacher | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/politics/bush-pushes-senate-on-court-nominations-at-law-gathering.html | Bush Pushes Senate on Court Nominations at Law Gathering | False | By David Stout | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/c-corrections-867268.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/technology-briefing-software-executive-shift-at-palm.html | Technology Briefing | Software: Executive Shift At Palm | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/lawyer-says-driving-drunk-doesn-t-make-officer-guilty.html | Lawyer Says Driving Drunk Doesn't Make Officer Guilty | False | By Nichole M. Christian | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/angered-at-hynix-s-rejection-micron-ends-its-rescue-talks.html | Angered at Hynix's Rejection, Micron Ends Its Rescue Talks | False | By Don Kirk | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/c-corrections-867217.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/upstate-quest-for-russian-soul-avant-garde-bearing-bread-seeks-mentor.html | Upstate Quest for a Russian Soul; The Avant-Garde, Bearing Bread, Seeks Out a Mentor | False | By Susan Sachs | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/style/IHT-qa-ask-roger-collis-medical-problems-paris-hideaways-and-boxes-of.html | Q&A / Ask ROGER COLLIS : Medical problems, Paris hideaways and boxes of keys | False | By Roger Collis, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/l-caution-on-iraq-857785.html | Caution on Iraq | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/budget-deal-remains-fluid-with-key-details-unsettled.html | Budget Deal Remains Fluid, With Key Details Unsettled | False | By James C. McKinley Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/that-s-my-spidey.html | That's My Spidey | False | By Stan Lee | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-fink-edward.html | Paid Notice: Deaths FINK, EDWARD | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/with-agreement-near-on-newark-arena-focus-shifts-to-broadening-support.html | With Agreement Near on Newark Arena, Focus Shifts to Broadening Support | False | By Ronald Smothers | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/IHT-1927the-perfect-mother-test-in-our-pages100-75-and-50-years-ago.html | 1927:The 'Perfect Mother' Test : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/IHT-1902lord-defends-marriage-in-our-pages100-75-and-50-years-ago.html | 1902:Lord Defends Marriage : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/world-business-briefing-europe-switzerland-interest-rate-cut.html | World Business Briefing | Europe: Switzerland: Interest Rate Cut | False | By Elizabeth Olson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/l-doctors-ideals-and-bottom-lines-867144.html | Doctors, Ideals and Bottom Lines | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/world/mideast-turmoil-inquiry-rights-group-doubts-mass-deaths-jenin-but-sees-signs-war.html | MIDEAST TURMOIL: INQUIRY; Rights Group Doubts Mass Deaths in Jenin, but Sees Signs of War Crimes | False | By David Rohde | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/us/national-briefing-washington-army-investigates-lobbying-effort.html | National Briefing | Washington: Army Investigates Lobbying Effort | False | By Thom Shanker (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/dell-s-share-price-bet-cost-it-1.25-billion.html | Dell's Share-Price Bet Cost it $1.25 Billion | False | By Floyd Norris | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/international/middleeast/with-peace-progress-stalled-us-dropped-jenin.html | With Peace Progress Stalled, U.S. Dropped Jenin Inquiry | False | By Todd S. Purdum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/c-corrections-867276.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/news-summary-865753.html | NEWS SUMMARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-stim-janet-c-nee-comtois.html | Paid Notice: Deaths STIRN, JANET C. (NEE COMTOIS) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/aiding-colombia-s-war-on-terrorism.html | Aiding Colombia's War on Terrorism | False | By Luis Alberto Moreno | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/children-who-live-in-dread.html | Children Who Live in Dread | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/no-absence-earns-bonus-for-mayor-in-bridgeport.html | No Absence Earns Bonus For Mayor In Bridgeport | False | By David M. Herszenhorn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/IHT-doing-business-with-china-letters-to-the-editor.html | Doing business with China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/film-review-if-it-s-brooklyn-and-the-50-s-shouldn-t-we-rumble-or-something.html | FILM REVIEW; If It's Brooklyn and the 50's, Shouldn't We Rumble or Something? | False | By Stephen Holden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/horse-racing-castle-gandolfo-has-unusual-gate-test.html | HORSE RACING; Castle Gandolfo Has Unusual Gate Test | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/world-business-briefing-europe-britain-dealing-with-cable-debts.html | World Business Briefing | Europe: Britain: Dealing With Cable Debts | False | By Suzanne Kapner (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/world/mideast-turmoil-congress-house-and-senate-support-israel-in-strong-resolutions.html | MIDEAST TURMOIL: CONGRESS; House and Senate Support Israel in Strong Resolutions | False | By Alison Mitchell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-looker-charles.html | Paid Notice: Deaths LOOKER, CHARLES | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/us/snowmobile-letter-surprises-epa-leader-and-interior-chief.html | Snowmobile Letter Surprises E.P.A. Leader and Interior Chief | False | By Katharine Q. Seelye | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-mcculloch-patricia-robineau.html | Paid Notice: Deaths MCCULLOCH, PATRICIA ROBINEAU | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/international/asia/india-jet-hits-building-and-kills-7.html | India Jet Hits Building and Kills 7 | False | By Celia W. Dugger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/travel/favorites-this-small-tool-suits-any-occasion.html | FAVORITES; This Small Tool Suits Any Occasion | False | By Suzanne Hamlin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-peck-dorothy-dunham.html | Paid Notice: Deaths PECK, DOROTHY DUNHAM | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-memorials-closter-richard-s.html | Paid Notice: Memorials CLOSTER, RICHARD S. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/IHT-the-facts-about-jenin-letters-to-the-editor.html | The facts about Jenin : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/how-spidey-was-hatched.html | How Spidey Was Hatched | False | By Peter M. Nichols | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-moss-rochelle.html | Paid Notice: Deaths MOSS, ROCHELLE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/c-corrections-867241.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/what-is-democracy-anyway.html | What Is Democracy Anyway? | False | By Nicholas D. Kristof | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/us/democrats-hitch-stricter-welfare-work-rules-to-child-care.html | Democrats Hitch Stricter Welfare Work Rules to Child Care | False | By Robert Pear | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/travel/havens-a-mountain-retreat-where-deer-quietly-add-to-the-backdrop.html | HAVENS; A Mountain Retreat Where Deer Quietly Add to the Backdrop | False | Interview by George Gene Gustines | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/window-of-ignorance.html | Window Of Ignorance | False | By Paul Krugman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/mournful-task-ending-forever-unfinished.html | Mournful Task Ending, Forever Unfinished | False | By Dan Barry | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/court-says-first-amendment-doesn-t-shield-nike-from-suit.html | Court Says First Amendment Doesn't Shield Nike From Suit | False | By Steven Greenhouse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/theater-review-ghosts-up-his-sleeve-and-a-million-tricks.html | THEATER REVIEW; Ghosts Up His Sleeve And A Million Tricks | False | By Ben Brantley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/IHT-palestine-is-not-chechnya-letters-to-the-editor.html | Palestine is not Chechnya : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/c-corrections-867250.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/film-review-the-rise-of-a-leader-in-credulous-trinidad.html | FILM REVIEW; The Rise of a Leader In Credulous Trinidad | False | By Stephen Holden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/media-business-advertising-come-hither-abercrombie-fitch-invites-other.html | THE MEDIA BUSINESS: ADVERTISING; Come hither: Abercrombie & Fitch invites other advertisers into its A&F Quarterly. | False | By Stuart Elliott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/hockey-weekes-finds-a-home-in-carolina.html | HOCKEY; Weekes Finds a Home in Carolina | False | By Jason Diamos | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-maimin-joseph-g.html | Paid Notice: Deaths MAIMIN, JOSEPH G. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/7-hells-angels-face-charges-over-a-beating.html | 7 Hells Angels Face Charges Over a Beating | False | By Elissa Gootman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/residential-real-estate-co-ops-and-town-houses-in-harlem.html | Residential Real Estate; Co-ops and Town Houses in Harlem | False | By Nadine Brozan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/kmart-inquiry-is-focusing-on-executives.html | Kmart Inquiry Is Focusing On Executives | False | By Constance L Hays | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/transactions-868027.html | TRANSACTIONS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/cabaret-review-depth-behind-a-chic-facade.html | CABARET REVIEW; Depth Behind a Chic Facade | False | By Stephen Holden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/inside-866920.html | INSIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-feldman-nathan.html | Paid Notice: Deaths FELDMAN, NATHAN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/art-in-review-the-passions-of-the-good-citizen.html | ART IN REVIEW; 'The Passions of the Good Citizen' | False | By Roberta Smith | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/hockey-peca-s-recovery-looming-as-isles-major-concern.html | HOCKEY; Peca's Recovery Looming As Isles' Major Concern | False | By Dave Caldwell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/world/moscow-journal-where-living-while-black-means-living-in-fear.html | Moscow Journal; Where 'Living While Black' Means Living in Fear | False | By Sabrina Tavernise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/us/dry-high-plains-are-blowing-away-again.html | Dry High Plains Are Blowing Away, Again | False | By Timothy Egan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/company-briefs-866270.html | COMPANY BRIEFS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/jobless-rate-climbed-to-6-in-april.html | Jobless Rate Climbed to 6% in April | False | By Kenneth N. Gilpin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/IHT-le-pen-campaigns-by-prowling-at-edge-of-the-unspeakable.html | Le Pen campaigns by prowling at edge of the unspeakable | False | By John Vinocur, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/IHT-israel-can-be-ruthless-give-palestinians-international-protection.html | Israel can be ruthless : Give Palestinians international protection | False | By Mohammad Tarbush, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/world/world-briefing-africa-mozambique-trial-in-journalist-s-killing.html | World Briefing | Africa: Mozambique: Trial In Journalist's Killing | False | By Rachel L. Swams (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/l-doctors-ideals-and-bottom-lines-867187.html | Doctors, Ideals and Bottom Lines | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/design/art-listings.html | Art Listings | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/doctors-ideals-and-bottom-lines.html | Doctors, Ideals and Bottom Lines | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/david-wood-77-dance-soloist-with-martha-graham-s-troupe.html | David Wood, 77, Dance Soloist With Martha Graham's Troupe | False | By Jennifer Dunning | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/1-help-for-addicts-856347.html | Help for Addicts | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/travel/driving-a-guide-to-old-car-shows-and-auctions.html | DRIVING; A Guide to Old-Car Shows and Auctions | False | By Charles McEwen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-drilling-michael.html | Paid Notice: Deaths DRILLING, MICHAEL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/us/scandals-church-vatican-priests-told-cut-back-absolution-for-groups.html | SCANDALS IN THE CHURCH: THE VATICAN; Priests Told To Cut Back On Absolution For Groups | False | By Melinda Henneberger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/photography-review-on-the-sidewalks-of-new-york.html | PHOTOGRAPHY REVIEW; On the Sidewalks of New York | False | By Holland Cotter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/us/strangers-kindness-buoys-town-after-tornado.html | Strangers' Kindness Buoys Town After Tornado | False | By Francis X. Clines | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/travel/havens-renting-it-out-reluctantly.html | HAVENS; Renting It Out, Reluctantly | False | By Nancy M. Better | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/IHT-trade-disputes-remain-at-summit-talks-us-and-eu-in-accord-on-future-of.html | Trade disputes remain at summit talks : U.S. and EU in accord on future of Mideast | False | By Brian Knowlton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/downtown-shaken-but-bouncing-back.html | Downtown: Shaken But Bouncing Back | False | By Jesse McKinley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/us/los-angeles-inner-city-beset-by-chronic-health-problems.html | Los Angeles Inner City Beset By Chronic Health Problems | False | By James Sterngold | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/IHT-reborn-chirac-seeks-to-redefine-legitimacy.html | 'Reborn' Chirac seeks to redefine legitimacy | False | By John Vinocur, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/us/scandals-church-shanley-case-boston-priest-arrested-charges-child-rape.html | SCANDALS IN THE CHURCH: THE SHANLEY CASE; Boston Priest Is Arrested On Charges of Child Rape | False | By Pam Belluck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/art-in-review-tom-otterness-free-money-and-other-fairy-tales.html | ART IN REVIEW; Tom Otterness -- 'Free Money and Other Fairy Tales' | False | By Ken Johnson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/baseball-diamondbacks-knock-mets-estes-out-of-alignment.html | BASEBALL; Diamondbacks Knock Mets' Estes Out of Alignment | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/world/new-violence-over-rights-raises-fear-in-guatemala.html | New Violence Over Rights Raises Fear In Guatemala | False | By David Gonzalez | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/us/ozone-hole-is-now-seen-as-a-cause-for-antarctic-cooling.html | Ozone Hole Is Now Seen as a Cause for Antarctic Cooling | False | By Kenneth Chang | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/horse-racing-derby-dreamers-have-shot-at-coming-up-roses.html | HORSE RACING; Derby Dreamers Have Shot at Coming Up Roses | False | By Joe Drape | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/film-review-muscles-ripple-webs-unfurl-hormones-race.html | FILM REVIEW; Muscles Ripple, Webs Unfurl, Hormones Race | False | By A. O. Scott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/1-doctors-ideals-and-bottom-lines-867128.html | Doctors, Ideals and Bottom Lines | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-memorials-pollack-emanuel.html | Paid Notice: Memorials POLLACK, EMANUEL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/art-in-review-barnaby-furnas.html | ART IN REVIEW; Barnaby Furnas | False | By Ken Johnson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/reliving-the-old-days-with-the-old-selves.html | Reliving the Old Days With the Old Selves | False | By Leslie Kandell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/world/milosevic-aide-surrenders-to-war-crimes-tribunal.html | Milosevic Aide Surrenders to War Crimes Tribunal | False | By Marlise Simons | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/IHT-1952cardinal-claims-censorship-in-our-pages100-75-and-50-years.html | 1952:Cardinal Claims Censorship : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/style/IHT-kanda-awajicho-is-a-pocket-of-an-allbut-vanished-tokyo-in-japan-a.html | Kanda Awajicho is a pocket of an all-but-vanished Tokyo : In Japan, a taste of old Edo | False | By Ken Belson, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-addeo-julia-nee-durante.html | Paid Notice: Deaths ADDEO, JULIA, NEE DURANTE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/merrill-research-chief-will-leave-in-6-months.html | Merrill Research Chief Will Leave in 6 Months | False | By Patrick McGeehan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/us/big-visions-for-security-post-shrink-amid-political-drama.html | Big Visions for Security Post Shrink Amid Political Drama | False | By Elizabeth Becker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/world/british-troops-scour-untamed-areas-in-afghanistan.html | British Troops Scour Untamed Areas in Afghanistan | False | By Carlotta Gall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/world-business-briefing-americas-canada-job-cuts-at-at-t.html | World Business Briefing | Americas: Canada: Job Cuts At AT&T | False | By Bernard Simon (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/metro-briefing-connecticut-norwalk-law-to-reduce-pollution.html | Metro Briefing | Connecticut: Norwalk: Law To Reduce Pollution | False | By Paul Zielbauer (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/world/mideast-turmoil-white-house-us-surprise-announces-global-talks-for-mideast.html | MIDEAST TURMOIL: WHITE HOUSE; U.S., IN SURPRISE, ANNOUNCES GLOBAL TALKS FOR MIDEAST; ISRAEL BACKED BY CONGRESS | False | By Todd S. Purdum and David E. Sanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/theater-guide.html | THEATER GUIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/police-officials-reviewing-policy-on-alcohol.html | Police Officials Reviewing Policy on Alcohol | False | By Al Baker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/paper-maker-from-dublin-being-courted-by-us-firm.html | Paper Maker From Dublin Being Courted By U.S. Firm | False | By Suzanne Kapner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/plus-lacrosse-notebook-decisive-weekend-is-at-hand.html | PLUS: LACROSSE NOTEBOOK; Decisive Weekend Is at Hand | False | By Frank Litsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/film-review-stricken-with-guilt-and-water.html | FILM REVIEW; Stricken With Guilt (And Water) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-pinney-attorney-a-searle.html | Paid Notice: Deaths PINNEY, ATTORNEY A. SEARLE, | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/on-pro-basketball-miller-has-the-ball-how-scary-is-that.html | ON PRO BASKETBALL; Miller Has the Ball. How Scary Is That? | False | By Mike Wise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/metro-briefing-new-york-bronx-inmate-escapes-on-way-to-jail.html | Metro Briefing | New York: Bronx: Inmate Escapes On Way To Jail | False | By Tina Kelley (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-weiss-paula-friedman.html | Paid Notice: Deaths WEISS, PAULA (FRIEDMAN) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/on-stage-and-off-counting-down-to-tony-night.html | ON STAGE AND Off; Counting Down To Tony Night | False | By Jesse McKinley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/free-open-air-screening-of-met-s-tosca.html | Free Open-Air Screening of Met's 'Tosca' | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/world/world-briefing-asia-indonesia-trying-for-a-fresh-start.html | World Briefing | Asia: Indonesia: Trying For A Fresh Start | False | By Jane Perlez (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/us/house-passes-the-farm-bill-which-bush-says-he-ll-sign.html | House Passes the Farm Bill, Which Bush Says He'll Sign | False | By Elizabeth Becker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-beswick-terry.html | Paid Notice: Deaths BESWICK, TERRY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/us/after-sept-11-a-little-known-court-has-a-greater-role.html | After Sept. 11, a Little-Known Court Has a Greater Role | False | By Neil A. Lewis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/l-colombia-s-elections-856177.html | Colombia's Elections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/worldbusiness/IHT-around-the-markets-a-hankering-for-the-hang-seng.html | AROUND THE MARKETS : A hankering for the Hang Seng? | False | ByDouglas Appell, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/report-recommends-building-simpler-schools.html | Report Recommends Building Simpler Schools | False | By Anemona Hartocollis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/us/bush-drops-unpopular-plan-to-raise-cost-of-student-loans.html | Bush Drops Unpopular Plan To Raise Cost of Student Loans | False | By Christopher Marquis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/2-more-firms-pull-back-from-asia.html | 2 More Firms Pull Back From Asia | False | By Ken Belson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-craven-jay-h.html | Paid Notice: Deaths CRAVEN, JAY H. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/world/venezuelan-says-revolt-hasn-t-derailed-his-plans.html | Venezuelan Says Revolt Hasn't Derailed His Plans | False | By Juan Forero | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/brazilians-to-acquire-a-stake-in-argentine-brewery.html | Brazilians to Acquire a Stake in Argentine Brewery | False | By Simon Romero | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/world/chirac-rallies-the-faithful-and-perhaps-other-voters-too.html | Chirac Rallies the Faithful, and Perhaps Other Voters, Too | False | By Alan Cowell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/travel/the-other-florida-who-needs-architecture-when-dinner-is-calling.html | THE OTHER FLORIDA; Who Needs Architecture, When Dinner Is Calling? | False | By Rob Walker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/spare-times-851914.html | SPARE TIMES | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/music/pop-and-jazz-listings.html | Pop and Jazz Listings | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/art-in-review-judith-scott-cocoon.html | ART IN REVIEW; Judith Scott -- 'Cocoon' | False | By Roberta Smith | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/technology-briefing-hardware-hewlett-packard-to-change-symbol.html | Technology Briefing \| Hardware: Hewlett-Packard To Change Symbol | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/photography-review-a-cornucopia-extracted-from-the-soil-then-from-obscurity.html | PHOTOGRAPHY REVIEW; A Cornucopia Extracted From the Soil, Then From Obscurity | False | By Margarett Loke | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/pop-and-jazz-guide-854620.html | POP AND JAZZ GUIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/antiques-location-location-and-shape.html | ANTIQUES; Location, Location And Shape | False | By Wendy Moonan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-kelly-arlene.html | Paid Notice: Deaths KELLY, ARLENE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/now-that-yasir-arafat-is-free.html | Now That Yasir Arafat Is Free | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/1-turning-on-your-tv-856207.html | Turning On Your TV | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing Americas | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/music/classical-music-and-dance-listings.html | Classical Music and Dance Listings | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-prezzano-wilbur-j-dds.html | Paid Notice: Deaths PREZZANO, WILBUR J., DDS, | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-scheinbaum-abraham.html | Paid Notice: Deaths SCHEINBAUM, ABRAHAM | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/court-orders-new-meeting-of-vivendi-shareholders.html | Court Orders New Meeting Of Vivendi Shareholders | False | By John Tagliabue | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/metro-briefing-new-york-manhattan-brokers-indicted-in-theft.html | Metro Briefing \| New York: Manhattan: Brokers Indicted In Theft | False | By Susan Saulny (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-atkinson-clinton-j.html | Paid Notice: Deaths ATKINSON, CLINTON J. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-lamputt-moya.html | Paid Notice: Deaths LAMPUTT, MOYA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/the-media-business-advertising-addenda-accounts-866709.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/district-council-37-leaders-offer-budget-cutting-advice-to-the-mayor.html | District Council 37 Leaders Offer Budget-Cutting Advice to the Mayor | False | By Steven Greenhouse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/new-video-releases-849618.html | New Video Releases | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/film-review-onstage-and-backstage-a-chinese-tale-of-operatic-passions.html | FILM REVIEW; Onstage and Backstage, a Chinese Tale of Operatic Passions | False | By Elvis Mitchell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/1-an-ugly-trail-of-anti-semitism-867012.html | An Ugly Trail Of Anti-Semitism | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/art-in-review-honore-sharrer.html | ART IN REVIEW; Honorã'sÃ© Sharrer | False | By Grace Glueck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/us/4-lawmakers-urge-transportation-dept-to-allow-pilots-to-carry-guns.html | 4 Lawmakers Urge Transportation Dept. to Allow Pilots to Carry Guns | False | By Matthew L Wald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/art-in-review-architecture-for-one.html | ART IN REVIEW; 'Architecture for One' | False | By Holland Cotter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/film-review-a-darkness-cast-upon-childhood.html | FILM REVIEW; A Darkness Cast Upon Childhood | False | By A. O. Scott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/art-review-decades-of-doodles-help-illuminate-the-creative-process.html | ART REVIEW; Decades of Doodles Help Illuminate the Creative Process | False | By Michael Kimmelman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/cycling-a-day-for-sunday-drivers-on-two-wheels.html | CYCLING; A Day for Sunday Drivers on Two Wheels | False | By Grace Lichtenstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-silverman-nancy.html | Paid Notice: Deaths SILVERMAN, NANCY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/technology/technology-briefing.html | Technology Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/sports-of-the-times-a-big-game-nets-can-call-their-own.html | Sports Of The Times; A Big Game Nets Can Call Their Own | False | By Harvey Araton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/us/case-of-lost-miami-girl-puts-focus-on-an-agency.html | Case of Lost Miami Girl Puts Focus on an Agency | False | By Dana Canedy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-von-euen-hans-h.html | Paid Notice: Deaths VON EUEN, HANS H. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/metro-briefing-new-york-manhattan-a-weekend-of-going-nowhere.html | Metro Briefing | New York: Manhattan: A Weekend Of Going Nowhere | False | By William K. Rashbaum (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/metro-briefing-connecticut-voluntown-school-may-close-a-month-early.html | Metro Briefing | Connecticut: Voluntown: School May Close A Month Early | False | By Stacy Albin (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/travel/havens-a-hudson-niche-with-roots.html | HAVENS; A Hudson Niche, With Roots | False | By Claudia Rowe | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/company-news-stock-sale-planned-for-pricewaterhouse-unit.html | COMPANY NEWS; STOCK SALE PLANNED FOR PRICEWATERHOUSE UNIT | False | By Jonathan D. Glater (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/plus-golf-alexander-wins-westchester-event.html | PLUS: GOLF; ALEXANDER WINS WESTCHESTER EVENT | False | By Bernie Beglane | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/technology-unfazed-by-defectors-sun-s-chief-charts-next-era.html | TECHNOLOGY; Unfazed by Defectors, Sun's Chief Charts Next Era | False | By John Markoff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/a-budget-agreement-but-agreeing-on-what.html | A Budget Agreement, But Agreeing on What? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-krevor-julius.html | Paid Notice: Deaths KREVOR, JULIUS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/l-doctors-ideals-and-bottom-lines-867179.html | Doctors, Ideals and Bottom Lines | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-schwedock-harry.html | Paid Notice: Deaths SCHWEDOCK, HARRY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/us/child-rape-charges-filed-against-priest.html | Child Rape Charges Filed Against Priest | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/baseball-cameron-homers-in-4-straight-at-bats-for-the-mariners.html | BASEBALL; Cameron Homers In 4 Straight At-Bats For the Mariners | False | By Murray Chass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-akin-robert-m-iii.html | Paid Notice: Deaths AKIN, ROBERT M. III, | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/world/le-pen-offers-himself-as-outsider-against-corrupt-french-elite.html | Le Pen Offers Himself as Outsider Against Corrupt French Elite | False | By Suzanne Daley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/technology-adelphia-communications-restating-results-for-last-3-years.html | TECHNOLOGY; Adelphia Communications Restating Results for Last 3 Years | False | By Geraldine Fabrikant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/home-video-how-spidey-was-hatched.html | HOME VIDEO; How Spidey Was Hatched | False | By Peter M. Nichols | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/back-in-class-former-priest-once-accused-of-impropriety.html | Back in Class: Former Priest Once Accused Of Impropriety | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/l-mental-health-models-856223.html | Mental Health Models | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/tv-sports-yes-cablevision-row-benefits-mets-so-far.html | TV SPORTS; YES-Cablevision Row Benefits Mets So Far | False | By Richard Sandomir | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/metro-briefing-new-york-manhattan-giuliani-endorses-faso.html | Metro Briefing \| New York: Manhattan: Giuliani Endorses Faso | False | By Michael Cooper (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/at-jp-morgan-2-contenders-are-relying-on-turnaround.html | At J.P. Morgan, 2 Contenders Are Relying On Turnaround | False | By Riva D. Atlas | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/l-doctors-ideals-and-bottom-lines-867160.html | Doctors, Ideals and Bottom Lines | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/pro-basketball-nets-survive-miller-s-best-shots.html | PRO BASKETBALL; Nets Survive Miller's Best Shots | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/l-women-and-the-church-856134.html | Women and the Church | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/business-digest-863653.html | BUSINESS DIGEST | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/world/in-hidden-vote-for-le-pen-french-bared-growing-discontent.html | In 'Hidden Vote' for Le Pen, French Bared Growing Discontent | False | By Alan Cowell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/travel/foraging-hunting-down-pieces-to-set-a-proper-table.html | FORAGING; Hunting Down Pieces To Set a Proper Table | False | By Suzanne Slesin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/riverfront-park-edges-closer-in-brooklyn.html | Riverfront Park Edges Closer In Brooklyn | False | By Barbara Stewart | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/travel/rituals-the-early-bird-catches-a-nap.html | RITUALS; The Early Bird Catches a Nap | False | By Stacy Kravetz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/extra-state-aid-fails-to-speed-teachers-deal.html | Extra State Aid Fails to Speed Teachers' Deal | False | By Abby Goodnough | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/world/mideast-turmoil-interrogations-sharon-says-prisoners-implicate-arafat-financing.html | MIDEAST TURMOIL; INTERROGATIONS; Sharon Says Prisoners Implicate Arafat in Financing of Terrorism | False | By James Bennet | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/reproducing-producers.html | Reproducing 'Producers' | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/pro-basketball-kidd-proves-his-detractors-wrong.html | PRO BASKETBALL; Kidd Proves His Detractors Wrong | False | By Chris Broussard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/a-worthy-hate-crimes-bill.html | A Worthy Hate-Crimes Bill | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/IHT-europes-voters-spurn-the-center-letters-to-the-editor.html | Europe's voters spurn the center : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/us/national-briefing-midwest-illinois-15-years-for-corrupt-detective.html | National Briefing | Midwest: Illinois: 15 Years For Corrupt Detective | False | By Jo Napolitano (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/jazz-review-in-higher-and-higher-gear.html | JAZZ REVIEW; In Higher and Higher Gear | False | By Ben Ratliff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/us/arrests-made-in-a-sweep-against-thefts-of-identities.html | Arrests Made In a Sweep Against Thefts Of Identities | False | By Adam Clymer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/world-business-briefing-global-trade-modest-growth-seen.html | World Business Briefing | Global Trade: Modest Growth Seen | False | By Elizabeth Olson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-higgins-msgr-george.html | Paid Notice: Deaths HIGGINS, MSGR. GEORGE. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/plus-baseball-management-gives-proposals-to-players.html | PLUS: BASEBALL; Management Gives Proposals to Players | False | By Murray Chass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-taradash-janet-beth.html | Paid Notice: Deaths TARADASH, JANET BETH | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/world/world-briefing-middle-east-saudi-arabia-a-law-with-teeth-in-it.html | World Briefing | Middle East: Saudi Arabia: A Law With Teeth In It | False | By Agence France-Presse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/an-ugly-trail-of-antisemitism.html | An Ugly Trail of Anti-Semitism | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Arthur Bovino | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/boldface-names-860140.html | BOLDFACE NAMES | False | By James Barron With Glenn Collins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/travel/journeys-36-hours-niagara-on-the-lake.html | JOURNEYS; 36 Hours | Niagara-on-the-Lake | False | By Jennifer Conlin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/baseball-the-bronx-cheers-a-homer-by-giambi.html | BASEBALL; The Bronx Cheers A Homer By Giambi | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-memorials-o-connor-his-eminence-john-cardinal.html | Paid Notice: Memorials O'CONNOR, HIS EMINENCE JOHN CARDINAL. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-schrader-donn.html | Paid Notice: Deaths SCHRADER, DONN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/baseball/johnsons-early-troubles-leave-torre-unfazed.html | Johnson's Early Troubles Leave Torre Unfazed | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/us/national-briefing-education-amherst-president-resigns.html | National Briefing | Education: Amherst President Resigns | False | By Jacques Steinberg (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/1-doctors-ideals-and-bottom-lines-867136.html | Doctors, Ideals and Bottom Lines | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-furman-evelyn.html | Paid Notice: Deaths FURMAN, EVELYN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/IHT-ishihara-is-not-le-pen-letters-to-the-editor.html | Ishihara is not Le Pen : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/the-hubble-achievement.html | The Hubble Achievement | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/adult-charges-for-16-year-old-accused-of-killing-six-people.html | Adult Charges for 16-Year-Old Accused of Killing Six People | False | By Richard Lezin Jones | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/IHT-race-and-frances-problems-letters-to-the-editor.html | Race and France's problems : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/international/middleeast/israelis-raid-center-of-nablus-peace-talks-get-wary.html | Israelis Raid Center of Nablus; Peace Talks Get Wary Support | False | By C. J. Chivers | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/quotation-of-the-day-859842.html | QUOTATION OF THE DAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/sports-of-the-times-recalling-monarchos-has-healing-effect.html | Sports of The Times; Recalling Monarchos Has Healing Effect | False | By William C. Rhoden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/plus-pro-basketball-union-shoots-down-extra-playoff-games.html | PLUS: PRO BASKETBALL; Union Shoots Down Extra Playoff Games | False | By Chris Broussard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/art-in-review-olav-westphalen.html | ART IN REVIEW; Olav Westphalen | False | By Ken Johnson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/us/national-briefing-washington-dispute-over-trade-bill.html | National Briefing \| Washington: Dispute Over Trade Bill | False | By Richard W. Stevenson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-wade-charles.html | Paid Notice: Deaths WADE, CHARLES | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/banks-balked-as-andersen-tried-to-get-a-settlement.html | Banks Balked As Andersen Tried to Get A Settlement | False | By Jonathan D. Glater | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/public-lives-an-actor-prepares-without-mask-and-mirror.html | PUBLIC LIVES; An Actor Prepares, Without Mask and Mirror | False | By Robin Finn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/c-corrections-867225.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/music-review-an-afternoon-of-stravinsky-devil-animals-and-all.html | MUSIC REVIEW; An Afternoon of Stravinsky, Devil, Animals and All | False | By Anthony Tommasini | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-memorials-closter-beloved-reuven.html | Paid Notice: Memorials CLOSTER, BELOVED REUVEN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/court-decision-raises-question-of-legality-of-new-york-casinos.html | Court Decision Raises Question Of Legality of New York Casinos | False | By RICHARD PÃ©rEZ-PEÃ±A | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/world/mideast-turmoil-2-resolutions-expressing-solidarity-with-israel.html | MIDEAST TURMOIL; 2 Resolutions 'Expressing Solidarity With Israel' | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/tv-weekend-that-man-in-grant-s-tomb-is-more-than-he-seemed.html | TV WEEKEND; That Man in Grant's Tomb Is More Than He Seemed | False | By Ron Wertheimer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/no-easy-fixes-are-seen-to-curb-sex-site-access.html | No Easy Fixes Are Seen To Curb Sex-Site Access | False | By John Schwartz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/l-students-in-debt-857793.html | Students in Debt | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/theater-review-reproducing-producers-replacements-star-roles-feel-their-way.html | THEATER REVIEW; Reproducing 'The Producers': Replacements in Star Roles Feel Their Way | False | By Ben Brantley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-slomin-raymond.html | Paid Notice: Deaths SLOMIN, RAYMOND | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/travel/florida-getaway.html | Florida Getaway | False | By Joseph Siano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/national/national-briefing-washington.html | National Briefing Washington | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/art-in-review-sue-williams.html | ART IN REVIEW; Sue Williams | False | By Grace Glueck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/travel/driving-a-maxi-city-gives-thumbs-up-to-a-mini-car.html | DRIVING; A Maxi City Gives Thumbs Up To a Mini Car | False | By Penelope Green | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/mcgreevey-abandons-a-plan-to-tax-commuters-from-pennsylvania.html | McGreevey Abandons a Plan to Tax Commuters From Pennsylvania | False | By Laura Mansnerus | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/us/scandals-church-american-catholics-catholics-back-strong-steps-abuse-poll-finds.html | SCANDALS IN THE CHURCH: AMERICAN CATHOLICS; Catholics Back Strong Steps on Abuse, Poll Finds | False | By Robin Toner and Janet Elder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/pageoneplus/corrections.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-mccarthy-sr-miriam-dolores.html | Paid Notice: Deaths MCCARTHY, SR. MIRIAM DOLORES. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/sec-s-leader-evolves-slowly-in-a-climate-enron-altered.html | S.E.C.'s Leader Evolves Slowly In a Climate Enron Altered | False | By Stephen Labaton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-kramer-angela-frances-allen.html | Paid Notice: Deaths KRAMER, ANGELA FRANCES ALLEN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-memorials-rogers-pete.html | Paid Notice: Memorials ROGERS, PETE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/world/germans-agree-on-a-new-us-embassy-in-berlin.html | Germans Agree on a New U.S. Embassy in Berlin | False | By Steven Erlanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-memorials-porter-norman.html | Paid Notice: Memorials PORTER, NORMAN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/us/national-briefing-plains-south-dakota-more-arrests-for-hiv-exposure.html | National Briefing | Plains: South Dakota: More Arrests For H.I.V. Exposure | False | By Jo Napolitano (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/IHT-soccer-despite-reality-real-lives-dream.html | SOCCER: Despite reality, Real lives dream | False | By Christopher Clarey, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/world/ida-milgrom-94-dies-helped-free-a-son-held-by-soviets.html | Ida Milgrom, 94, Dies; Helped Free a Son Held by Soviets | False | By Christopher Lehmann-Haupt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-thompson-sarah-nee-siporin.html | Paid Notice: Deaths THOMPSON, SARAH NEE SIPORIN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-zoufaly-marie-rose-nee-masone.html | Paid Notice: Deaths ZOUFALY, MARIE ROSE (NEE MASONE) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/business/technology-briefing-hardware-strong-chip-sales-in-march.html | Technology Briefing | Hardware: Strong Chip Sales In March | False | By Chris Gaither (NYT COMPILED BY GARY BRADFORD) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/baseball/burnitz-is-giving-the-mets-just-what-they-wanted.html | Burnitz Is Giving the Mets Just What They Wanted | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/c-corrections-867233.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/IHT-americans-on-war-games-are-restoring-oncebusy-site-us-finds-philippine.html | Americans on war games are restoring once-busy site : U.S. finds Philippine base in tatters | False | By Don Kirk, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/travel/journeys-making-a-pilgrimage-to-utopia-by-the-sea.html | JOURNEYS; Making a Pilgrimage To Utopia-by-the-Sea | False | By Rob Walker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/art-review-they-were-two-wild-ones-make-no-mistake.html | ART REVIEW; They Were Two Wild Ones, Make No Mistake | False | By Grace Glueck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/books/books-of-the-times-from-slum-sister-to-emperor-s-lover-all-in-ad-211.html | BOOKS OF THE TIMES; From Slum Sister to Emperor's Lover, All in A.D. 211 | False | By Richard Eder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/design/art-in-review-tom-otterness.html | Art in Review: Tom Otterness | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/art-guide.html | ART GUIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/music-review-exploring-spirituality-modern-rapture-muscular-mozart-requiem.html | MUSIC REVIEW; Exploring Spirituality, From a Modern Rapture to a Muscular Mozart Requiem | False | By Allan Kozinn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/classified/paid-notice-deaths-milgrom-ida.html | Paid Notice: Deaths MILGROM, IDA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/bob-akin-66-auto-racer-who-won-at-sebring-twice.html | Bob Akin, 66, Auto Racer Who Won at Sebring Twice | False | By Frank Litsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/world/no-votes-and-nonvoters.html | 'No' Votes And Nonvoters | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/world/world-briefing-americas-mexico-more-chances-for-women.html | World Briefing | Americas: Mexico: More Chances For Women | False | By Ginger Thompson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/l-doctors-ideals-and-bottom-lines-867152.html | Doctors, Ideals and Bottom Lines | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/art-review-desiring-machines-hans-bellmer-surrealist-strategies-contemporary.html | ART IN REVIEW; 'Desiring Machines' -- 'Hans Bellmer and Surrealist Strategies in Contemporary Photography' | False | By Ken Johnson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-03 | 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/c-corrections-867284.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/enrolling-economic-diversity.html | Enrolling Economic Diversity | False | By Robert M. Shireman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/business/senator-presses-for-information-on-enron.html | Senator Presses for Information on Enron | False | By Richard A. Oppel Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/arts/television-review-a-slip-a-sniff-a-sneeze-woody-allen-in-snippets.html | TELEVISION REVIEW; A Slip, a Sniff, a Sneeze: Woody Allen in Snippets | False | By Neil Genzlinger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/us/church-rejects-tentative-deal-on-abuse-suit.html | Church Rejects Tentative Deal On Abuse Suit | False | By Pam Belluck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/sports/pro-basketball-nets-take-first-step-but-have-more-to-do.html | PRO BASKETBALL; Nets Take First Step but Have More to Do | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/business/company-news-moody-s-lowers-rating-of-vivendi-s-long-term-debt.html | COMPANY NEWS; MOODY'S LOWERS RATING OF VIVENDI'S LONG-TERM DEBT | False | By John Tagliabue (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/world/french-polls-see-chirac-landslide-in-vote-tomorrow.html | FRENCH POLLS SEE CHIRAC LANDSLIDE IN VOTE TOMORROW | False | By Suzanne Daley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/us/national-briefing-west-hawaii-defeat-on-assisted-suicide.html | National Briefing | West: Hawaii: Defeat On Assisted Suicide | False | By Michele Kayal (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/business/northrop-takes-steps-toward-friendly-deal-with-trw.html | Northrop Takes Steps Toward Friendly Deal With TRW | False | By Andrew Ross Sorkin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/c-corrections-887617.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/IHT-euro-at-highest-level-since-october-as-us-joblessness-rises-weak-data.html | Euro at highest level since October as U.S. joblessness rises : Weak data give dollar investors the shivers | False | By Eric Pfanner, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/sports/othersports/a-scratch-on-derbys-eve.html | A Scratch on Derby's Eve | False | By Joe Drape | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/c-corrections-887587.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/world/british-troops-find-bunkers-but-no-taliban-or-qaeda-men.html | British Troops Find Bunkers, But No Taliban or Qaeda Men | False | By Barry Bearak With Carlotta Gall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/roger-v-gould-39-an-influential-researcher-of-social-upheavals.html | Roger V. Gould, 39, an Influential Researcher of Social Upheavals | False | By Eric Nagourney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/us/pride-in-president-may-have-an-expiration-date.html | Pride in President May Have an Expiration Date | False | By Richard L. Berke | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/senate-seeks-inquiry-into-fema-9-11-role.html | Senate Seeks Inquiry Into FEMA 9/11 Role | False | By Diana B. Henriques | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/world/kosovo-leader-confronts-old-foe-milosevic-at-war-crimes-tribunal.html | Kosovo Leader Confronts Old Foe, Milosevic, at War Crimes Tribunal | False | By Marlise Simons | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/when-they-smoke-behind-closed-doors.html | When They Smoke Behind Closed Doors | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/c-corrections-887595.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/classified/paid-notice-memorials-weinstein-abe.html | Paid Notice: Memorials WEINSTEIN, ABE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/c-corrections-887552.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/burying-valleys-poisoning-streams.html | Burying Valleys, Poisoning Streams | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/more-officers-for-times-sq.html | More Officers for Times Sq. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/arts/orpheus-group-to-do-without-director-too.html | Orpheus Group To Do Without Director, Too | False | By Allan Kozinn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/business/as-a-recovery-no-secretariat.html | As a Recovery, No Secretariat | False | By Floyd Norris | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/sports/sports-media-raftery-speaks-from-his-heart.html | SPORTS MEDIA; Raftery Speaks From His Heart | False | By Richard Sandomir | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/us/national-briefing-south-tennessee-suit-says-company-discouraged-religion.html | National Briefing | South: Tennessee: Suit Says Company Discouraged Religion | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/business/lenders-trying-an-alternative-to-foreclosure.html | Lenders Trying An Alternative To Foreclosure | False | By David Leonhardt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/books/hide-this-until-you-die-very-truly-yours-ernest.html | Hide This Until You Die. Very Truly Yours, Ernest | False | By Celestine Bohlen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/arts/dance-review-even-with-pink-tutus-daring-action-wins-out.html | DANCE REVIEW; Even With Pink Tutus Daring Action Wins Out | False | By Jennifer Dunning | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/business/mohan-singh-oberoi-103-a-pioneer-in-luxury-hotels.html | Mohan Singh Oberoi, 103, A Pioneer in Luxury Hotels | False | By Paul Lewis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/business/world-business-briefing-asia-south-korea-hynix-names-executive.html | World Business Briefing | Asia: South Korea: Hynix Names Executive | False | By Don Kirk (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/business/company-briefs-887382.html | COMPANY BRIEFS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/classified/paid-notice-deaths-weiss-paula-friedman.html | Paid Notice: Deaths WEISS, PAULA (FRIEDMAN) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/arts/some-chinese-see-the-future-and-it-s-capitalist.html | Some Chinese See the Future, and It's Capitalist | False | By Joseph Kahn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/1-when-they-smoke-behind-closed-doors-887420.html | When They Smoke Behind Closed Doors | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/world/world-briefing-asia-north-korea-after-reunions-divided-again.html | World Briefing | Asia: North Korea: After Reunions, Divided Again | False | By Don Kirk (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/classified/paid-notice-deaths-mcculloch-patricia-robineau.html | Paid Notice: Deaths MCCULLOCH, PATRICIA ROBINEAU | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/new-era-in-war-crimes-justice.html | New Era in War Crimes Justice | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/books/think-tank-surprise-best-seller-blames-us.html | THINK TANK; Surprise Best Seller Blames U.S. | False | By Michael Massing | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/sports/soccer-metrostars-try-to-find-ways-to-score.html | SOCCER; MetroStars Try to Find Ways to Score | False | By Brandon Lilly | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/business/company-news-macromedia-found-guilty-of-infringing-an-adobe-patent.html | COMPANY NEWS; MACROMEDIA FOUND GUILTY OF INFRINGING AN ADOBE PATENT | False | By Dow Jones; Ap | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/1-capitol-hill-s-gesture-to-israel-887455.html | Capitol Hill's Gesture to Israel | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/international/asia/world-briefing-asia.html | World Briefing | Asia | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/us/pipe-bombs-at-mailboxes-injure-five-in-the-midwest.html | Pipe Bombs at Mailboxes Injure Five in the Midwest | False | By Jodi Wilgoren | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/buildings-face-tax-increases-after-scandal.html | Buildings Face Tax Increases After Scandal | False | By Charles V Bagli | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/style/IHT-london-exhibition-out-of-the-limelight-a-master-watercolorist.html | London Exhibition : Out of the limelight, a master watercolorist | False | By Souren Melikian, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/israel-has-nothing-to-hide.html | Israel Has Nothing to Hide | False | By Yuval Steinitz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/sports/sports-of-the-times-nets-are-literally-an-overnight-success.html | Sports Of The Times; Nets Are Literally an Overnight Success | False | By George Vecsey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/IHT-vietnams-opportunity-an-engagement-that-promises-much.html | Vietnam's opportunity : An engagement that promises much | False | By Arthur Waldron, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/new-jersey-in-deal-to-buy-green-energy.html | New Jersey in Deal to Buy 'Green' Energy | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/redistricting-is-squeezing-signature-drives.html | Redistricting Is Squeezing Signature Drives | False | By RICHARD PÃ©rEZ-PEÃ±A | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/us/national-briefing-south-tennessee-dna-evidence-clears-convict.html | National Briefing \| South: Tennessee: DNA Evidence Clears Convict | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/us/sharon-anne-hogan-57-a-leading-librarian-of-the-electronic-age.html | Sharon Anne Hogan, 57, a Leading Librarian of the Electronic Age | False | By Wolfgang Saxon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/classified/paid-notice-memorials-white-eileen-kerrill.html | Paid Notice: Memorials WHITE, EILEEN KERRILL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/1-the-study-of-shopping-874728.html | The Study of Shopping | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/classified/paid-notice-deaths-garin-torunn-atteraas.html | Paid Notice: Deaths GARIN, TORUNN ATTERAAS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/1-when-they-smoke-behind-closed-doors-887412.html | When They Smoke Behind Closed Doors | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/sports/pro-basketball-sparked-by-pierce-s-46-celtics-return-to-glory.html | PRO BASKETBALL; Sparked by Pierce's 46, Celtics Return to Glory | False | By Chris Broussard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/business/us-jobless-rate-increases-to-6-highest-in-8-years.html | U.S. JOBLESS RATE INCREASES TO 6%; HIGHEST IN 8 YEARS | False | By David Leonhardt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/business/international-business-easyjet-says-it-considering-acquisition-rival-go-fly.html | INTERNATIONAL BUSINESS; EasyJet Says It Is Considering Acquisition of a Rival, Go Fly | False | By Suzanne Kapner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/1-let-us-rebuild-chinatown-too-871575.html | Let Us Rebuild Chinatown, Too | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/books/a-new-kama-sutra-without-victorian-veils.html | A New Kama Sutra Without Victorian Veils | False | By Dinitia Smith | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/world/mideast-turmoil-diplomacy-drive-for-peace-progress-white-house-saw-jenin-inquiry.html | MIDEAST TURMOIL: DIPLOMACY; In Drive for Peace Progress, White House Saw Jenin Inquiry as Expendable | False | By Todd S. Purdum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/business/sec-chief-denies-report-from-kpmg.html | S.E.C. Chief Denies Report From KPMG | False | By Stephen Labaton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/business/world-business-briefing-europe-switzerland-setback-for-sulzer.html | World Business Briefing \| Europe: Switzerland: Setback For Sulzer | False | By Elizabeth Olson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/a-skittish-recovery.html | A Skittish Recovery | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/prosecutor-says-that-boy-16-killed-to-silence-witnesses.html | Prosecutor Says That Boy, 16, Killed to Silence Witnesses | False | By Richard Lezin Jones | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/arts/bridge-a-triple-crown-winner-in-the-other-bridge-group.html | BRIDGE; A Triple Crown Winner In The Other Bridge Group | False | By Alan Truscott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/prosecutor-fired-after-death-of-his-mother.html | Prosecutor Fired After Death of His Mother | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/IHT-1927tenure-for-soviet-prodigy-in-our-pages100-75-and-50-years-ago.html | 1927:Tenure for Soviet Prodigy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/inside-885258.html | INSIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/1-pakistan-s-referendum-877506.html | Pakistan's Referendum | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/sports/sports-of-the-times-trainer-s-long-wait-for-derby-isn-t-over.html | Sports of The Times; Trainer's Long Wait For Derby Isn't Over | False | By William C. Rhoden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/style/IHT-musee-dorsay-illuminates-the-painters-artistic-genesis-piet.html | Musee d'Orsay illuminates the painter's artistic genesis : Piet Mondrian's coming of age | False | By Michael Gibson, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/classified/paid-notice-memorials-citrin-hillary-anne.html | Paid Notice: Memorials CITRIN, HILLARY ANNE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/1-chivalry-on-the-subway-877379.html | Chivalry on the Subway | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/no-extra-jail-time-for-man-sentenced-in-melissa-virus.html | No Extra Jail Time For Man Sentenced In Melissa Virus | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/us/bush-to-allow-mining-industry-to-fill-streams.html | Bush to Allow Mining Industry To Fill Streams | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/us/investigation-begun-into-action-by-army-secretary-on-a-weapon.html | Investigation Begun Into Action by Army Secretary on a Weapon | False | By James Dao | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/police-say-woman-gave-teenager-a-party-with-drugs-drink-and-nudity.html | Police Say Woman Gave Teenager a Party With Drugs, Drink and Nudity | False | By Bruce Lambert | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/us/fbi-told-of-worry-over-flight-lessons-before-sept-11.html | F.B.I. Told of Worry Over Flight Lessons Before Sept. 11 | False | By James Risen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/classified/paid-notice-deaths-zimmerman-helen-helfstein.html | Paid Notice: Deaths ZIMMERMAN, HELEN HELFSTEIN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/IHT/against-le-pen-reborn-president-seeks-new-legitimacy-for-chirac-a.html | Against Le Pen, 'reborn' president seeks new legitimacy : For Chirac, a redefining moment | False | By John Vinocur, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/us/citing-rna-studies-suggest-a-much-deeper-gene-pool.html | Citing RNA, Studies Suggest A Much Deeper Gene Pool | False | By Andrew Pollack | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/arts/music-review-storytelling-in-the-quiet-light-of-song.html | MUSIC REVIEW; Storytelling in the Quiet Light of Song | False | By Paul Griffiths | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/classified/paid-notice-deaths-zielonka-john.html | Paid Notice: Deaths ZIELONKA, JOHN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/business/business-digest-883921.html | BUSINESS DIGEST | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/france-rises-above-its-politics.html | France Rises Above Its Politics | False | By Sparkle Hayter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/sports/baseball-seattle-puts-last-week-and-lilly-behind-it.html | BASEBALL; Seattle Puts Last Week And Lilly Behind It | False | By Buster Olney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/1-capitol-hill-s-gesture-to-israel-887463.html | Capitol Hill's Gesture to Israel | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/classified/paid-notice-deaths-moss-rochelle.html | Paid Notice: Deaths MOSS, ROCHELLE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/c-corrections-887544.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/classified/paid-notice-deaths-muldowney-jerome-t.html | Paid Notice: Deaths MULDOWNEY, JEROME T. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/1-a-murder-is-a-murder-875724.html | A Murder Is a Murder | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/world/world-briefing-asia-vietnam-communist-defends-capitalist-giant.html | World Briefing | Asia: Vietnam Communist Defends Capitalist Giant | False | By Seth Mydans (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/sports/baseball-valentin-and-the-mets-continue-offensive-show.html | BASEBALL; Valentin and the Mets' Continue Offensive Show | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/us/inquiry-may-shift-momentum-in-california-contest.html | Inquiry May Shift Momentum in California Contest | False | By James Sterngold | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/theater/theater-review-a-test-of-love-for-labor-and-management.html | THEATER REVIEW; A Test of Love for Labor and Management | False | By Ben Brantley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/world/world-briefing-asia-vietnam-russians-pull-out-of-old-us-base.html | World Briefing | Asia: Vietnam: Russians Pull Out Of Old U.S. Base | False | By Seth Mydans (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/c-corrections-887560.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/ex-officer-guilty-of-manslaughter-in-crash-following-drinking-bout.html | Ex-Officer Guilty of Manslaughter In Crash Following Drinking Bout | False | By Andy Newman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/ordering-groceries-in-aisle-www.html | Ordering Groceries in Aisle 'www' | False | By Terry Pristin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/new-york-city-air-gets-epa-passing-grade.html | New York City Air Gets E.P.A. Passing Grade | False | By Tina Kelley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/sports/IHT-figure-skating-judging-scandal-rumbles-on.html | Figure Skating : Judging scandal rumbles on | False | By Christopher Clarey, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/world/world-briefing-united-nations-no-breakthrough-in-iraq-talks.html | World Briefing \| United Nations: No Breakthrough In Iraq Talks | False | By Daniel B. Schneider (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/c-corrections-887625.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/us/father-s-library-can-hold-bush-papers-if-door-is-ajar.html | Father's Library Can Hold Bush Papers, if Door Is Ajar | False | By Alison Leigh Cowan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/your-money/IHT-remember-when-enron-was-a-buy-at-80.html | Remember when Enron was a 'buy' at $80? | False | By Anne Bagamery, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/us/livingston-biddle-jr-83-ex-chairman-of-arts-endowment.html | Livingston Biddle Jr., 83, Ex-Chairman of Arts Endowment | False | By David Stout | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/world/us-russia-talks-inch-nuclear-deal-closer.html | U.S.-Russia Talks Inch Nuclear Deal Closer | False | By James Dao | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/IHT-mideast-aftermath-its-not-too-late-to-wage-peace.html | Mideast aftermath : It's not too late to wage peace | False | By David Ignatius, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/sports/horse-racing-long-shot-in-kentucky-oaks-catches-and-passes-the-favorite.html | HORSE RACING; Long Shot in Kentucky Oaks Catches and Passes the Favorite | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/world/mocked-in-europe-of-old-african-is-embraced-at-home-at-last.html | Mocked in Europe of Old, African Is Embraced at Home at Last | False | By Rachel L. Swarns | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/world/mideast-turmoil-news-analysis-taking-a-risky-road.html | MIDEAST TURMOIL: NEWS ANALYSIS; Taking a Risky Road | False | By Todd S. Purdum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/world/world-briefing-asia-sri-lanka-hard-line-on-peace-talks.html | World Briefing \| Asia: Sri Lanka: Hard Line On Peace Talks | False | By Celia W. Dugger (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/quotation-of-the-day-880728.html | QUOTATION OF THE DAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/killer-is-sought-after-escape-in-the-bronx.html | Killer Is Sought After Escape in the Bronx | False | By Al Baker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/business/international-business-europe-proposes-dual-plan-on-disputes-in-commerce.html | INTERNATIONAL BUSINESS; Europe Proposes Dual Plan On Disputes in Commerce | False | By Paul Meller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/blueprint-for-ground-zero-begins-to-take-shape.html | Blueprint for Ground Zero Begins to Take Shape | False | By Edward Wyatt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/us/a-trainee-noted-for-incompetence.html | A Trainee Noted for Incompetence | False | By Jim Yardley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/business/company-news-microsoft-founder-sells-usa-networks-stake.html | COMPANY NEWS; MICROSOFT FOUNDER SELLS USA NETWORKS STAKE | False | By Geraldine Fabrikant (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/c-corrections-887609.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/ex-officer-convicted-in-crash-fatal-to-four.html | Ex-Officer Convicted In Crash Fatal to Four | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/world/british-far-right-party-makes-slight-gains-in-local-elections.html | British Far-Right Party Makes Slight Gains in Local Elections | False | By Sarah Lyall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/sports/horse-racing-in-the-saddle-on-the-couch-a-viewer-s-guide-to-the-derby.html | HORSE RACING; In the Saddle, on the Couch: A Viewer's Guide to the Derby | False | By Joe Drape | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/world/world-briefing-asia-nepal-seeking-us-help-against-rebels.html | World Briefing \| Asia: Nepal: Seeking U.S. Help Against Rebels | False | By Celia W. Dugger (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/l-scared-in-guatemala-877387.html | Scared in Guatemala | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/classified/paid-notice-deaths-hurwitz-ruth.html | Paid Notice: Deaths HURWITZ, RUTH | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/business/generic-drug-maker-challenges-astrazeneca-patent-for-prilosec.html | Generic Drug Maker Challenges AstraZeneca Patent for Prilosec | False | By Milt Freudenheim | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/business/enron-officials-propose-to-spin-off-a-smaller-energy-concern.html | Enron Officials Propose to Spin Off a Smaller Energy Concern | False | By David Barboza | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/mining-pieces-of-wreckage-for-clues-to-a-fatal-crash.html | Mining Pieces of Wreckage For Clues to a Fatal Crash | False | By Matthew L. Wald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/news-summary-886521.html | NEWS SUMMARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/bridgeport-bishop-joins-group-developing-policy-on-abuse.html | Bridgeport Bishop Joins Group Developing Policy on Abuse | False | By David M. Herszenhorn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/IHT-hong-kongs-slide-accountability-but-not-to-the-people.html | Hong Kong's slide : Accountability â€šÃ„Ã¬ but not to the people | False | By Philip Bowring, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/l-democracy-in-asia-876216.html | Democracy in Asia | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/nyc-the-puritans-run-amok-over-smoking.html | NYC; The Puritans Run Amok Over Smoking | False | By Clyde Haberman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/us/how-do-west-virginians-spell-pork-it-s-b-y-r-d.html | How Do West Virginians Spell Pork? It's B-Y-R-D | False | By Francis X. Clines | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/sports/othersports/trainers-long-wait-is-not-over.html | Trainer's Long Wait Is Not Over | False | Bt WILLIAM C. RHODEN | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/world/indian-air-force-jet-catches-fire-and-crashes-into-bank-killing-7.html | Indian Air Force Jet Catches Fire And Crashes Into Bank, Killing 7 | False | By Celia W. Dugger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/l-mental-health-parity-876143.html | Mental Health Parity | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/pageoneplus/corrections.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/your-money/IHT-world-of-investing-james-k-glassman-looking-over-the.html | World of Investing / James K. Glassman : Looking over the overlooked | False | By James K. Glassman, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |