Exhibit G110

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/l-capitol-hill-s-gesture-to-israel-887447.html | Capitol Hill's Gesture to Israel | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/us/clinton-forgoing-media-job-for-the-present.html | Clinton Forgoing Media Job (for the Present) | False | By Bill Carter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/capitol-hills-gesture-to-israel.html | Capitol Hill's Gesture to Israel | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/l-capitol-hill-s-gesture-to-israel-887439.html | Capitol Hill's Gesture to Israel | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/sports/transactions-888141.html | TRANSACTIONS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/world/world-briefing-europe-germany-vandalism-at-dachau.html | World Briefing \| Europe: Germany: Vandalism At Dachau | False | By Steven Erlanger (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/sports/horse-racing-a-race-louisville-can-call-its-own.html | HORSE RACING; A Race Louisville Can Call Its Own | False | By Joe Drape | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/world/burmese-dissident-s-expected-release-may-have-hit-a-snag.html | Burmese Dissident's Expected Release May Have Hit a Snag | False | By Seth Mydans | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/sports/horse-racing-a-scratch-then-a-scramble-on-derby-eve.html | HORSE RACING; A Scratch, Then a Scramble, on Derby Eve | False | By Joe Drape | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/IHT-1952treasure-in-manila-in-our-pages100-75-and-50-years-ago.html | 1952:Treasure in Manila : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/food-wagons-full-blossom-lawmakers-slow-thaw-spring-albany-s-fancy-turns-budget.html | Food Wagons in Full Blossom, And Lawmakers in Slow Thaw; In Spring, Albany's Fancy Turns to Budget, Again | False | By Shaila K. Dewan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/l-taiwan-s-need-for-arms-874566.html | Taiwan's Need for Arms | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/your-money/IHT-equity-watch-vivendibuy-or-flee.html | Equity watch : Vivendibuy or flee? | False | By Erika Kinetz, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/world/barbara-castle-british-radical-is-dead-at-91.html | Barbara Castle, British Radical, Is Dead at 91 | False | By Paul Lewis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/your-money/IHT-investment-picks-and-pans-firstquarter-scoreboard-the-pros-are.html | Investment picks and pans / First-quarter scoreboard : The pros are on the money â€ŠÂÂ® mostly | False | By Anne Bagamery, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/classified/paid-notice-memorials-jacks-frederick.html | Paid Notice: Memorials JACKS, FREDERICK | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/us/bush-and-democrats-in-senate-trade-blame-for-judge-shortage.html | Bush and Democrats in Senate Trade Blame for Judge Shortage | False | By Neil A. Lewis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/sports/baseball-cameron-is-as-good-as-it-gets-for-a-night.html | BASEBALL; Cameron Is as Good As It Gets, for a Night | False | By Buster Olney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/arts/opera-review-putting-the-totalism-movement-in-the-spotlight.html | OPERA REVIEW; Putting the Totalism Movement in the Spotlight | False | By Anthony Tommasini | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/classified/paid-notice-deaths-schiff-herbert-h.html | Paid Notice: Deaths SCHIFF, HERBERT H. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/c-corrections-887579.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/governors-i-is-unlikely-to-get-tower-mayor-says.html | Governors I. Is Unlikely To Get Tower, Mayor Says | False | By Diane Cardwell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/world/the-saturday-profile-schooled-in-america-seething-in-the-west-bank.html | THE SATURDAY PROFILE; Schooled in America, Seething in the West Bank | False | By David Rohde | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/business/world-business-briefing-europe-britain-poor-telecom-outlook.html | World Business Briefing \| Europe: Britain: Poor Telecom Outlook | False | By Suzanne Kapner (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/world/mideast-turmoil-overview-3-killed-raid-nablus-peace-conference-idea-wins-initial.html | MIDEAST TURMOIL: THE OVERVIEW; 3 Killed in Raid in Nablus; Peace Conference Idea Wins Initial Support on Both Sides | False | By C. J. Chivers | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/is-the-pope-catholic.html | Is the Pope Catholic? | False | By Bill Keller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/world/world-briefing-europe-ireland-party-s-message-is-delivered.html | World Briefing \| Europe: Ireland: Party's Message Is Delivered | False | By Brian Lavery (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/IHT-1902shore-leave-in-venice-in-our-pags-100-75-and-50-years-ago.html | 1902:Shore Leave in Venice : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/arts/surprise-best-seller-blames-us.html | Surprise Best Seller Blames U.S. | False | By Michael Massing | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/beliefs-crucial-data-still-needed-understand-extent-sexual-abuse-catholic-church.html | Beliefs; Crucial data is still needed to understand the extent of sexual abuse in the Catholic Church. | False | By Peter Steinfels | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-04 | 2002-05-04 | https://www.nytimes.com/2002/05/04/business/international-business-south-korea-finds-fortune-by-shunning-japanese-ways.html | INTERNATIONAL BUSINESS; South Korea Finds Fortune By Shunning Japanese Ways | False | By James Brooke | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/music-unamped-unguarded-unhappy.html | MUSIC; Unamped, Unguarded, Unhappy | False | By Kelefa Sanneh | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/weekinreview/april-28-may-4-national-making-it-add-up.html | April 28-May 4: NATIONAL; MAKING IT ADD UP | False | By James C. McKinley Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/take-the-tunnel-to-the-boathouse-19thcentury-dining-at-old-sturbridge.html | Take the Tunnel to the Boathouse; 19th-Century Dining at Old Sturbridge | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/garden/rosemaries-that-delight-the-eye-and-the-nose.html | Rosemaries That Delight the Eye and the Nose | False | By Anne Raver | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/weddings-meryl-lieberman-david-blaustein.html | WEDDINGS; Meryl Lieberman, David Blaustein | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/weddings-daniella-rubin-jonathan-simon.html | WEDDINGS; Daniella Rubin, Jonathan Simon | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/realestate/postings-apartment-building-at-101-west-end-ave-a-reit-buys-in-manhattan.html | POSTINGS: Apartment Building at 101 West End Ave.; A REIT Buys In Manhattan | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/others/irish-horses-avoid-prederby-excitement.html | Irish Horses Avoid Pre-Derby Excitement | False | By Bill Mooney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/the-way-we-live-now-5-5-02-questions-for-bill-frist-doctor-of-laws.html | THE WAY WE LIVE NOW: 5-5-02: QUESTIONS FOR BILL FRIST; Doctor of Laws | False | By Michael Crowley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-battaglia-mary-louise.html | Paid Notice: Deaths BATTAGLIA, MARY LOUISE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-waldhofer-rose-schatz.html | Paid Notice: Deaths WALDHOFER, ROSE (SCHATZ) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-layne-abner-a.html | Paid Notice: Deaths LAYNE, ABNER A. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/inside-897612.html | INSIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/economic-view-despite-appearances-economy-is-still-shaky.html | ECONOMIC VIEW; Despite Appearances, Economy Is Still Shaky | False | By Louis Uchitelle | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/travel-advisory-correspondent-s-report-niagara-falls-ny-versus-the-other-side.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Niagara Falls, N.Y. Versus the Other Side | False | By Edwin McDowell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/in-brief-yankee-fans-pursue-suit-against-cablevision.html | IN BRIEF; Yankee Fans Pursue Suit Against Cablevision | False | By Corey Kilgannon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/l-too-sick-to-fly-848166.html | Too Sick to Fly | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/opinion/l-the-choices-mom-has-to-make-898317.html | The Choices Mom Has to Make | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/coping-her-soul-mate-is-gone-but-not-his-recipe-for-living-well.html | COPING; Her Soul Mate Is Gone, But Not His Recipe for Living Well | False | By Barbara Stewart | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/music-a-restless-virtuoso-who-makes-music-his-mission.html | MUSIC; A Restless Virtuoso Who Makes Music His Mission | False | By Jeremy Eichler | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/evening-hours-may-flowers.html | EVENING HOURS; May Flowers | False | By Bill Cunningham | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-bernstein-milton-z.html | Paid Notice: Deaths BERNSTEIN, MILTON Z. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/realestate/commercial-property-long-island-us-open-leads-to-makeover-of-an-aging-clubhouse.html | Commercial Property/Long Island; U.S. Open Leads to Makeover of an Aging Clubhouse | False | By Carole Paquette | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/westport-artists-get-a-place-of-their-own.html | Westport Artists Get a Place of Their Own | False | By Sherri Daley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/business-diary-enron-s-early-glow-blinded-the-experts.html | BUSINESS: DIARY; Enron's Early Glow Blinded the Experts | False | By Dylan Loeb McClain | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/is-the-old-times-square-making-an-unwelcome-comeback-reviews-are-mixed.html | Is the Old Times Square Making an Unwelcome Comeback? Reviews Are Mixed | False | By Alan Feuer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/theater/theater-the-old-rsc-chugs-into-uncharted-country.html | THEATER; The Old R.S.C. Chugs Into Uncharted Country | False | By Benedict Nightingale | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/baseball-inside-baseball-increasingly-former-catchers-are-answering-managerial.html | BASEBALL; INSIDE BASEBALL; Increasingly, Former Catchers Are Answering the Managerial Call | False | By Murray Chass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/opinion/l-america-s-muslims-873098.html | America's Muslims | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/realestate/streetscapes-readers-questions-art-nouveau-on-38th-old-trinity-school-links-club.html | Streetscapes/Readers' Questions; Art Nouveau on 38th, Old Trinity School, Links Club | False | By Christopher Gray | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/l-broken-angel-s-creator-explains-his-methods-888206.html | Broken Angel's Creator Explains His Methods | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/opinion/l-friends-of-barbie-872903.html | Friends of Barbie | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-mccarron-virginia.html | Paid Notice: Deaths MCCARRON, VIRGINIA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/theater/theater-bitter-and-sweet-united-good-word-good-theater.html | THEATER; Bitter and Sweet United: Good Word, Good Theater | False | By Margo Jefferson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/worth-noting-among-camden-s-problems-is-learning-to-spend-money.html | WORTH NOTING; Among Camden's Problems Is Learning to Spend Money | False | By John Holl | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/neighborhood-report-chelsea-when-anna-met-ulysses-book-chat-at-a-book-price.html | NEIGHBORHOOD REPORT: CHELSEA; When Anna Met Ulysses: Book Chat at a Book Price | False | By Tara Bahrampour | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/us/executions-in-texas-up-sharply-after-lull.html | Executions in Texas Up Sharply After Lull | False | By Jim Yardley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/weddings-deirdre-murphy-lawrence-bader.html | WEDDINGS; Deirdre Murphy, Lawrence Bader | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/weekinreview/the-world-on-first.html | The World; On First? | False | By Tom Kuntz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/two-latin-americas-two-diverging-outlooks.html | Two Latin Americas, Two Diverging Outlooks | False | By Simon Romero | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/theater/theater-listings.html | Theater Listings | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/kitsch-with-a-niche-bollywood-chic-finds-a-home.html | Kitsch With a Niche: Bollywood Chic Finds a Home | False | By Ruth La Ferla | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/a-dog-s-life-848220.html | A Dog's Life | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/by-the-way-nj-law.html | BY THE WAY; N.J. Law | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/on-the-contrary-in-long-run-residential-real-estate-may-beat-stocks.html | ON THE CONTRARY; In Long Run, Residential Real Estate May Beat Stocks | False | By Daniel Akst | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/dining-out-a-venerable-bistro-belies-its-name.html | DINING OUT; A Venerable Bistro Belies Its Name | False | By M. H. Reed | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/lunch-with-lawrence-b-macgregor-serven-disarm-those-back-stabbers-every-office.html | AT LUNCH WITH/LAWRENCE B. MacGREGOR SERVEN; How to Disarm Those Back-Stabbers in Every Office | False | By Claudia H. Deutsch | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/pulse-mother-s-day-thinking-outside-the-candy-box-853798.html | PULSE: MOTHER'S DAY; Thinking Outside the Candy Box | False | By Ellen Tien | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/dance-risks-and-balancing-acts-for-a-small-black-troupe.html | DANCE; Risks and Balancing Acts For a Small Black Troupe | False | By Jennifer Dunning | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/private-sector-a-texas-schoolyard-business-brawl.html | Private Sector; A Texas Schoolyard Business Brawl | False | By Alison Leigh Cowan (COMPILED BY RICK GLADSTONE) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/realestate/q-a-testing-for-lead-paint-in-a-co-op-unit.html | Q & A; Testing for Lead Paint in a Co-op Unit | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-wei-mark.html | Paid Notice: Deaths WEI, MARK | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-voege-harry-walter.html | Paid Notice: Deaths VOEGE, HARRY WALTER | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-schwartz-harold-m.html | Paid Notice: Deaths SCHWARTZ, HAROLD M. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-alcalay-frances.html | Paid Notice: Deaths ALCALAY, FRANCES | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/in-business-ballet-des-enfants-expands-to-chappaqua.html | IN BUSINESS; Ballet des Enfants Expands to Chappaqua | False | By Susan Hodara | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/letters-marquis-de-sade.html | Letters: Marquis de Sade | False | | | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/othersports/war-emblem-wins-kentucky-derby.html | War Emblem Wins Kentucky Derby | False | By Joe Drape | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/a-la-carte-a-steakhouse-that-s-easy-on-the-wallet.html | A LA CARTE; A Steakhouse That's Easy on the Wallet | False | By Richard Jay Scholem | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/pulse-mother-s-day-thinking-outside-the-candy-box-854263.html | PULSE: MOTHER'S DAY; Thinking Outside the Candy Box | False | By Ellen Tien | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/chapters/oxygen.html | 'Oxygen' | False | By Andrew Miller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/24-7.html | 2024-07-24 00:00:00 | False | By Elissa Schappell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-fischer-sheila.html | Paid Notice: Deaths FISCHER, SHEILA | False | | | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/neighborhood-report-bending-elbows-a-second-chance-at-a-second-chance-almost.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; A Second Chance at a Second Chance, Almost | False | By Michelle O'Donnell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/horse-racing-notebook-baffert-s-horse-shuffle-draws-some-criticism.html | HORSE RACING: NOTEBOOK; Baffert's Horse Shuffle Draws Some Criticism | False | By Bill Mooney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/meeting-and-greeting-in-the-capital-of-plastic.html | Meeting and Greeting in the Capital of Plastic | False | By Alex Kuczynski | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-levinson-ann-r-a-j.html | Paid Notice: Deaths LEVINSON, ANN R (A, J) | False | | | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-grabowski-benjamin.html | Paid Notice: Deaths GRABOWSKI, BENJAMIN | False | | | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/a-lovely-day-for-a-drive-maybe-except-in-manhattan.html | A Lovely Day For a Drive? Maybe, Except In Manhattan | False | By Dean E. Murphy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/l-god-s-blueprints-752398.html | God's Blueprints | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/chapters/lake-effect.html | 'Lake Effect' | False | By Rich Cohen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/c-corrections-849510.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/which-way-the-wind-blows.html | Which Way the Wind Blows | False | By Maria Russo | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-trachtenburg-richard-gibson-gib.html | Paid Notice: Deaths TRACHTENBURG, RICHARD GIBSON "GIB" | False | | | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/l-scoring-credit-scorers-888060.html | Scoring Credit Scorers | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/opinion-the-great-empire-state-coverup.html | OPINION; The Great Empire State Coverup | False | By John B. Haney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/l-mental-illness-and-treatment-dollars-898090.html | Mental Illness And Treatment Dollars | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/food-bombes-away.html | FOOD; Bombes Away | False | By Jonathan Reynolds | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/beau-ideal.html | Beau Ideal | False | By Pagan Kennedy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/personal-business-diary-preparing-for-divorce-before-the-wedding.html | PERSONAL BUSINESS: DIARY; Preparing for Divorce Before the Wedding | False | Compiled by Vivian Marino | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/books-in-brief-nonfiction-752460.html | BOOKS IN BRIEF: NONFICTION | False | By Laura Ciolkowski | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/world/yevgeny-svetlanov-gifted-russian-conductor-dies-at-73.html | Yevgeny Svetlanov, Gifted Russian Conductor, Dies at 73 | False | By Robert D. McFadden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/funerals-for-the-old-world.html | Funerals for the Old World | False | By Richard Lourie | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-heiden-gloria.html | Paid Notice: Deaths HEIDEN, GLORIA | False | | | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/l-reading-the-details-of-earnings-reports-888044.html | Reading the Details Of Earnings Reports | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/neighborhood-report-carroll-gardens-city-doesn-t-sleep-but-it-does-sing-thus.html | NEIGHBORHOOD REPORT: CARROLL GARDENS; City Doesn't Sleep, But It Does Sing: Thus the Contest | False | By Chris Erikson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/automobiles/behind-wheel-dodge-neon-r-t-nissan-sentra-se-r-spec-v-for-grownups-who-haven-t.html | BEHIND THE WHEEL/Dodge Neon R/T and Nissan Sentra SE-R Spec V; For Grownups Who Haven't Outgrown Hot Wheels | False | By Peter Passell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/television-radio-when-at-first-you-do-succeed-try-try-again.html | TELEVISION/RADIO; When at First You Do Succeed, Try, Try Again | False | By Alan James Frutkin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/love-money-full-time-fathers-are-still-finding-their-way.html | LOVE & MONEY; Full-Time Fathers Are Still Finding Their Way | False | By Ellyn Spragins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-mosley-robert.html | Paid Notice: Deaths MOSLEY, ROBERT | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-moss-rochelle.html | Paid Notice: Deaths MOSS, ROCHELLE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/chapters/the-long-recessional.html | 'The Long Recessional' | False | By David Gilmour | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/solitary-diner-is-slain-by-a-silent-gunman.html | Solitary Diner Is Slain by a Silent Gunman | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/stowe-property-gets-new-life.html | Stowe Property Gets New Life | False | By Richard Weizel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/the-way-we-live-now-5-5-02-body-check-jolts-of-anxiety.html | THE WAY WE LIVE NOW: 5-5-02: BODY CHECK; Jolts of Anxiety | False | By Sandeep Jauhar | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/li-work-let-them-eat-takeout-and-haricots-verts.html | L.I. @ WORK; Let Them Eat Takeout and Haricots Verts | False | By Warren Strugatch | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/truckers-warn-state-on-fees.html | Truckers Warn State On Fees | False | By John Sullivan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/car-jumps-curb-in-queens-crash-killing-boy-in-stroller.html | Car Jumps Curb in Queens Crash, Killing Boy in Stroller | False | By Jacob H. Fries | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/weekinreview/the-world-europe-s-identity-crisis.html | The World; Europe's Identity Crisis | False | By Steven Erlanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/world/swiss-complete-aid-payments-to-nazi-victims.html | Swiss Complete Aid Payments To Nazi Victims | False | By Elizabeth Olson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-lamputt-moya.html | Paid Notice: Deaths LAMPUTT, MOYA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/weddings-shannon-hill-peter-brigham.html | WEDDINGS; Shannon Hill, Peter Brigham | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/movies/l-movie-stills-shut-down-laid-off-847771.html | MOVIE STILLS; Shut Down, Laid Off | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/opinion/russian-oil-and-us-security.html | Russian Oil and U.S. Security | False | By Leon Aron | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/when-the-sun-never-set.html | When the Sun Never Set | False | By Michael Gorra | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/choice-tables-a-bombay-mosaic-from-around-india.html | CHOICE TABLES; A Bombay Mosaic From Around India | False | By Maureen B. Fant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/weddings-dale-bornstein-harlan-reinhardt.html | WEDDINGS; Dale Bornstein, Harlan Reinhardt | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/restaurants-pleasant-dreams.html | RESTAURANTS; Pleasant Dreams | False | By David Corcoran | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/travel-advisory-19th-century-dining-at-old-sturbridge.html | TRAVEL ADVISORY; 19th-Century Dining At Old Sturbridge | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/pro-football-college-basketball-player-is-shooting-for-the-nfl.html | PRO FOOTBALL; College Basketball Player Is Shooting for the N.F.L. | False | By Thomas George | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/automobiles/the-ultimate-ferrari.html | The Ultimate Ferrari | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/weddings-kathleen-graham-brian-lomax.html | WEDDINGS; Kathleen Graham, Brian Lomax | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-mcculloch-patricia-robineau.html | Paid Notice: Deaths MCCULLOCH, PATRICIA ROBINEAU | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/market-watch-information-sooner-yes-but-make-it-better-too.html | MARKET WATCH; Information Sooner, Yes, But Make It Better, Too | False | By Gretchen Morgenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/best-sellers-may-5-2002.html | BEST SELLERS: May 5, 2002 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/c-corrections-847801.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/investing-new-game-is-played-online-for-topps.html | Investing; New Game Is Played Online For Topps | False | By John Kimelman | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/international/middleeast/new-diplomatic-dance-follows-israels-military.html | New Diplomatic Dance Follows Israel's Military Offensive | False | By Steven Erlanger | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-memorials-lap.html | Paid Notice: Memorials L.A.P. | False | | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/national/portraits/michael-liming-gukindness-to-a-stranger.html | Michael Liming Gu;Kindness to a Stranger | False | | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/weekinreview/ideas-trends-loves-is-not-prime-time-s-fool.html | Ideas & Trends; Love's Not Prime Time's Fool | False | By Jenny Lyn Bader | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/in-person-the-family-business.html | IN PERSON; The Family Business | False | By Wendy Ginsberg | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/private-sector-secrets-of-executive-pay-101-the-compensation-committee.html | Private Sector; Secrets of Executive Pay 101: The Compensation Committee | False | By David Leonhardt (COMPILED BY RICK GLADSTONE) | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/i-am-a-racially-profiling-doctor.html | I Am a Racially Profiling Doctor | False | By Sally Satel | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/fyi-868663.html | F.Y.I. | False | By Ed Boland Jr. | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-memorials-markfield-patricia-ellen.html | Paid Notice: Memorials MARKFIELD, PATRICIA ELLEN | False | | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/l-god-s-blueprints-752401.html | God's Blueprints | False | | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/weddings-kimberly-many-kevin-jovanovic.html | WEDDINGS; Kimberly Many, Kevin Jovanovic | False | | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/q-a-799033.html | Q & A | False | By Eric P. Nash | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/go-west-fast.html | Go West, Fast | False | By Diana Postlethwaite | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/the-fresh-air-fund-after-9-11-comforts-of-the-country.html | The Fresh Air Fund; After 9/11, Comforts of the Country | False | By Kari Haskell | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/chapters/the-seal-wife.html | 'The Seal Wife' | False | By Kathryn Harrison | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/neighborhood-report-fordham-fordham-debate-team-from-patsy-to-powerhouse.html | NEIGHBORHOOD REPORT: FORDHAM; Fordham Debate Team: From Patsy to Powerhouse | False | By Matt Sedensky | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/art-review-a-look-at-roots-of-american-modernism.html | ART REVIEW; A Look at Roots of American Modernism | False | By Helen A. Harrison | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/neighborhood-report-murray-hill-are-they-eager-beavers-or-just-nosy-parkers.html | NEIGHBORHOOD REPORT: MURRAY HILL; Are They Eager Beavers Or Just Nosy Parkers? | False | By Erika Kinetz | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/weddings-anne-singh-mark-mandel.html | WEDDINGS; Anne Singh, Mark Mandel | False | | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/the-way-we-live-now-5-5-02-the-ethicist-when-in-france.html | THE WAY WE LIVE NOW: 5-5-02: THE ETHICIST; When in France | False | By Randy Cohen | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-sheehan-john-j.html | Paid Notice: Deaths SHEEHAN, JOHN J. | False | | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/on-politics-in-a-campaign-about-ethics-a-man-with-no-past-is-king.html | ON POLITICS; In a Campaign About Ethics, A Man With No Past Is King | False | By Iver Peterson | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/perspective-joe-gibbs-adds-some-spice-to-a-vanilla-wafer.html | Perspective; Joe Gibbs Adds Some Spice to A Vanilla Wafer | False | By Robert Lipsyte | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/neighborhood-report-brooklyn-heights-quakers-unlikely-actors-building-squabble.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; Quakers, Unlikely Actors in a Building Squabble | False | By Tara Bahrampour | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/travel-advisory-a-new-luxury-hotel-on-central-park-south.html | TRAVEL ADVISORY; A New Luxury Hotel On Central Park South | False | | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/briefing-the-courts-bar-association.html | BRIEFING: THE COURTS; BAR ASSOCIATION | False | By Wendy Ginsberg | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-demarest-daniel-a.html | Paid Notice: Deaths DEMAREST, DANIEL A. | False | | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/siegbert-freiberg-dies-75-told-radio-audience-boyhood-escape-holocaust.html | Siegbert Freiberg Dies at 75; Told Radio Audience of Boyhood Escape From Holocaust | False | By Douglas Martin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-memorials-pankrac-fred-a.html | Paid Notice: Memorials PANKRAC, FRED A. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/the-guide-833363.html | THE GUIDE | False | By Eleanor Charles | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/books-in-brief-nonfiction-hollywood-gotham.html | BOOKS IN BRIEF: NONFICTION; Hollywood Gotham | False | By Michael J. Agovino | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/automobiles/e-mail-haunts-automakers.html | E-Mail Haunts Automakers | False | By Susan Stellin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/pro-basketball-no-letting-up-against-hornets.html | PRO BASKETBALL; No Letting Up Against Hornets | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-meltzer-sara-l.html | Paid Notice: Deaths MELTZER, SARA L. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/in-business-a-local-call-for-a-car-overseas.html | IN BUSINESS; A Local Call For a Car Overseas | False | By Kate Stone Lombardi | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/weddings-mia-israeli-michael-manasse.html | WEDDINGS; Mia Israeli, Michael Manasse | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/more-customers-switch-electric-service.html | More Customers Switch Electric Service | False | By Robert A. Hamilton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/good-company-a-hostess-who-finds-chairs-delicious.html | GOOD COMPANY; A Hostess Who Finds Chairs Delicious | False | By Ellen Lieberman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/weekinreview/ideas-trends-executive-decisions-a-penchant-for-secrecy.html | Ideas & Trends: Executive Decisions; A Penchant for Secrecy | False | By Linda Greenhouse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/l-charlotte-s-web-picked-as-a-starting-point-897540.html | 'Charlotte's Web' Picked as a Starting Point | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/family-scars.html | Family Scars | False | By Catherine Saint Louis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/neighborhood-report-new-york-up-close-neighborhood-mystery-theft-plates-reveals.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE -- NEIGHBORHOOD MYSTERY; Theft of Plates Reveals Wires, Fruit and Dead Cats | False | By Denny Lee | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/books-in-brief-nonfiction-752479.html | BOOKS IN BRIEF: NONFICTION | False | By Eric P. Nash | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-trinkaus-irene-nee-klimowsky.html | Paid Notice: Deaths TRINKAUS, IRENE (NEE KLIMOWSKY) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/proponents-of-marijuana-stage-protest.html | Proponents Of Marijuana Stage Protest | False | By Thomas J. Lueck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/business-a-handicapper-s-guide-to-the-trial-of-andersen.html | Business; A Handicapper's Guide to the Trial of Andersen | False | By Kurt Eichenwald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/world/bangladesh-ferry-sinks-in-storm-and-scores-are-feared-drowned.html | Bangladesh Ferry Sinks in Storm And Scores Are Feared Drowned | False | By Celia W. Dugger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-doscher-elizabeth.html | Paid Notice: Deaths DOSCHER, ELIZABETH | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/too-sick-to-fly-travelers-luck-chicago.html | Too Sick to Fly; Traveler's Luck; Chicago | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/l-new-mexico-848212.html | New Mexico | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/investing-diary-philippines-passes-fund-s-test.html | INVESTING: DIARY; Philippines Passes Fund's Test | False | Compiled by Jeff Sommer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/weekinreview/c-corrections-897949.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/travel-advisory-a-web-city-guide-for-black-travelers.html | TRAVEL ADVISORY; A Web City Guide For Black Travelers | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-lerner-len.html | Paid Notice: Deaths LERNER, LEN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/opinion/a-rising-tide-of-defense-dollars.html | A Rising Tide of Defense Dollars | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/passing-old-skills-to-younger-hands.html | Passing Old Skills To Younger Hands | False | By Barbara Delatiner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/in-brief-judge-reduces-fishing-in-new-england-waters.html | IN BRIEF; Judge Reduces Fishing In New England Waters | False | By Stuart Markus | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/practical-traveler-tying-the-knot-far-from-home.html | PRACTICAL TRAVELER; Tying the Knot Far From Home | False | By Hope Reeves | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-kagan-selwyn.html | Paid Notice: Deaths KAGAN, SELWYN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/baseball-vaughn-and-the-mets-trying-to-find-their-swing.html | BASEBALL; Vaughn and the Mets Trying to Find Their Swing | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-conroy-ann-barbara-omara.html | Paid Notice: Deaths CONROY, ANN BARBARA OMARA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-memorials-lee-nita-abrahams.html | Paid Notice: Memorials LEE, NITA(ABRAHAMS) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/opinion/i-israeli-self-defense-873080.html | Israeli Self-Defense | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/chapters/cherry.html | 'Cherry' | False | By Sara Wheeler | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/editors-note-editors-note-837547.html | Editors' Note; Editors' Note | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/realestate/residential-sales.html | Residential Sales | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/weddings-lorna-boucher-michael-morgan.html | WEDDINGS; Lorna Boucher, Michael Morgan | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/harry-potter-and-the-quest-for-the-unfinished-volume.html | Harry Potter and the Quest For the Unfinished Volume | False | By David D. Kirkpatrick | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/othersports/churchill-downs-gets-ready-for-a-face-lift.html | Churchill Downs Gets Ready for a Face Lift | False | By Bill Mooney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/milford-academy-hopes-for-a-comeback.html | Milford Academy Hopes for a Comeback | False | By Kenneth Best | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/summer-festivals-warm-weather-destinations-a-nation-of-stages.html | SUMMER FESTIVALS; Warm Weather Destinations: A Nation of Stages | False | Compiled by Anna Bahney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-memorials-winter-marvin.html | Paid Notice: Memorials WINTER, MARVIN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/the-water-s-clean-but-the-air-s-poisoned.html | The Water's Clean, But the Air's Poisoned | False | By John Rather | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/weekinreview/april-28-may-4-national-little-girl-lost.html | April 28-May 4: NATIONAL; LITTLE GIRL LOST | False | By Jodi Wilgoren | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/the-best-fellows-in-the-world.html | The Best Fellows in the World | False | By Caroline Alexander | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/figure-skating-disquieting-hearing-with-shortcomings-for-2-french-skating.html | FIGURE SKATING; A Disquieting Hearing With Shortcomings for 2 French Skating Officials | False | By Christopher Clarey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/weekinreview/april-28-may-4-international-five-more-years.html | April 28-May 4: INTERNATIONAL; FIVE MORE YEARS | False | By Seth Mydans | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/world/us-is-set-to-renounce-its-role-in-pact-for-world-tribunal.html | U.S. Is Set to Renounce Its Role in Pact for World Tribunal | False | By Neil A. Lewis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/books-in-brief-nonfiction-752487.html | BOOKS IN BRIEF: NONFICTION | False | By Jonathan Mahler | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/search-goes-on-for-prisoner-who-escaped.html | Search Goes On For Prisoner Who Escaped | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/chapters/our-posthuman-future.html | 'Our Posthuman Future' | False | By Francis Fukuyama | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/world/mideast-turmoil-diplomacy-us-pushing-israel-to-accept-arafat-for-negotiations.html | MIDEAST TURMOIL: DIPLOMACY; U.S. PUSHING ISRAEL TO ACCEPT ARAFAT FOR NEGOTIATIONS | False | By Todd S. Purdum With Judith Miller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/yourmoney/sec-plans-a-forum-on-investor-confidence.html | S.E.C. Plans a Forum on Investor Confidence | False | By Jeff Sommer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/night-crawlers.html | Night Crawlers | False | By John Holl | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-siegman-alfred-j-md.html | Paid Notice: Deaths SIEGMAN, ALFRED J. M.D. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/suits-swirl-over-yankees-games-on-tv.html | Suits Swirl Over Yankees Games on TV | False | By Corey Kilgannon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/world/mideast-turmoil-bethlehem-us-is-pressing-hard-for-end-to-church-siege.html | MIDEAST TURMOIL: BETHLEHEM; U.S. Is Pressing Hard for End to Church Siege | False | By David Rohde | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/investing-with-gary-l-bergstrom-and-brian-wolahan.html | INVESTING WITH; Gary L. Bergstrom and Brian Wolahan | False | By Carole Gould | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/world/us-will-spurn-role-in-a-world-tribunal.html | U.S. Will Spurn Role In a World Tribunal | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/the-view-from-torrington-history-and-efficiency-intersect-at-a-dusty-road.html | The View From Torrington; History and Efficiency Intersect at a Dusty Road | False | By David Critchell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/theater-from-constant-star-little-light-on-history.html | THEATER; From 'Constant Star,' Little Light on History | False | By Alvin Klein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/votes-in-congress-891266.html | Votes in Congress | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/the-70-s-are-so-90-s-the-80-s-are-the-thing-now.html | The 70's Are So 90's. The 80's Are The Thing Now. | False | By Simon Reynolds | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-memorials-markfield-ellen.html | Paid Notice: Memorials MARKFIELD, ELLEN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/hip-hop-flashbacks-flatbush-is-in-the-house.html | Hip-Hop Flashbacks: Flatbush Is in the House | False | By Guy Trebay | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/private-sector-rising-at-ford-without-fanfare.html | Private Sector; Rising at Ford, Without Fanfare | False | By Micheline Maynard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/the-way-we-live-now-5-5-02-document-who-foots-the-bill.html | THE WAY WE LIVE NOW: 5-5-02: DOCUMENT; Who Foots the Bill? | False | By Dawn MacKeen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-markey-julia-s.html | Paid Notice: Deaths MARKEY, JULIA S. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-roswell-florence-garfunkel.html | Paid Notice: Deaths ROSWELL, FLORENCE (GARFUNKEL) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/l-the-litter-cop-888184.html | The Litter Cop | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/l-traveler-s-luck-848174.html | Traveler's Luck | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/weddings-vows-jill-kopelman-and-harry-kargman.html | WEDDINGS: VOWS; Jill Kopelman and Harry Kargman | False | By Caitlin Macy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/neighborhood-report-long-island-city-vendors-least-some-brace-for-latte-crowd.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Vendors, at Least Some, Brace for the Latte Crowd | False | By Jim O'Grady | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/weekinreview/april-28-may-4-national-losers.html | April 28-May 4: NATIONAL; LOSERS | False | By Robert Hanley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/opinion/public-colleges-broken-promises.html | Public Colleges, Broken Promises | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/bulletin-board-remodeling-consider-the-resale-value.html | BULLETIN BOARD; Remodeling? Consider the Resale Value. | False | By Kathleen O'Brien | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/strategies-investors-root-for-the-home-team-and-don-t-venture-abroad.html | STRATEGIES; Investors Root for the Home Team and Don't Venture Abroad | False | By Mark Hulbert | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/what-doctors-don-t-know-almost-everything.html | What Doctors Don't Know (Almost Everything) | False | By Kevin Patterson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/neighborhood-report-upper-west-side-an-intersection-where-oh-no-meets-watch-out.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; An Intersection Where 'Oh, No!' Meets 'Watch Out!' | False | By Kelly Crow | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/pauline-tish-89-dancer-and-teacher.html | Pauline Tish, 89; Dancer and Teacher | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/crime-733806.html | CRIME | False | By Marilyn Stasio | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/the-thrill-of-liberte.html | The Thrill of Libertäˆ'sÂ© | False | By David Nussbaum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/theater-review-the-cave-dwellers-a-play-for-those-who-like-eccentricities.html | THEATER REVIEW; 'The Cave Dwellers,' a Play for Those Who Like Eccentricities | False | By Alvin Klein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/different-lives-one-goal-finding-the-key-to-college.html | Different Lives, One Goal: Finding the Key to College | False | By Jane Gross | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/c-corrections-898341.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/movies/l-marquis-de-sade-middle-class-thrills-847747.html | MARQUIS DE SADE; Middle-Class Thrills | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/correction-worker-arrested-in-harlem.html | Correction Worker Arrested in Harlem | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/new-noteworthy-paperbacks-752436.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/movies/l-marquis-de-sade-the-missing-sade-847755.html | MARQUIS DE SADE; The Missing Sade | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-bushnell-helen-gilbert.html | Paid Notice: Deaths BUSHNELL, HELEN GILBERT | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/opinion/l-riots-in-india-873039.html | Riots in India | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/weddings-karen-lefrak-jonathan-salvin.html | WEDDINGS; Karen Lefrak, Jonathan Salvin | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/paperback-best-sellers-may-5-2002.html | PAPERBACK BEST SELLERS: May 5, 2002 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/travel-watch-international-datebook-june-2-to-15.html | Travel Watch; International Datebook: June 2 to 15 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/the-environment-call-it-the-park-and-bark.html | THE ENVIRONMENT; Call It the Park and Bark | False | By Jeremy Pearce | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/l-amsterdam-848204.html | Amsterdam | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/us/new-legal-action-threatened-after-boston-archdiocese-rescinds-settlement-for.html | New Legal Action Threatened After Boston Archdiocese Rescinds Settlement for Victims | False | By Pam Belluck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/annals-of-the-land-battleship.html | Annals of the Land Battleship | False | By Bruce Mccall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/weddings-danielle-gentin-eric-stock.html | WEDDINGS; Danielle Gentin, Eric Stock | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/wine-under-20-the-caressing-scent-of-hay.html | WINE UNDER $20; The Caressing Scent of Hay | False | By Howard G. Goldberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/plus-crew-princeton-wins-the-content-cup.html | PLUS: CREW; Princeton Wins The Content Cup | False | By Norman Hildes-Heim | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/books-in-brief-nonfiction-752452.html | BOOKS IN BRIEF: NONFICTION | False | By Stuart Elliott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/requiem-for-an-honorable-profession.html | Requiem for an Honorable Profession | False | By Gretchen Morgenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/briefing-computers-melissa-virus.html | BRIEFING: COMPUTERS; 'MELISSA' VIRUS | False | By Jeremy Pearce | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/world/canadians-begin-a-search-for-militants-in-afghan-mountains.html | Canadians Begin a Search for Militants in Afghan mountains | False | By Carlotta Gall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/100-year-old-torah-gets-new-life.html | 100-Year-Old Torah Gets New Life | False | By Linda F. Burghardt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/opinion/l-energy-decisions-state-by-state-879134.html | Energy Decisions, State by State | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/donald-wilson-91-adapted-forsyte.html | Donald Wilson, 91; Adapted 'Forsyte' | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/the-cure-of-irony.html | The Cure of Irony | False | By Philip Boehm | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/us/dams-and-politics-channel-flow-of-the-mighty-missouri.html | Dams, and Politics, Channel Flow of the Mighty Missouri | False | By Blaine Harden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/perspective-mount-everest-is-the-highest-but-not-the-only-one-to-climb.html | Perspective; Mount Everest Is the Highest, But Not the Only One to Climb | False | By Lynn Zinser | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/pro-basketball-mavericks-and-kings-in-the-nba-s-world-series.html | PRO BASKETBALL; Mavericks and Kings in the N.B.A.'s World Series | False | By Mike Wise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/summer-festivals-all-over-the-map-and-proud-of-it.html | SUMMER FESTIVALS; All Over the Map And Proud of It | False | By Anne Midgette | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/world/afghan-warlords-squeeze-profits-from-the-war-on-drugs-critics-say.html | Afghan Warlords Squeeze Profits From the War on Drugs, Critics Say | False | By John F. Burns | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/in-brief-lipa-paying-for-trees-on-montauk-highway.html | IN BRIEF; LIPA Paying for Trees on Montauk Highway | False | By Peter Boody | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/opinion/l-illegal-immigrants-878952.html | Illegal Immigrants | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/us/more-pipe-bombs-are-found-in-mailboxes-in-nebraska.html | More Pipe Bombs Are Found In Mailboxes in Nebraska | False | By Sam Dillon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/movies/art-architecture-never-mind-the-art-police-these-six-matter.html | ART/ARCHITECTURE; Never Mind the Art Police, These Six Matter | False | By Holland Cotter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/roosevelt-puts-its-dreams-on-paper.html | Roosevelt Puts Its Dreams On Paper | False | By Vivian S. Toy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/urban-tactics-a-writer-baits-his-fishhooks-with-urban-grit.html | URBAN TACTICS; A Writer Baits His Fishhooks With Urban Grit | False | By Field Maloney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/international/middleeast/iranian-journalist-gets-8year-term.html | Iranian Journalist Gets 8-Year Term | False | By Nazila Fathi | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/bob-kerrey-new-new-yorker.html | Bob Kerrey, New New Yorker | False | By Dana Kennedy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/weekinreview/the-world-long-division-in-the-land-of-crisis-an-odd-kind-of-politics.html | The World; Long Division; In the Land of Crisis, an Odd Kind of Politics | False | By Serge Schmemann | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/a-man-once-called-hero-just-wants-a-job.html | A Man Once Called 'Hero' Just Wants a Job | False | By Jane Gordon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/international/asia/korea-slaughters-10000-pigs-after-return-of-foot-and.html | Korea Slaughters 10,000 Pigs After Return of Foot and Mouth | False | By Don Kirk | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/music/music-listings.html | Music Listings | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/soapbox-have-a-nice-day.html | SOAPBOX; Have . . . a . . . Nice . . . Day | False | By Dean P. Johnson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/c-corrections-898333.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/weddings-marcie-nehmen-jordan-pantzer.html | WEDDINGS; Marcie Nehmen, Jordan Pantzer | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-gmelch-john-c.html | Paid Notice: Deaths GMELCH, JOHN C. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/worth-noting-ah-the-vacation-capital-what-is-it-you-re-driving.html | WORTH NOTING; Ah, the Vacation Capital (What Is It You're Driving?) | False | By Jeremy Pearce | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/the-boating-report-fate-of-mccaw-team-undecided.html | THE BOATING REPORT; Fate of McCaw Team Undecided | False | By Herb McCormick | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/pulse-mother-s-day-thinking-outside-the-candy-box-853372.html | PULSE: MOTHER'S DAY; Thinking Outside the Candy Box | False | By Ellen Tien | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/travel-advisory-2-florida-theme-parks-to-issue-e-tickets.html | TRAVEL ADVISORY; 2 Florida Theme Parks To Issue E-Tickets | False | By Susan Stellin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/tv/cover-story-from-miltie-to-conan-in-3-hours.html | COVER STORY; From Miltie To Conan, in 3 Hours | False | By Bill Carter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-feldman-etta-bellin-nee-rosenbloom.html | Paid Notice: Deaths FELDMAN, ETTA BELLIN (NEE ROSENBLOOM) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/a-choreographer-who-defies-definition.html | A Choreographer Who Defies Definition | False | By Erika Kinetz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/weddings-cheryl-brama-jeffrey-berman.html | WEDDINGS; Cheryl Brama, Jeffrey Berman | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/movies/film-smoke-to-go-with-the-steam.html | FILM; Smoke to Go With the Steam | False | By Peter Kobel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/chapters/without-end.html | 'Without End' | False | By Adam Zagajewski | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/weekinreview/ideas-trends-pen-mightier-x-ray-vision-needed-find-black-superheroes.html | Ideas & Trends; The Pen Is Mightier; X-Ray Vision Is Needed to Find Black Superheroes | False | By Jayson Blair | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/the-business-world-foreign-distillers-seek-to-slake-india-s-thirst.html | THE BUSINESS WORLD; Foreign Distillers Seek to Slake India's Thirst | False | By Saritha Rai | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/us/a-former-fed-chief-suspends-his-efforts-to-revive-andersen.html | A Former Fed Chief Suspends His Efforts To Revive Andersen | False | By Jonathan D. Glater | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/i-too-sick-to-fly-848158.html | Too Sick to Fly | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/travel-advisory-take-the-tunnel-to-the-boathouse.html | TRAVEL ADVISORY; Take the Tunnel to the Boathouse | False | By Christopher Hall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/world/mideast-turmoil-intelligence-enlisting-data-seized-raids-israel-widens-effort.html | MIDEAST TURMOIL: INTELLIGENCE; Enlisting Data Seized in Raids, Israel Widens an Effort to Implicate Arafat in Terrorism | False | By Judith Miller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/c-corrections-848093.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-joseph-robert-l.html | Paid Notice: Deaths JOSEPH, ROBERT L. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/realestate/in-the-region-new-jersey-media-savvy-campaign-promotes-living-in-2-towns.html | In the Region/New Jersey; Media-Savvy Campaign Promotes Living in 2 Towns | False | By Antoinette Martin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/dr-levine-s-dilemma.html | Dr. Levine's Dilemma | False | By Devin Friedman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-bellin-etta.html | Paid Notice: Deaths BELLIN, ETTA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/parks-thrills-touched-up-at-playland.html | PARKS; Thrills, Touched Up, at Playland | False | By Corey Kilgannon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/opinion/l-the-choices-mom-has-to-make-898325.html | The Choices Mom Has to Make | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/good-eating-say-thanks-mom.html | GOOD EATING; Say 'Thanks, Mom' | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/in-business-making-room-for-more-biotech.html | IN BUSINESS; Making Room For More Biotech | False | By Elsa Brenner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/realestate/in-the-region-westchester-making-a-residence-for-the-elderly-more-like-home.html | In the Region/Westchester; Making a Residence for the Elderly More Like Home | False | By Elsa Brenner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/quotation-of-the-day-897167.html | QUOTATION OF THE DAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/dining-out-stylish-dining-experience-in-woodmere.html | DINING OUT; Stylish Dining Experience in Woodmere | False | By Joanne Starkey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/national/portraits/arnold-limman-on-the-verge.html | Arnold Lim:Man on the Verge | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/world/on-eve-of-vote-french-papers-rally-voters-against-rightist.html | On Eve of Vote, French Papers Rally Voters Against Rightist | False | By Suzanne Daley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/realestate/when-expansion-leads-to-inner-space.html | When Expansion Leads to Inner Space | False | By David W. Dunlap | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/executive-life-headhunters-edge-toward-consulting.html | Executive Life; Headhunters Edge Toward Consulting | False | By Dylan Loeb McClain | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/realestate/habitats-chelsea-moving-to-manhattan-for-the-children-s-sake.html | Habitats/Chelsea; Moving to Manhattan, For the Children's Sake | False | By Trish Hall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-kramer-angela-frances-allen.html | Paid Notice: Deaths KRAMER, ANGELA FRANCES ALLEN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-goldwasser-martin.html | Paid Notice: Deaths GOLDWASSER, MARTIN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/international/middleeast/enlisting-data-seized-in-raids-israel-widens-an.html | Enlisting Data Seized in Raids, Israel Widens an Effort to Implicate Arafat in Terrorism | False | By Judith Miller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/investing-tariffs-won-steel-sings-new-tune.html | Investing; Tariffs Won, Steel Sings New Tune | False | By Bernard Simon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/l-traveler-s-luck-848182.html | Traveler's Luck | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/othersports/churchill-downs-gets-ready-for-facelift.html | Churchill Downs Gets Ready for Face-Lift | False | By Bill Mooney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/jobs/home-front-inflation-is-rising-but-don-t-lose-sleep.html | HOME FRONT; Inflation Is Rising, but Don't Lose Sleep | False | By Leslie Eaton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-swartz-albert.html | Paid Notice: Deaths SWARTZ, ALBERT | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/county-lines-slice-of-the-neighborhood.html | COUNTY LINES; Slice of the Neighborhood | False | By Gabrielle Glaser | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/weddings-lauriejean-reinhardt-effy-plotnik.html | WEDDINGS; Lauriejean Reinhardt, Effy Plotnik | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/the-close-reader-at-large-in-the-blogosphere.html | THE CLOSE READER; At Large in the Blogosphere | False | By Judith Shulevitz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/measuring-a-downturn-with-a-show-of-paws.html | Measuring a Downturn With a Show of Paws | False | By Hope Reeves | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/weekinreview/the-world-toe-to-toe-in-diplomacy-it-s-one-step-at-a-time.html | The World: Toe-to-Toe; In Diplomacy, It's One Step at a Time | False | By Michael T. Kaufman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/weekinreview/april-28-may-4-national-troubled-adult-homes.html | April 28-May 4: NATIONAL; TROUBLED ADULT HOMES | False | By Clifford J. Levy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-memorials-byrom-allison-hagner.html | Paid Notice: Memorials BYROM, ALLISON HAGNER | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/weddings-deann-fairfield-paul-work.html | WEDDINGS; DeAnn Fairfield, Paul Work | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/redistricting-shakes-up-political-picture.html | Redistricting Shakes Up Political Picture | False | By Stewart Ain | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/world/risking-limbs-for-height-and-success-in-china.html | Risking Limbs for Height, and Success, in China | False | By Craig S. Smith | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/weekinreview/april-28-may-4.html | April 28 - May 4 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/pro-basketball-hornets-find-inspiration-in-their-road-games.html | PRO BASKETBALL; Hornets Find Inspiration In Their Road Games | False | By Steve Popper | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-plenkers-bill.html | Paid Notice: Deaths PLENKERS, BILL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/my-sister-s-unbeautiful-mind.html | My Sister's Unbeautiful Mind | False | By Barbara Stewart | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/market-insight-predicting-rising-sales-and-prices-for-autos.html | MARKET INSIGHT; Predicting Rising Sales And Prices For Autos | False | By Kenneth N. Gilpin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/responsible-party-jonathan-stern-business-cards-get-automatic-update.html | RESPONSIBLE PARTY/JONATHAN STERN; Business Cards Get Automatic Update | False | By Judy Tong | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/the-seductress-of-vanity.html | The Seductress of Vanity | False | By Susan Dominus | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/international/middleeast/us-pushing-israel-to-accept-arafat-for-negotiations.html | U.S. Pushing Israel to Accept Arafat for Negotiations | False | By Todd S. Purdum With Judith Miller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/cuttings-rosemaries-that-delight-the-eye-and-the-nose.html | CUTTINGS; Rosemaries That Delight the Eye and the Nose | False | By Anne Raver | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/l-straight-talk-is-needed-to-reach-teenagers-898520.html | Straight Talk Is Needed To Reach Teenagers | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/private-sector-a-glass-ceiling-that-can-t-be-missed.html | Private Sector; A Glass Ceiling That Can't Be Missed | False | By Joseph B. Treaster (COMPILED BY RICK GLADSTONE) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/our-towns-a-mayor-runs-on-his-record-well-nowadays-it-s-called-a-cd.html | Our Towns; A Mayor Runs on His Record (Well, Nowadays It's Called a CD) | False | By Matthew Purdy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/neighborhood-report-forest-hills-not-playing-fields-eton-but-gym-russell-sage.html | NEIGHBORHOOD REPORT: FOREST HILLS; Not the Playing Fields of Eton but the Gym at Russell Sage | False | By Jim O'Grady | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/long-island-vines-annual-wine-tasting-packs-them-in.html | LONG ISLAND VINES; Annual Wine Tasting Packs Them In | False | By Howard G. Goldberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/benefits-872121.html | BENEFITS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-sudy-ethel.html | Paid Notice: Deaths SUDY, ETHEL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/slave-policies.html | Slave Policies | False | By Virginia Groark | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/seniority-planning-for-a-retirement-move.html | SENIORITY; Planning for a Retirement Move | False | By Fred Brock | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/pulse-mother-s-day-thinking-outside-the-candy-box-854140.html | PULSE: MOTHER'S DAY; Thinking Outside the Candy Box | False | By Ellen Tien | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-wexer-martin.html | Paid Notice: Deaths WEXER, MARTIN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/weekinreview/word-for-word-mixed-messages-swimming-with-stock-analysts-sell-low-buy-high.html | Word for Word / Mixed Messages; Swimming With Stock Analysts, or Sell Low and Buy High . . . Enthusiastically | False | By Noam Cohen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/plus-track-and-field-bronxville-girls-dominate.html | PLUS: TRACK AND FIELD; BRONXVILLE GIRLS DOMINATE | False | By William J. Miller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/l-the-litter-cop-888176.html | The Litter Cop | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-lewin-david.html | Paid Notice: Deaths LEWIN, DAVID | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/cuttings-rosemary-not-just-your-ordinary-herb.html | CUTTINGS; Rosemary: Not Just Your Ordinary Herb | False | By Anne Raver | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/weekinreview/april-28-may-4-science-robo-rat.html | April 28-May 4: SCIENCE; ROBO-RAT | False | By Kenneth Chang | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/art-review-a-spectrum-of-watercolor-technique.html | ART REVIEW; A Spectrum of Watercolor Technique | False | By Fred B. Adelson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/realestate/c-corrections-847992.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/the-landmark-londons-jubilee-offer.html | The Landmark London's Jubilee Offer | False | By Joseph Siano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/opinion/l-calling-a-fake-a-fake-873012.html | Calling a Fake a Fake | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/outdoors-wild-brook-trout-still-thriving-on-long-island.html | OUTDOORS; Wild Brook Trout Still Thriving on Long Island | False | By James Gorman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/l-a-broader-education-farther-from-home-897523.html | A Broader Education Farther From Home | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/er-unscripted.html | E.R., Unscripted | False | By Robert Mackey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/sports-of-the-times-winning-formula-this-year-it-was-money.html | Sports of The Times; Winning Formula? This Year It Was Money | False | By William C. Rhoden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/weekinreview/ideas-trends-harry-and-louise-ii-the-same-but-somehow-different.html | Ideas & Trends; Harry and Louise II: The Same, but Somehow Different | False | By Stuart Elliott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/worth-noting-what-s-a-family-resort-without-a-place-for-the-dog.html | WORTH NOTING; What's a Family Resort Without a Place for the Dog? | False | By Robert Strauss | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/in-sands-point-it-s-by-the-numbers.html | In Sands Point, It's by the Numbers | False | By Stacy Albin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/chapters/the-fall-of-light.html | 'The Fall of Light' | False | By Niall Williams | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/opinion/boxers-briefs-mochas.html | Boxers, Briefs, Mochas | False | By Maureen Dowd | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/l-traveler-s-luck-848190.html | Traveler's Luck | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/databank-investors-flee-technology-stocks-again.html | DataBank; Investors Flee Technology Stocks, Again | False | By Sherri Day | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/briefing-transportation-delaware-river-tolls.html | BRIEFING: TRANSPORTATION; DELAWARE RIVER TOLLS | False | By Karen Demasters | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/with-etta-gone-the-applause-sounds-only-half-so-sweet.html | With Etta Gone, the Applause Sounds Only Half So Sweet | False | By Samuel G. Freedman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-von-euen-hans-h.html | Paid Notice: Deaths VON EUEN, HANS H. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/weddings-tinsley-mercer-topper-mortimer.html | WEDDINGS; Tinsley Mercer, Topper Mortimer | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-garin-torunn-atteraas.html | Paid Notice: Deaths GARIN, TORUNN ATTERAAS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/movies/l-movie-stills-a-picture-defaced-847763.html | MOVIE STILLS; A Picture Defaced | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/weddings-joanne-agayoff-daniel-deocampo.html | WEDDINGS; Joanne Agayoff, Daniel Deocampo | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/allen-s-big-hurdle-the-party-faithful.html | Allen's Big Hurdle? The Party Faithful | False | By Barbara Fitzgerald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/boite-you-say-they-serve-food.html | BOÎTE; You Say They Serve Food? | False | By Julia Chaplin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/opinion/listening-to-the-future.html | Listening To the Future? | False | By Thomas L. Friedman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/a-dish-of-rice-and-beans-heats-up-latino-tv.html | A Dish of Rice and Beans Heats Up Latino TV | False | By Mirta Ojito | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-schwedel-viola.html | Paid Notice: Deaths SCHWEDEL, VIOLA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/national/portraits/christy-a-addamo-traveling-homebody.html | Christy A. Addamo:A Traveling Homebody | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/l-of-cards-and-codes-752410.html | Of Cards and Codes | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/movies/film-eric-rohmer-s-gorgeous-terror.html | FILM; Eric Rohmer's Gorgeous Terror | False | By Leslie Camhi | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/in-business-testing-the-mattresses.html | IN BUSINESS; Testing the Mattresses | False | By Tanya Mohn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/weekinreview/front-lines.html | FRONT LINES | False | By Andrea Kannapell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/life-in-the-wings.html | Life in the Wings | False | By David Finkle | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/more-than-1-factor-at-play-in-brooklyn-diocese-accord.html | More than 1 Factor at Play In Brooklyn Diocese Accord | False | By Daniel J. Wakin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/weddings-kelly-kirkpatrick-peter-fiske.html | WEDDINGS; Kelly Kirkpatrick, Peter Fiske | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-drilling-michael.html | Paid Notice: Deaths DRILLING, MICHAEL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/dining-out-taste-of-imperial-china-along-with-sushi.html | DINING OUT; Taste of Imperial China, Along With Sushi | False | By Patricia Brooks | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/weddings-deborah-scruby-christopher-marquardt.html | WEDDINGS; Deborah Scruby, Christopher Marquardt | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/lives-face-forward.html | LIVES; Face Forward | False | By Brenda Fowler | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/opinion/when-europeans-and-americans-disagree.html | When Europeans and Americans Disagree | False | By Peter Schneider | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/pulse-mother-s-day-thinking-outside-the-candy-box-869775.html | PULSE: MOTHER'S DAY; Thinking Outside the Candy Box | False | By Ellen Tien | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/the-famous-wives-club.html | The Famous Wives Club | False | By Catherine Texier | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/art-architecture-rethinking-new-york-s-patch-of-athens.html | ART/ARCHITECTURE; Rethinking New York's Patch of Athens | False | By Herbert Muschamp | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/transactions-898597.html | TRANSACTIONS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/realestate/if-you-re-thinking-living-union-beach-nj-waterfront-borough-making-comeback.html | If You're Thinking of Living In/Union Beach, N.J.; Waterfront Borough Making a Comeback | False | By Jerry Cheslow | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/books-in-brief-nonfiction-752444.html | BOOKS IN BRIEF: NONFICTION | False | By Paul Grondahl | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-rubin-rose.html | Paid Notice: Deaths RUBIN, ROSE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/pro-football-jets-rookie-inspired-by-dream-and-father.html | PRO FOOTBALL; Jets Rookie Inspired By Dream and Father | False | By Judy Battista | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/us/a-biker-shot-dead-is-laid-to-rest-and-a-bloody-turf-war-rages-on.html | A Biker Shot Dead Is Laid to Rest, And a Bloody Turf War Rages On | False | By Charlie LeDuff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/dance-this-week-lawsuit-or-no-a-grahamfest-is-on.html | DANCE: THIS WEEK; Lawsuit or No, a Grahamfest Is On | False | By Jennifer Dunning | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-kleczewski-alfred-h.html | Paid Notice: Deaths KLECZEWSKI, ALFRED H. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/tv/for-young-viewers-disney-film-fest-fantasies-to-grow-on.html | FOR YOUNG VIEWERS; Disney Film Fest: Fantasies to Grow On | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/theater/a-contrarian-who-raised-musicals-iq.html | A Contrarian Who Raised Musicals' I.Q. | False | By Stephen Holden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-wasserman-mel.html | Paid Notice: Deaths WASSERMAN, MEL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-leisten-annette-nee-blumenfeld.html | Paid Notice: Deaths LEISTEN, ANNETTE (NEE BLUMENFELD) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/world/senior-pentagon-official-urges-links-with-moderate-muslims.html | Senior Pentagon Official Urges Links With Moderate Muslims | False | By Thom Shanker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/movies/film-an-elite-of-equals-at-least-at-first.html | FILM; An Elite of Equals, At Least at First | False | By Dave Kehr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/briefing-environment-drought-restrictions.html | BRIEFING: ENVIRONMENT; DROUGHT RESTRICTIONS | False | By Jeremy Pearce | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/did-you-hear-about-doc-ogden.html | Did You Hear About Doc Ogden? | False | By Michael Winerip | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/executive-life-the-boss-from-passion-to-patience.html | Executive Life: The Boss; From Passion to Patience | False | By Siki Giunta | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-zielonka-john.html | Paid Notice: Deaths ZIELONKA, JOHN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/world/eritrea-puts-a-tight-lid-on-its-press.html | Eritrea Puts A Tight Lid On Its Press | False | By Marc Lacey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/othersports/baffert-s-horse-shuffle-draws-some-criticism.html | Baffert's Horse Shuffle Draws Some Criticism | False | By Bill Mooney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/stirling-journal-from-towers-rubble-a-place-for-memories.html | Stirling Journal; From Towers' Rubble, a Place for Memories | False | By Maria Newman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/machine-dreams.html | Machine Dreams | False | By Colin McGinn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/l-the-litter-cop-888150.html | The Litter Cop | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/pulse-mother-s-day-thinking-outside-the-candy-box-854387.html | PULSE: MOTHER'S DAY; Thinking Outside the Candy Box | False | By Ellen Tien | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/leaving-the-suburbs-to-enjoy-new-york-city-897990.html | Leaving the Suburbs To Enjoy New York City | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/down-the-shore-not-the-hamptons.html | DOWN THE SHORE; Not the Hamptons | False | By Robert Strauss | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/world/us-urges-sudan-to-divide-oil-income-as-step-to-peace.html | U.S. Urges Sudan To Divide Oil Income as Step to Peace | False | By Marc Lacey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/the-consequences-of-illegal-immigration-898040.html | The Consequences Of Illegal Immigration | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/theater-review-tangled-strands-in-story-of-a-city.html | THEATER REVIEW; Tangled Strands In Story Of a City | False | By Alvin Klein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/theater-play-offers-hope-both-for-theater-and-society.html | THEATER; Play Offers Hope, Both For Theater And Society | False | By Alvin Klein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/neighborhood-report-city-lore-scraps-of-a-vanished-city-warts-and-all.html | NEIGHBORHOOD REPORT: CITY LORE; Scraps of a Vanished City, Warts and All | False | By Denny Lee | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/music-a-poet-of-outcasts-who-s-come-inside.html | MUSIC; A Poet of Outcasts Who's Come Inside | False | By Jon Pareles | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/the-whoosh-of-what-you-ll-be-wearing.html | The Whoosh of What You'll Be Wearing | False | By Kate Betts | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/l-classical-radio-then-as-now-847798.html | CLASSICAL RADIO; Then as Now | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/l-one-mcmansion-hold-the-trees-898511.html | One McMansion, Hold the Trees | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/movies/television-radio-fade-from-tintype-cue-general-grant.html | TELEVISION/RADIO; Fade From Tintype; Cue General Grant | False | By David Everitt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-sigal-robert-elihu.html | Paid Notice: Deaths SIGAL, ROBERT ELIHU | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/neighborhood-report-brooklyn-heights-killing-safe-place-shocks-quiet-community.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; A Killing in a Safe Place Shocks a Quiet Community | False | By Tara Bahrampour | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/what-s-doing-in-basel.html | WHAT'S DOING IN; Basel | False | By Eric Pfanner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/c-corrections-848107.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/movies/film-the-comforts-and-yawns-of-repetition.html | FILM; The Comforts (And Yawns) Of Repetition | False | By Stephen Holden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-freezer-pearl.html | Paid Notice: Deaths FREEZER, PEARL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/for-death-penalty-a-day-of-reckoning-appeal-revised-law-tests-new-york-s-highest.html | For Death Penalty, a Day of Reckoning; Appeal of Revised Law Tests New York's Highest Court | False | By William Glaberson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/realestate/postings-4-stories-4-units-clay-street-greenpoint-row-house-brooklyn-turning.html | POSTINGS: 4 Stories, 4 Units on Clay Street in Greenpoint; A Row House in Brooklyn Is Turning Into Condos | False | By Rosalie R. Radomsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/weekinreview/april-28-may-4-national-more-church-troubles.html | April 28-May 4: NATIONAL; MORE CHURCH TROUBLES | False | By Richard Lezin Jones | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/something-new-in-the-gallery-an-electro-pop-extravaganza.html | Something New in the Gallery: An Electro-Pop Extravaganza | False | By Linda Yablonsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/opinion/l-the-choices-mom-has-to-make-898376.html | The Choices Mom Has to Make | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/soccer-metrostars-and-the-burn-tangle-in-physical-game.html | SOCCER; MetroStars and the Burn Tangle in Physical Game | False | By Brandon Lilly | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/dance/dance-listings.html | Dance Listings | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/weddings-keelan-muir-william-french.html | WEDDINGS; Keelan Muir, William French | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/l-watching-in-fast-forward-888079.html | Watching in Fast Forward | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/private-sector-history-lesson-from-a-veteran-girl-scout.html | Private Sector; History Lesson From a Veteran Girl Scout | False | By Allison Fass (COMPILED BY RICK GLADSTONE) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/neighborhood-report-upper-west-side-one-week-silent-soccer-seems-be-quite-enough.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; One Week of Silent Soccer Seems to Be Quite Enough | False | By Kelly Crow | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/pulse-mother-s-day-thinking-outside-the-candy-box-869210.html | PULSE: MOTHER'S DAY; Thinking Outside the Candy Box | False | By Ellen Tien | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/the-airplane-is-his-castle.html | The Airplane Is His Castle | False | By Rob Nixon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-hernandez-vergara-raul-enrique-md.html | Paid Notice: Deaths HERNANDEZ, VERGARA, RAUL ENRIQUE, M.D. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/lighter-loads-for-traveling-readers.html | Lighter Loads for Traveling Readers | False | By Bob Tedeschi | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/writer-s-workshop.html | Writer's Workshop | False | By Christopher Benfey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/weekinreview/the-nation-the-never-promised-rose-garden-and-the-snake-pit.html | The Nation; The Never-Promised Rose Garden and the Snake Pit | False | By Michael Winerip | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/briefing-the-shore-beach-tokens-for-hotels.html | BRIEFING: THE SHORE; BEACH TOKENS FOR HOTELS | False | By Karen Demasters | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/jersey-oh-have-a-bonbon-i-insist-phew.html | JERSEY; Oh, Have A Bonbon. I Insist. (Phew) | False | By Neil Genzlinger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/briefing-a-nation-challenged-national-guard-patrols.html | BRIEFING: A NATION CHALLENGED; NATIONAL GUARD PATROLS | False | By John Holl | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/l-reading-the-details-of-earnings-reports-888052.html | Reading the Details Of Earnings Reports | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/weekinreview/april-28-may-4-coming-up.html | April 28-May 4; COMING UP | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/news-summary-897302.html | NEWS SUMMARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/weddings-ann-eldridge-robert-neer.html | WEDDINGS; Ann Eldridge, Robert Neer | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/weekinreview/april-28-may-4-international-france-votes.html | April 28-May 4: INTERNATIONAL; FRANCE VOTES | False | By Suzanne Daley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/meg-whitman-and-ebay-net-survivors.html | Meg Whitman and eBay, Net Survivors | False | By Saul Hansell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/neighborhood-report-new-york-up-close-newest-notes-underground-graffiti-comes.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; The Newest Notes From the Underground: Graffiti Comes Back | False | By Denny Lee | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/behind-bishop-s-shift.html | Behind Bishop's Shift | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/weddings-ilana-weinstein-mark-wasserberger.html | WEDDINGS; Ilana Weinstein, Mark Wasserberger | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/chess-in-a-razzle-dazzle-game-flag-falls-but-he-still-wins.html | CHESS; In a Razzle-Dazzle Game, Flag Falls but He Still Wins | False | By Robert Byrne | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/the-way-we-live-now-5-5-02-on-language-bated-breath.html | THE WAY WE LIVE NOW: 5-5-02: ON LANGUAGE; Bated Breath | False | By William Safire | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/the-way-we-live-now-5-5-02-mind-games.html | THE WAY WE LIVE NOW: 5-5-02; Mind Games | False | By Jane Smiley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-schiff-herbert-h.html | Paid Notice: Deaths SCHIFF, HERBERT H. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/race-writ-large.html | Race, Writ Large | False | By Richard Lezin Jones | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/timeless-wyoming-at-a-gallop.html | Timeless Wyoming, At a Gallop | False | By Erica Goode | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/long-island-journal-paintings-on-parade-no-still-lifes-in-sight.html | LONG ISLAND JOURNAL; Paintings on Parade, No Still Lifes in Sight | False | By Marcelle S. Fischler | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/baseball/vaughn-has-confidence-of-teammates.html | Vaughn Has Confidence of Teammates | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/neighborhood-report-parkchester-twin-developments-are-different-hot-cold.html | NEIGHBORHOOD REPORT: PARKCHESTER; Twin Developments Are as Different as Hot and Cold | False | By Seth Kugel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/l-avoiding-the-big-city-is-for-the-faint-of-heart-898503.html | Avoiding the Big City Is for the Faint of Heart | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/weekinreview/april-28-may-4-national-dc-drug-war.html | April 28-May 4: NATIONAL; D.C. DRUG WAR | False | By Robert Pear | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/weddings-jennifer-mullen-malcolm-cossons.html | WEDDINGS; Jennifer Mullen, Malcolm Cossons | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/opinion/l-relief-for-broken-minds-873020.html | Relief for Broken Minds | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/weekinreview/ideas-trends-it-s-alive-it-s-alive.html | Ideas & Trends; It's Alive! It's Alive! | False | By Sheryl Gay Stolberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/after-ex-officer-s-conviction-challenging-the-blue-wall.html | After Ex-Officer's Conviction, Challenging the Blue Wall | False | By William K. Rashbaum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/a-night-out-with-jennifer-rudolph-walsh-the-15-percent-solution.html | A NIGHT OUT WITH: Jennifer Rudolph Walsh; The 15 Percent Solution | False | By Jennifer Tung | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/the-guide-814458.html | THE GUIDE | False | By Barbara Delatiner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/chapters/a-lifes-work.html | 'A Life's Work' | False | By Rachel Cusk | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/realestate/gazeteer.html | Gazeteer | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/weddings-abigale-greenberg-david-levinson.html | WEDDINGS; Abigale Greenberg, David Levinson | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/l-classical-radio-it-s-relaxing-847780.html | CLASSICAL RADIO; 'It's Relaxing' | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/baseball-bad-throw-bloop-hit-yanks-redial-nightmare.html | BASEBALL; Bad Throw. Bloop Hit. Yanks Redial Nightmare. | False | By Jack Curry | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/investing-diary-sec-plans-a-forum-on-investor-confidence.html | INVESTING; DIARY; S.E.C. Plans a Forum On Investor Confidence | False | Compiled by Jeff Sommer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/happy-talk.html | Happy Talk | False | By Jennifer Reese | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/now-not-even-clean-linen-can-be-aired.html | Now, Not Even Clean Linen Can Be Aired | False | By Julia C. Mead | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/c-corrections-847810.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/the-911-call-who-responds.html | The 911 Call: Who Responds | False | By Carin Rubenstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/horse-racing-war-emblem-takes-lead-early-and-never-looks-back.html | HORSE RACING; War Emblem Takes Lead Early and Never Looks Back | False | By Joe Drape | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/portraits-grief-victims-student-fatherhood-proud-immigrant-caring-brother-true.html | PORTRAITS OF GRIEF: THE VICTIMS; Student of Fatherhood, Proud Immigrant, Caring Brother, True Believer | False | These sketches were written by Aaron Donovan, Constance L. Hays, Lynette Holloway, Tarannum Kamlani, Leslie Kaufman, Tina Kelley, N. R. Kleinfield, Maria Newman and Barbara Stewart. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/realestate/your-home-solar-panels-are-making-more-sense.html | YOUR HOME; Solar Panels Are Making More Sense | False | By Jay Romano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/plus-track-and-field-austin-starts-season-with-a-victory.html | PLUS TRACK AND FIELD; Austin Starts Season With a Victory | False | By James Dunaway | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/film-series-listings.html | Film Series Listings | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/world/taiwan-under-pressure-to-allow-freighter-link-with-mainland.html | Taiwan Under Pressure to Allow Freighter Link With Mainland | False | By Keith Bradsher | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/chow-ciao.html | Chow, Ciao | False | By Robert Sietsema | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/pageoneplus/corrections-20020505918377082089.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-sanoff-david.html | Paid Notice: Deaths SANOFF, DAVID | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/l-the-stay-at-home-scene-seduced-by-sameness-897531.html | The Stay-at-Home Scene: Seduced by Sameness | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/l-leaving-the-suburbs-to-enjoy-new-york-city-898015.html | Leaving the Suburbs To Enjoy New York City | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/worth-noting-feeling-flush-big-spender-you-must-not-be-from-here.html | WORTH NOTING; Feeling Flush, Big Spender? You Must Not Be From Here | False | By Robert Strauss | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/weekinreview/nation-old-order-changeth-revolution-below-cardinal-law-s-church.html | The Nation: The Old Order Changeth; A Revolution From Below in Cardinal Law's Church | False | By Kate Zernike | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/sports-of-the-times-home-runs-or-bunts-seattle-finds-a-way.html | Sports of The Times; Home Runs or Bunts, Seattle Finds a Way | False | By Dave Anderson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/pro-basketball-celtics-and-pistons-go-way-back-in-the-playoffs.html | PRO BASKETBALL; Celtics and Pistons Go Way Back in the Playoffs | False | By Chris Broussard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/baseball/rookie-ishii-wins-sixth-straight-start.html | Rookie Ishii Wins Sixth Straight Start | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-memorials-lee-john-j-sr.html | Paid Notice: Memorials LEE, JOHN J, SR. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/opinion/the-fresh-air-fund-means-summer.html | The Fresh Air Fund Means Summer | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/dance-all-that-s-new-creative-and-loyal-to-the-classical.html | DANCE; All That's New, Creative and Loyal to the Classical | False | By Anna Kisselgoff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/us/fire-kills-eight-inmates-trapped-in-a-north-carolina-jail.html | Fire Kills Eight Inmates Trapped in a North Carolina Jail | False | By David M. Halbfinger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/weddings-sarah-malin-richard-lebuhn.html | WEDDINGS; Sarah Malin, Richard LeBuhn | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/opinion/l-the-choices-mom-has-to-make-898384.html | The Choices Mom Has to Make | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-goldberg-mark-j.html | Paid Notice: Deaths GOLDBERG, MARK J. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/the-way-we-live-now-5-5-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 5-5-02; What They Were Thinking | False | By Catherine Saint Louis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/obituaries/sir-peter-shepheard-architect-dies-at-88.html | Sir Peter Shepheard, Architect, Dies at 88 | False | By Eric Pace | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/davida-s-herwitz-71-collected-art-of-india.html | Davida S. Herwitz, 71; Collected Art of India | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/art-review-seeing-messages-some-subtle-in-a-door.html | ART REVIEW; Seeing Messages, Some Subtle, in a Door | False | By William Zimmer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/music-a-quartet-remixes-its-mixed-chemistry.html | MUSIC; A Quartet Remixes Its Mixed Chemistry | False | By James R. Oestreich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/weekinreview/no-smoking-as-a-way-of-life.html | No Smoking As A Way of Life | False | By Bruce Mccall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/failure-s-no-success-at-all.html | Failure's No Success at All | False | By Margot Livesey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/the-age-of-dissonance-return-boyfriend-for-deposit.html | THE AGE OF DISSONANCE; Return Boyfriend for Deposit | False | By Bob Morris | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/l-the-litter-cop-888192.html | The Litter Cop | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/opinion/l-a-plan-for-the-west-side-873004.html | A Plan for the West Side | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/chapters/the-collected-stories-of-joseph-roth.html | 'The Collected Stories of Joseph Roth' | False | Translated by Michael Hofmann | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-love-meredith-morgan.html | Paid Notice: Deaths LOVE, MEREDITH MORGAN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-mayer-florence-shulof.html | Paid Notice: Deaths MAYER, FLORENCE SHULOF | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/communities-no-roof-no-address.html | COMMUNITIES; No Roof, No Address | False | By Corey Kilgannon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/l-the-litter-cop-888168.html | The Litter Cop | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/in-the-schools-letter-polishing-in-quest-for-a-teacher.html | IN THE SCHOOLS; Letter Polishing In Quest for a Teacher | False | By Merri Rosenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/world/musharraf-says-vote-was-necessary-to-bring-democracy.html | Musharraf Says Vote Was Necessary to Bring Democracy | False | By Raymond Bonner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/business/personal-business-diary-online-circulation-remains-low.html | PERSONAL BUSINESS: DIARY; Online Circulation Remains Low | False | Compiled by Vivian Marino | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/opinion/l-a-doctor-s-last-resort-873365.html | A Doctor's Last Resort | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/when-inside-out-equals-in.html | When Inside Out Equals Outside In | False | By David Colman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/books/music-high-notes-in-beethoven-dueling-pianos.html | MUSIC: HIGH NOTES; In Beethoven, Dueling Pianos | False | By James R. Oestreich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/pro-basketball-the-gladiator-within.html | PRO BASKETBALL; The Gladiator Within | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/on-the-street-hat-couture.html | ON THE STREET; Hat Couture | False | By Bill Cunningham | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/us/florida-redoubles-efforts-for-the-elderly.html | Florida Redoubles Efforts for the Elderly | False | By Dana Canedy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/c-corrections-898350.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-looker-charles.html | Paid Notice: Deaths LOOKER, CHARLES | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/classified/paid-notice-deaths-mcmahon-thomas.html | Paid Notice: Deaths MCMAHON, THOMAS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/soapbox-toward-attitude-adjustment.html | SOAPBOX; Toward Attitude Adjustment | False | By Wayne E. Pollard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/design/art-listings.html | Art Listings | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/weddings-karen-terracciano-benjamin-del-vento-jr.html | WEDDINGS; Karen Terracciano, Benjamin Del Vento Jr. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/quick-bite-hopewell-a-spoon-a-straw-and-a-thermometer.html | QUICK BITE/Hopewell; A Spoon, a Straw and a Thermometer | False | By Wendy Ginsburg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/style/weddings-elaine-carroll-john-anderson.html | WEDDINGS; Elaine Carroll, John Anderson | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-05 | 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/plus-track-and-field-taylor-wins-at-ellis-invitational.html | PLUS TRACK AND FIELD; TAYLOR WINS AT ELLIS INVITATIONAL | False | By Elliott Denman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/metropolitan-diary-905020.html | Metropolitan Diary | False | By Enid Nemy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/us/welcome-to-our-law-school-young-man-we-ll-see-you-in-court.html | Welcome to Our Law School, Young Man. We'll See You in Court. | False | By Adam Liptak | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/football/jets-rookie-inspired-by-a-dream-and-his-father.html | Jets Rookie Inspired by a Dream and His Father | False | By Judy Battista | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/world/police-doubts-about-attack-cast-cloud-on-rights-group.html | Police Doubts About Attack Cast Cloud on Rights Group | False | By David Gonzalez | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-schapiro-milton.html | Paid Notice: Deaths SCHAPIRO, MILTON | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/media-business-advertising-amtrak-delta-conduct-intensive-campaigns-lure.html | THE MEDIA BUSINESS: ADVERTISING; Amtrak and Delta conduct intensive campaigns to lure business passengers. | False | By Jane L. Levere | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/media-return-season-of-the-osbournes-is-down-to-the-fine-print.html | MEDIA; Return Season of 'The Osbournes' Is Down to the Fine Print | False | By Bill Carter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/hit-video-games-overshadow-company-s-woes.html | Hit Video Games Overshadow Company's Woes | False | By Matt Richtel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/opinion/l-for-the-young-scars-of-sept-11-907561.html | For the Young, Scars of Sept. 11 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-garin-torunn-atteraas.html | Paid Notice: Deaths GARIN, TORUNN ATTERAAS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-schiff-herbert.html | Paid Notice: Deaths SCHIFF, HERBERT | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/baseball-yanks-seem-vulnerable-as-mariners-sweep.html | BASEBALL; Yanks Seem Vulnerable As Mariners Sweep | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/metro-briefing-new-york-staten-island-four-shot-outside-nightclubs.html | Metro Briefing | New York: Staten Island: Four Shot Outside Nightclubs | False | By Jacob H. Fries (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/opinion/IHT-1902royal-society-helps-frogs-in-our-pages100-75-and-50-years-ago.html | 1902:Royal Society Helps Frogs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/national/bioterror-chief-is-leaving.html | Bioterror Chief Is Leaving | False | By The New York Times | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/world/mideast-turmoil-diplomacy-arab-nations-cool-us-idea-mideast-peace-conference.html | MIDEAST TURMOIL: DIPLOMACY; Arab Nations Cool to U.S. Idea Of Mideast Peace Conference | False | By Neil MacFarquhar | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-o-connor-catherine-m.html | Paid Notice: Deaths O'CONNOR, CATHERINE M. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-memorials-armstrong-frank.html | Paid Notice: Memorials ARMSTRONG, FRANK | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-goldberg-mark-j.html | Paid Notice: Deaths GOLDBERG, MARK J. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/opinion/l-graduate-student-labor-873438.html | Graduate Student Labor | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/pro-basketball-nets-find-that-little-things-mean-a-lot.html | PRO BASKETBALL; Nets Find That Little Things Mean a Lot | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/mediatalk-barnes-noble-in-independents-lion-s-den.html | MediaTalk; Barnes & Noble in Independents' Lion's Den | False | By David D. Kirkpatrick | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-kahn-jerome.html | Paid Notice: Deaths KAHN, JEROME | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-roswell-florence-garfunkel.html | Paid Notice: Deaths ROSWELL, FLORENCE (GARFUNKEL) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/plus-tennis-clijsters-upsets-venus-williams.html | PLUS TENNIS; Clijsters Upsets Venus Williams | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/arts/ballet-review-revisiting-showcase-productions.html | BALLET REVIEW; Revisiting Showcase Productions | False | By Anna Kisselgoff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/equity-offerings-for-week.html | Equity Offerings for Week | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/in-manhattan-a-raucous-but-peaceful-salute-to-the-founding-of-israel.html | In Manhattan, a Raucous but Peaceful Salute to the Founding of Israel | False | By Sarah Kershaw | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-liebmann-harry.html | Paid Notice: Deaths LIEBMANN, HARRY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/c-corrections-908258.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/technology/ebusiness/parsons-has-no-plan-to-split-aol-time-warner-despite.html | Parsons Has No Plan to Split AOL Time Warner Despite Woes | False | By Seth Schiesel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/us/the-peril-and-profit-in-bagging-big-antlers-behind-high-fences.html | The Peril and Profit in Bagging Big Antlers Behind High Fences | False | By Jim Yardley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/metro-briefing-new-york-manhasset-woman-shot-to-death-at-home.html | Metro Briefing | New York; Manhasset: Woman Shot To Death At Home | False | By Thomas J. Lueck (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/books/writers-on-writing-a-narrator-leaps-past-journalism.html | WRITERS ON WRITING; A Narrator Leaps Past Journalism | False | By Vivian Gornick | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/world/phnom-penh-journal-cambodia-s-mystery-the-horns-that-never-were.html | Phnom Penh Journal; Cambodia's Mystery, the Horns That Never Were | False | By Seth Mydans | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/new-economy-corporate-boards-are-supposed-represent-shareholders-why-aren-t-they.html | New Economy; Corporate boards are supposed to represent shareholders. Why aren't they more democratic? | False | By Steve Lohr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/us/democrats-take-aim-at-offshore-tax-havens.html | Democrats Take Aim at Offshore Tax Havens | False | By David E. Rosenbaum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/worldbusiness/IHT-offsheet-risk-rises-with-vivendi-downgrade.html | Off-sheet risk rises with Vivendi downgrade | False | By Nicola Clark, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/opinion/l-gay-rights-bill-880639.html | Gay Rights Bill | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/hyundai-joins-2-automakers-in-planning-for-engine.html | Hyundai Joins 2 Automakers In Planning For Engine | False | By Don Kirk | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/arts/not-just-another-pretty-face-is-deceptive-portrait-tied-to-shakespeare.html | Not Just Another Pretty Face; Is Deceptive Portrait Tied to Shakespeare? | False | By Alan Riding | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/old-hewlett-is-preparing-to-show-off-its-new-look.html | Old Hewlett Is Preparing To Show Off Its New Look | False | By Steve Lohr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/teenage-brawl-ends-in-arrest-of-girl-s-father-in-knife-attack.html | Teenage Brawl Ends in Arrest Of Girl's Father In Knife Attack | False | By Jacob H. Fries | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/books/books-of-the-times-look-at-my-life-an-enigmatic-rocker.html | BOOKS OF THE TIMES; Look at My Life: an Enigmatic Rocker | False | By Janet Maslin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/IHT-with-fa-cup-in-hand-arsenal-keeps-alive-hopes-for-double.html | With FA Cup in hand, Arsenal keeps alive hopes for double | False | By Huw Richards, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/us/renegade-fish-is-outlasting-even-bombings.html | Renegade Fish Is Outlasting Even Bombings | False | By Evelyn Nieves | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/opinion/IHT-1952persia-warns-iraq-in-our-pages100-75-and-50-years-ago.html | 1952:Persia Warns Iraq : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/opinion/l-improving-air-travel-880698.html | Improving Air Travel | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/arts/yevgeny-svetlanov-conductor-dies-at-73.html | Yevgeny Svetlanov, Conductor, Dies at 73 | False | By Robert D. McFadden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/opinion/IHT-1927mississippi-flood-spreads-in-our-pags100-75-and-50-years-ago.html | 1927:Mississippi Flood Spreads : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-outsmart.html | the end user / A voice for the consumer : Outsmart spam | False | By Lee Dembart, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/soccer-under-the-volcano.html | SOCCER; Under the Volcano | False | By Paul Gains | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/bus-passenger-stabs-driver-who-kills-him.html | Bus Passenger Stabs Driver, Who Kills Him | False | By Elissa Gootman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/international/burmese-democracy-activist-talks-of-new-dawn-for-country.html | Burmese Democracy Activist Talks of 'New Dawn' for Country | False | By Seth Mydans | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/on-pro-basketball-greyhounds-are-running-the-thugs-out-of-town.html | ON PRO BASKETBALL; Greyhounds Are Running The Thugs Out of Town | False | By Mike Wise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/compressed-data-clicking-on-splitsville-with-divorce-web-site.html | Compressed Data; Clicking on Splitsville With Divorce Web Site | False | By Laurie J. Flynn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/fixed-income-sales-set-for-this-week.html | Fixed-Income Sales Set for This Week | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/andersen-to-pay-217-million-to-investors-in-charity-fraud.html | Andersen to Pay $217 Million to Investors in Charity Fraud | False | By Floyd Norris | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/eric-l-mckitrick-82-historian-and-writer.html | Eric L. McKitrick, 82, Historian and Writer | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-tuller-sally-k.html | Paid Notice: Deaths TULLER, SALLY K. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/chess-match-starts-in-trial-of-andersen.html | Chess Match Starts in Trial Of Andersen | False | By Jonathan D. Glater | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-kieves-lawrence.html | Paid Notice: Deaths KIEVES, LAWRENCE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/opinion/let-nike-stay-in-the-game.html | Let Nike Stay in The Game | False | By Bob Herbert | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/pro-basketball-davis-says-he-ll-look-to-shoot.html | PRO BASKETBALL; Davis Says He'll Look To Shoot | False | By Chris Broussard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/opinion/cory-booker-for-mayor-in-newark.html | Cory Booker for Mayor in Newark | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/business-digest-901024.html | BUSINESS DIGEST | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/opinion/l-priests-and-abuse-the-celibacy-factor-875406.html | Priests and Abuse: The Celibacy Factor | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/international/middleast/sharon-and-arab-officials-press-white-house-on.html | Sharon, and Arab Officials, Press White House on Mideast | False | By Todd S. Purdum With Steven Erlanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/arts/theater/thoroughly-modern-millie-gets-11-tony-nods-in-very-tight-race.html | 'Thoroughly Modern Millie' Gets 11 Tony Nods in Very Tight Race | False | By Sherri Day | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/opinion/l-for-the-young-scars-of-sept-11-907510.html | For the Young, Scars of Sept. 11 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/us/some-see-review-of-seminaries-as-reassuring-others-call-it-unnecessary.html | Some See Review of Seminaries as Reassuring, Others Call It Unnecessary | False | By Laurie Goodstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-vehslage-stephen-t.html | Paid Notice: Deaths VEHSLAGE, STEPHEN T. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/news-summary-908339.html | NEWS SUMMARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/world/madagascar-may-break-up-in-dispute-over-election.html | Madagascar May Break Up In Dispute Over Election | False | By Henri E. Cauvin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/IHT-sharon-will-be-urged-to-curb-settlements-bush-officials-say.html | Sharon will be urged to curb settlements, Bush officials say | False | By Brian Knowlton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/c-corrections-908240.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-kohlreiter-mildred-nee-wilshin.html | Paid Notice: Deaths KOHLREITER, MILDRED (NEE WILSHIN) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/opinion/l-the-adult-homes-880647.html | The Adult Homes | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/basketball/kidd-is-the-difference-for-nets.html | Kidd Is the Difference for Nets | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-minkoff-harvey-phd.html | Paid Notice: Deaths MINKOFF, HARVEY, PH.D. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/politics/bush-emphasizes-responsibility-in-talk-with-michigan-students.html | Bush Emphasizes Responsibility in Talk With Michigan Students | False | By David E. Sanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/on-baseball-for-sierra-comeback-reflects-his-growth.html | ON BASEBALL; For Sierra, Comeback Reflects His Growth | False | By Jack Curry | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/quotation-of-the-day-904767.html | QUOTATION OF THE DAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/theater/fugitive-impresario-planning-a-comeback.html | Fugitive Impresario Planning A Comeback | False | By Ralph Blumenthal | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-lewin-david.html | Paid Notice: Deaths LEWIN, DAVID | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-plotkin-samuel.html | Paid Notice: Deaths PLOTKIN, SAMUEL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/basketball/davis-says-hell-look-for-the-shot.html | Davis Says He'll Look for the Shot | False | By Chris Broussard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-siegman-alfred-j-md.html | Paid Notice: Deaths SIEGMAN, ALFRED J. M.D. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/IHT-french-leader-takes-82-of-vote-in-showdown-with-extreme-right-chirac.html | French leader takes 82% of vote in showdown with extreme right : Chirac routs Le Pen in runoff | False | By Barry James, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/world/sir-peter-shephard-architect-and-landscape-designer-88.html | Sir Peter Shephard, Architect And Landscape Designer, 88 | False | By Eric Pace | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-mckenna-james-j-rev-msgr.html | Paid Notice: Deaths MCKENNA, JAMES J. REV. MSGR. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-joseph-robert-l.html | Paid Notice: Deaths JOSEPH, ROBERT L. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/opinion/l-curriculum-standards-881422.html | Curriculum Standards | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/mayor-says-no-one-is-immune-in-review-of-dwi-crash-case.html | Mayor Says No One Is Immune In Review of D.W.I. Crash Case | False | By Michael Cooper | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/opinion/mumbling-toward-november.html | Mumbling Toward November | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/pro-basketball-despite-injuries-lakers-are-in-control-against-the-spurs.html | PRO BASKETBALL; Despite Injuries, Lakers Are in Control Against the Spurs | False | By Michael Arkush | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/for-illegal-workers-kin-no-paper-trail-and-less-9-11-aid.html | For Illegal Workers' Kin, No Paper Trail and Less 9/11 Aid | False | By Mireya Navarro | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/plus-track-and-field-thomas-jefferson-wins-on-final-event.html | PLUS: TRACK AND FIELD; Thomas Jefferson Wins on Final Event | False | By William J. Miller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-cooper-samuel-dr.html | Paid Notice: Deaths COOPER, SAMUEL, DR. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/pageoneplus/corrections.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/opinion/l-for-the-young-scars-of-sept-11-907588.html | For the Young, Scars of Sept. 11 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/c-corrections-908320.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-ringer-alexander.html | Paid Notice: Deaths RINGER, ALEXANDER | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/us/a-faded-hollywood-power-broker-relinquishes-his-talent-business.html | A Faded Hollywood Power Broker Relinquishes His Talent Business | False | By Bernard Weinraub and Anita M. Busch | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/on-horse-racing-2-trainers-and-2-owners-differ-on-a-horse-s-potential.html | ON HORSE RACING; 2 Trainers and 2 Owners Differ on a Horse's Potential | False | By Joe Drape | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/parades-festivals-and-30000-bicyclists-rule-streets-across-city.html | Parades, Festivals and 30,000 Bicyclists Rule Streets Across City | False | By Robert D. McFadden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/metro-matters-a-city-roiling-and-at-rest-yards-apart.html | Metro Matters; A City Roiling And at Rest, Yards Apart | False | By Joyce Purnick | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/a-conversation-with-the-next-mogul-of-cable-tv.html | A Conversation With the Next Mogul of Cable TV | False | By Seth Schiesel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-westman-jean-b-nee-lacroix.html | Paid Notice: Deaths WESTMAN, JEAN B. (NEE LACROIX) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/economic-calendar.html | Economic Calendar | | | | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/sports-of-the-times-kidd-finds-the-will-for-another-great-finish.html | Sports of The Times; Kidd Finds the Will for Another Great Finish | False | By George Vecsey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/us/for-a-dying-literature-a-digital-savior.html | For a Dying Literature, a Digital Savior | False | By Eric Goldscheider | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/IHT-european-soccer-lyon-catches-lens-to-grab-french-title.html | European Soccer : Lyon catches Lens to grab French title | False | By Peter Berlin, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/horse-racing-new-challengers-for-war-emblem-in-preakness.html | HORSE RACING; New Challengers for War Emblem in Preakness | False | By Bill Mooney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/travel/weeknight-savings-in-the-berkshires.html | Weeknight Savings in the Berkshires | False | By Joseph Siano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/opinion/for-the-young-scars-of-sept-11.html | For the Young, Scars of Sept. 11 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/movie-breaks-records-on-its-opening-weekend.html | Movie Breaks Records On Its Opening Weekend | False | By Laura M. Holson and Rick Lyman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-barnert-libby-tillman.html | Paid Notice: Deaths BARNERT, LIBBY TILLMAN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/us/white-house-letter-president-was-comedian-in-chief-at-press-dinner.html | White House Letter; President Was Comedian in Chief at Press Dinner | False | By Elisabeth Bumiller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/IHT-un-envoys-firm-holds-burma-contract.html | UN envoy's firm holds Burma contract | False | By Thomas Crampton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/international/us-says-it-will-not-support-international-criminal-court.html | U.S. Says It Will Not Support International Criminal Court | False | By Neil A. Lewis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/soccer-power-still-cannot-solve-san-jose.html | SOCCER; Power Still Cannot Solve San Jose | False | By Lynn Zinser | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/us/political-memo-bush-s-coattails-may-be-fashionable-but-not-long-candidates-hope.html | Political Memo; Bush's Coattails May Be Fashionable but Not as Long as Candidates Hope | False | By Richard L. Berke | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/world/landslide-in-france-outlook-next-a-new-prime-minister-to-rally-votes-in-round-3.html | LANDSLIDE IN FRANCE: OUTLOOK; Next, a New Prime Minister to Rally Votes in 'Round 3' | False | By John Tagliabue | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/horse-racing-roundup-long-shot-wins-1000-guineas-classic.html | HORSE RACING: ROUNDUP; Long Shot Wins 1,000 Guineas Classic | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/world/from-hilltop-perch-british-troops-watch-for-holdouts.html | From Hilltop Perch, British Troops Watch for Holdouts | False | By Carlotta Gall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-zielonka-john.html | Paid Notice: Deaths ZIELONKA, JOHN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/world/us-sees-hunts-for-al-qaeda-in-pakistan-lasting-into-fall.html | U.S. Sees Hunts for Al Qaeda In Pakistan Lasting Into Fall | False | By Eric Schmitt and Thom Shanker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/c-corrections-908266.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/us/joint-chiefs-chairman-is-a-general-but-also-a-diplomat.html | Joint Chiefs Chairman Is a General but Also a Diplomat | False | By Thom Shanker and Eric Schmitt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/world/landslide-france-rightist-between-voting-days-le-pen-s-fiery-image-returned.html | LANDSLIDE IN FRANCE: THE RIGHTIST; Between Voting Days, Le Pen's Fiery Image Returned to Spotlight | False | By Donald G. McNeil Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/e-commerce-report-history-online-grocery-shopping-first-web-farce-now-lucrative.html | E-Commerce Report; The history of online grocery shopping: first as Web farce, now a lucrative field for older companies. | False | By Bob Tedeschi | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/metro-briefing-new-york-manhattan-man-shot-in-robbery-attempt.html | Metro Briefing | New York: Manhattan: Man Shot In Robbery Attempt | False | By Jacob H. Fries (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/world/burmese-democracy-advocate-is-released-from-house-arrest.html | Burmese Democracy Advocate Is Released From House Arrest | False | By Seth Mydans | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/worldbusiness/IHT-editors-choice-best-web-bets-from-a-personal-point.html | editors CHOICE /Best Web bets, from a personal point of view : Bond. James Bond. Look here. | False | By Ali Reza Akhavan, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/opinion/the-center-holds-in-france.html | The Center Holds in France | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/opinion/l-for-the-young-scars-of-sept-11-907596.html | For the Young, Scars of Sept. 11 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-kehr-michal-meta.html | Paid Notice: Deaths KEHR, MICHAL META | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/c-corrections-908304.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-walsh-catherine-ann.html | Paid Notice: Deaths WALSH, CATHERINE ANN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/inside-907081.html | INSIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/opinion/i-m-the-other-guy.html | I'm the Other Guy | False | By Russ Baker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/opinion/l-andersen-s-penalty-873420.html | Andersen's Penalty | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/law-professors-give-state-court-a-novel-theory-on-executions.html | Law Professors Give State Court A Novel Theory On Executions | False | By William Glaberson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/us/with-nurses-in-short-supply-patient-load-becomes-a-big-issue.html | With Nurses in Short Supply, Patient Load Becomes a Big Issue | False | By Reed Abelson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/institute-leader-selected.html | Institute Leader Selected | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/us/tipton-journal-bombs-echo-where-fear-is-a-stranger.html | Tipton Journal; Bombs Echo Where Fear Is a Stranger | False | By Sam Dillon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/world/landslide-france-outcome-chirac-re-elected-france-rejects-his-rightist-rival.html | LANDSLIDE IN FRANCE: THE OUTCOME; CHIRAC RE-ELECTED AS FRANCE REJECTS HIS RIGHTIST RIVAL | False | By Suzanne Daley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-hertzig-morris.html | Paid Notice: Deaths HERTZIG, MORRIS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-epstein-alice.html | Paid Notice: Deaths EPSTEIN, ALICE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/a-job-for-spider-man-but-he-s-in-a-thief-s-clutches.html | A Job for Spider-Man, but He's in a Thief's Clutches | False | By Richard Lezin Jones | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/opinion/l-soil-erosion-873985.html | Soil Erosion | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/world/korean-leader-quits-his-party-over-scandal.html | Korean Leader Quits His Party Over Scandal | False | By Howard W. French | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/us/a-plea-for-understanding-and-money.html | A Plea for Understanding, and Money | False | By Pam Belluck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/preparing-applications-fine-tuning-applicants.html | Preparing Applications, Fine-Tuning Applicants | False | By Jane Gross | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/IHT-will-us-trade-gap-sink-the-dollar.html | Will U.S. trade gap sink the dollar? | False | By Eric Pfanner, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-bishara-f.html | Paid Notice: Deaths BISHARA, F. T. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/news/french-leader-takes-82-of-vote-in-showdown-with-extreme-right-chirac.html | French leader takes 82% of vote in showdown with extreme right : Chirac routs Le Pen in runoff | False | By Barry James, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/with-spider-man-and-others-sony-seeks-to-revive-fortunes.html | With 'Spider-Man,' and Others, Sony Seeks to Revive Fortunes | False | By Laura M. Holson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/access-to-free-online-music-is-seen-as-a-boost-to-sales.html | Access to Free Online Music Is Seen as a Boost to Sales | False | By Matt Richtel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/mediatalk-dismissal-of-cnn-reporter-shakes-bureau.html | MediaTalk; Dismissal of CNN Reporter Shakes Bureau | False | By Jim Rutenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/metro-briefing-new-york-queens-victims-relatives-sue-airline.html | Metro Briefing | New York: Queens: Victims' Relatives Sue Airline | False | By Robert F. Worth (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/arts/bridge-hey-call-out-the-vice-squad-someone-s-caught-in-a-vise.html | BRIDGE; Hey, Call Out the Vice Squad: Someone's Caught in a Vise | False | By Alan Truscott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/arts/television-review-uncovering-the-coverup-of-a-medical-scandal-in-britain.html | TELEVISION REVIEW; Uncovering the Coverup of a Medical Scandal in Britain | False | By Anita Gates | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/world/mideast-turmoil-the-siege-deal-seen-near-to-end-impasse-in-church-siege.html | MIDEAST TURMOIL: THE SIEGE; Deal Seen Near To End Impasse In Church Siege | False | By C. J. Chivers With Steven Erlanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/world/mideast-turmoil-intelligence-israelis-release-more-documents-accusing-arafat.html | MIDEAST TURMOIL: INTELLIGENCE; Israelis Release More Documents Accusing Arafat of Terror | False | By David Rohde | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/opinion/l-for-the-young-scars-of-sept-11-907537.html | For the Young, Scars of Sept. 11 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/most-wanted-drilling-down-dvd-sales-a-hot-format-indeed.html | MOST WANTED: DRILLING DOWN/DVD SALES; A Hot Format, Indeed | False | By Tim Race | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/technology/article-200205069158220885-no-title.html | Article 200205069158220885 -- No Title | False | By | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/c-corrections-908290.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/mediatalk-denver-post-picks-editor-from-boston-globe.html | MediaTalk; Denver Post Picks Editor From Boston Globe | False | By Felicity Barringer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/the-weeks-economic-events.html | The Week's Economic Events | False | By The New York Times | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/movies/filming-an-art-heist-mystery-and-hoping-for-a-happy-ending.html | Filming an Art-Heist Mystery And Hoping for a Happy Ending | False | By Ralph Blumenthal | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/andersen-to-pay-217-million-to-investors-in-charity-fraud-200205069828506755548.html | Andersen to Pay $217 Million to Investors in Charity Fraud | False | By Floyd Norris | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-kinbar-ida-eppy.html | Paid Notice: Deaths KINBAR, IDA EPPY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/c-corrections-908231.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/c-corrections-908312.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-kramer-angela-frances-allen.html | Paid Notice: Deaths KRAMER, ANGELA FRANCES ALLEN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/compressed-data-paper-sues-a-web-site-over-the-way-it-links.html | Compressed Data; Paper Sues a Web Site Over the Way It Links | False | By David F. Gallagher | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/golf-son-claims-his-father-designed-open-s-18.html | GOLF; Son Claims His Father Designed Open's 18 | False | By Clifton Brown | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/world/nepal-says-over-400-rebels-are-dead-after-several-battles.html | Nepal Says Over 400 Rebels Are Dead After Several Battles | False | By Celia W. Dugger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/opinion/remaking-urban-welfare.html | Remaking Urban Welfare | False | By Andrew White | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/patents-government-releases-its-list-top-10-countries-companies-that-received.html | Patents; The government releases its list of Top 10 countries and companies that received its imprimatur for inventions. | False | By Sabra Chartrand | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/metro-briefing-new-york-brooklyn-accusations-of-diploma-fraud.html | Metro Briefing | New York: Brooklyn: Accusations Of Diploma Fraud | False | By Stacy Albin (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-nardi-sulamith-schwartz.html | Paid Notice: Deaths NARDI, SULAMITH (SCHWARTZ) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-devery-h-patrick.html | Paid Notice: Deaths DEVERY, H. PATRICK | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/the-media-business-advertising-addenda-agencies-consolidated-into-2-divisions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Consolidated Into 2 Divisions | False | By Jane L. Levere | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/baseball-mets-take-more-than-a-few-steps-back.html | BASEBALL; Mets Take More Than a Few Steps Back | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-moukad-joseph-e.html | Paid Notice: Deaths MOUKAD, JOSEPH E. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/arts/music-review-instruments-and-ears-newly-tuned.html | MUSIC REVIEW; Instruments And Ears Newly Tuned | False | By Paul Griffiths | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/opinion/man-of-peace.html | Man of Peace | False | By William Safire | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/the-media-business-advertising-addenda-people-908088.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Jane L. Levere | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/transactions-908460.html | TRANSACTIONS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/worldbusiness/IHT-stocks-will-carmakers-hit-oily-patch-in-germany.html | STOCKS : Will carmakers hit oily patch in Germany? | False | By John Schmid, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/IHT-chirac-routs-le-pen-in-runoff-deep-problems-still-linger.html | Chirac routs Le Pen in runoff : Deep problems still linger | False | By John Vinocur, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/metro-briefing-new-york-manhattan-raise-sought-for-lawyers-serving-poor.html | Metro Briefing | New York: Manhattan: Raise Sought For Lawyers Serving Poor | False | By Susan Saulny (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/opinion/l-effect-of-medicare-cuts-873608.html | Effect of Medicare Cuts | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/technology-china-finds-way-to-beat-chip-limits.html | TECHNOLOGY; China Finds Way to Beat Chip Limits | False | By Craig S. Smith | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Arthur Bovino | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/classified/paid-notice-deaths-sammon-gertrude.html | Paid Notice: Deaths SAMMON, GERTRUDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/c-corrections-908282.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-06 | 2002-05-06 | https://www.nytimes.com/2002/05/06/technology/ebusiness/parsons-has-no-plan-to-split-aol-time-warner-despite-20020506903555622237.html | Parsons Has No Plan to Split AOL Time Warner Despite Woes | False | By Seth Schiesel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/metro-briefing-new-york-holbrook-toddler-hit-by-lawnmover.html | Metro Briefing | New York: Holbrook: Toddler Hit By Lawnmover | False | By Tina Kelley (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/us/bush-at-school-promotes-education-bill.html | Bush, at School, Promotes Education Bill | False | By David E. Sanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/seattle-slew-last-living-triple-crown-winner-dies.html | Seattle Slew, Last Living Triple Crown Winner, Dies | False | By Sherri Day | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/world/mideast-turmoil-bethlehem-deal-to-end-church-siege-is-snagged-on-angry-details.html | MIDEAST TURMOIL: BETHLEHEM ; Deal to End Church Siege Is Snagged on Angry Details | False | By C. J. Chivers | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/on-baseball-it-s-always-too-early-for-the-red-sox.html | ON BASEBALL; It's Always Too Early for the Red Sox | False | By Murray Chass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/classified/paid-notice-deaths-holmes-lee.html | Paid Notice: Deaths HOLMES, LEE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/us/investigators-at-odds-over-extent-of-fbi-spy-s-cooperation.html | Investigators at Odds Over Extent of F.B.I. Spy's Cooperation | False | By James Risen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/pro-basketball-kidd-loses-mvp-to-duncan-officials-say.html | PRO BASKETBALL; Kidd Loses M.V.P. To Duncan, Officials Say | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/baseball-sluggers-are-sensitive-about-bats.html | BASEBALL; Sluggers Are Sensitive About Bats | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/sports-media-nbc-left-at-the-gate-in-its-derby-coverage.html | SPORTS MEDIA; NBC Left at the Gate In Its Derby Coverage | False | By Richard Sandomir | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/world/canadian-led-troops-revisit-caves-in-eastern-afghanistan.html | Canadian-Led Troops Revisit Caves in Eastern Afghanistan | False | By Eric Schmitt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/technology-briefing-internet-earthlink-s-president-resigns-post.html | Technology Briefing | Internet: Earthlink's President Resigns Post | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/christie-whitman-holds-her-ground.html | Christie Whitman Holds Her Ground | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/IHT-new-prime-minister-appointed-chirac-moves-to-rally-right.html | New prime minister appointed : Chirac moves to rally right | False | By John Vinocur, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/technology-chief-to-be-says-aol-has-one-problem-area.html | TECHNOLOGY; Chief-to-Be Says AOL Has One Problem Area | False | By Seth Schiesel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/classified/paid-notice-deaths-plotkin-samuel.html | Paid Notice: Deaths PLOTKIN, SAMUEL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/company-briefs-923095.html | COMPANY BRIEFS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/us/providence-politics-plays-out-in-courtroom-drama.html | Providence Politics Plays Out in Courtroom Drama | False | By Dan Barry | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/world-business-briefing-asia-south-korea-phone-privatization.html | World Business Briefing | Asia: South Korea: Phone Privatization | False | By Don Kirk (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/us/fbi-suspects-single-source-in-pipe-bombs.html | F.B.I. Suspects Single Source in Pipe Bombs | False | By Jodi Wilgoren | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/metro-briefing-connecticut-new-haven-120-city-workers-to-retire-early.html | Metro Briefing \| Connecticut: New Haven: 120 City Workers To Retire Early | False | By Stacy Albin (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/as-expected-fed-leaves-interest-rates-unchanged-200205070958639656.html | As Expected, Fed Leaves Interest Rates Unchanged | False | By Kenneth N. Gilpin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/health/vital-signs-resistance-an-antibiotic-alternative.html | VITAL SIGNS: RESISTANCE; An Antibiotic Alternative | False | By Eric Nagourney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/classified/paid-notice-deaths-davis-angela-silveri.html | Paid Notice: Deaths DAVIS, ANGELA SILVERI | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/classified/paid-notice-deaths-mogulescu-joseph.html | Paid Notice: Deaths MOGULESCU, JOSEPH | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/politics/justice-dept-reverses-policy-on-meaning-of-second-amendment.html | Justice Dept. Reverses Policy on Meaning of Second Amendment | False | By Linda Greenhouse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/classified/paid-notice-deaths-lieberman-robert.html | Paid Notice: Deaths LIEBERMAN, ROBERT | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/politics/rumsfeld-defends-army-secretary-under-a-double-cloud.html | Rumsfeld Defends Army Secretary Under a Double Cloud | False | By David Stout | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/editors-note-special-today.html | Editors' Note; SPECIAL TODAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/books/books-of-the-times-the-creative-influences-in-one-sedentary-life.html | BOOKS OF THE TIMES; The Creative Influences In One Sedentary Life | False | By Michiko Kakutani | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/travel/rollin-rollin-rollin-keep-those-rv-s-rollin.html | Rollin', Rollin', Rollin', Keep Those RVs Rollin' | False | By Robert W. Stock | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/swisscom-fights-plan-to-step-up-competition.html | Swisscom Fights Plan to Step Up Competition | False | By Elizabeth Olson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/classified/paid-notice-deaths-levine-diana.html | Paid Notice: Deaths LEVINE, DIANA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/business-travel-on-the-road-hard-traveling-quayle-misses-a-perk.html | BUSINESS TRAVEL: ON THE ROAD; Hard-Traveling Quayle Misses a Perk | False | By Joe Sharkey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/world/world-briefing-asia-taiwan-reservoirs-drop-and-stocks-follow.html | World Briefing \| Asia: Taiwan: Reservoirs Drop and Stocks Follow | False | By Keith Bradsher (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/track-and-field-a-princeton-senior-is-setting-the-bar-higher.html | TRACK AND FIELD; A Princeton Senior Is Setting the Bar Higher | False | By Sophia Hollander | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/world/man-in-the-news-a-leader-to-lean-on-jean-pierre-raffarin.html | Man in the News; A Leader to Lean On; Jean-Pierre Raffarin | False | By John Tagliabue | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/the-media-business-advertising-addenda-two-executives-change-jobs-in-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Executives Change Jobs in New York | False | By Stuart Elliott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/technology-briefing-internet-computer-network-expects-a-loss.html | Technology Briefing \| Internet: Computer Network Expects A Loss | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/science/q-a-ancestral-dna.html | Q & A; Ancestral DNA | False | By C. Claiborne Ray | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/us/11-billion-artillery-system-is-dead-officials-say.html | $11 Billion Artillery System Is Dead, Officials Say | False | By Eric Schmitt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/science/new-details-emerge-einstein-files-fbi-tracked-his-phone-calls-his-trash.html | New Details Emerge From the Einstein Files; How the F.B.I. Tracked His Phone Calls and His Trash | False | By Dennis Overbye | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/world/freed-burmese-democracy-leader-proclaims-new-dawn.html | Freed Burmese Democracy Leader Proclaims 'New Dawn' | False | By Seth Mydans | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/l-chris-matthews-and-me-913219.html | Chris Matthews and Me | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/world/chirac-s-pick-a-premier-friendly-to-small-business.html | Chirac's Pick: A Premier Friendly to Small Business | False | By Suzanne Daley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/health/when-giving-birth-opting-to-go-it-alone.html | When Giving Birth, Opting to Go It Alone | False | By Randi Hutter Epstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/in-a-weekend-spider-man-jump-starts-the-summer.html | In a Weekend, 'Spider-Man' Jump-Starts The Summer | False | By Rick Lyman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/plus-golf-daly-has-reaction-to-pills-wife-says.html | PLUS: GOLF; Daly Has Reaction To Pills, Wife Says | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/arts/music-review-letting-optimism-ring-out-of-chaos-at-a-time-of-need.html | MUSIC REVIEW; Letting Optimism Ring Out of Chaos at a Time of Need | False | By Bernard Holland | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/science/biologists-sought-a-treaty-now-they-fault-it.html | Biologists Sought a Treaty; Now They Fault It | False | By Andrew C. Revkin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/basketball/nets-bravado-intact-despite-sloppy-game-1.html | Nets' Bravado Intact Despite Sloppy Game 1 | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/IHT-deal-calls-for-security-equipment-un-envoys-company-holds-burma-contract.html | Deal calls for security equipment : UN envoy's company holds Burma contract | False | By Thomas Crampton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/l-protest-in-pakistan-913090.html | Protest in Pakistan | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/national/national-briefing-midatlantic.html | National Briefing: Mid-Atlantic | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/metro-briefing-new-york-manhattan-teachers-union-plans-strike-vote.html | Metro Briefing \| New York: Manhattan: Teachers Union Plans Strike Vote | False | By Abby Goodnough (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/classified/paid-notice-deaths-landow-mitchell.html | Paid Notice: Deaths LANDOW, MITCHELL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/217-million-new-settlement-by-andersen-in-baptist-case.html | $217 Million New Settlement By Andersen In Baptist Case | False | By Floyd Norris | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/c-corrections-922986.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/true-blue-americans.html | True Blue Americans | False | By Paul Krugman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/l-on-the-road-with-mr-west-virginia-911992.html | On the Road, With Mr. West Virginia | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/business-digest-920010.html | BUSINESS DIGEST | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/airline-leg-room-give-and-take.html | Airline Leg Room, Give and Take | False | By Joe Sharkey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/IHT-soccer-fifas-money-dealings.html | Soccer : FIFA's money dealings | False | By Rob Hughes, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/classified/paid-notice-deaths-demarest-daniel-a.html | Paid Notice: Deaths DEMAREST, DANIEL A. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/travel/survey-finds-anxiety-but-few-canceled-trips.html | Survey Finds Anxiety but Few Canceled Trips | False | By Marjorie Connelly | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/news/no-bill-for-a-room-but-rv-s-ring-up-costs-of-their-own.html | No Bill for a Room, But RV's Ring Up Costs of Their Own | False | By Robert W. Stock | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/news/german-union-strikes-at-heart-of-auto-industry.html | German union strikes at heart of auto industry | False | By John Schmid, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/spider-man-s-summer-comes-early.html | Spider-Man's Summer Comes Early | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/prosecutors-will-introduce-past-bad-acts-by-andersen.html | Prosecutors Will Introduce Past 'Bad Acts' By Andersen | False | By Kurt Eichenwald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/sports-business-wildlife-fund-takes-down-wrestlers-in-name-game.html | SPORTS BUSINESS; Wildlife Fund Takes Down Wrestlers in Name Game | False | By Richard Sandomir | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/at-last-colleges-answer-and-new-questions-arise.html | At Last, Colleges Answer, And New Questions Arise | False | By Jane Gross | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/classified/paid-notice-deaths-shamos-morris-h.html | Paid Notice: Deaths SHAMOS, MORRIS H. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/world/world-briefing-asia-south-korea-regret-over-canceled-talks.html | World Briefing \| Asia: South Korea: Regret Over Canceled Talks | False | By Don Kirk (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/classified/paid-notice-deaths-nardi-sulamith-schwartz.html | Paid Notice: Deaths NARDI, SULAMITH (SCHWARTZ) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/IHT-to-succeed-robinson-annan-ought-to-pick-an-asian-muslim.html | To succeed Robinson : Annan ought to pick an Asian Muslim | False | By John Brandon, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/world/milosevic-at-un-court-trades-atrocity-charges-with-kosovar.html | Milosevic, at U.N. Court, Trades Atrocity Charges With Kosovar | False | By Agence France-Presse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/world/bannu-journal-where-al-qaeda-s-the-quarry-gi-s-are-elusive.html | Bannu Journal; Where Al Qaeda's the Quarry, G.I.'s Are Elusive | False | By Raymond Bonner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/travel/out-of-the-kitchen-and-other-getaways.html | Out of the Kitchen, And Other Getaways | False | By Kimberly Stevens | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/boldface-names-918016.html | BOLDFACE NAMES | False | By James Barron | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/health/religion-and-health-new-research-revives-an-old-debate.html | Religion and Health: New Research Revives an Old Debate | False | By Mary Duenwald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/the-media-business-advertising-addenda-accounts-922552.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/as-expected-fed-leaves-interest-rates-unchanged.html | As Expected, Fed Leaves Interest Rates Unchanged | False | By Kenneth N. Gilpin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/IHT-despite-chiracs-victory-problems-and-uncertainties-remain.html | Despite Chirac's victory, problems and uncertainties remain | False | By John Vinocur, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/school-board-in-roosevelt-resists-ouster.html | School Board In Roosevelt Resists Ouster | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/travel/as-europe-rebounds-real-steals-dwindle.html | As Europe Rebounds, Real Steals Dwindle | False | By Joanna L. Krotz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/arts/in-performance-cabaret-a-nevada-desert-survivor-remembers-the-rat-pack.html | IN PERFORMANCE: CABARET; A Nevada Desert Survivor Remembers the Rat Pack | False | By Stephen Holden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/quotation-of-the-day-921211.html | QUOTATION OF THE DAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/technology-briefing-hardware-apple-introduces-new-service.html | Technology Briefing \| Hardware: Apple Introduces New Service | False | By John Markoff (NYT COMPILED BY GARY BRADFORD) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/travel/indonesia-old-temples-few-tourists.html | Indonesia: Old Temples, Few Tourists | False | By Jane Perlez | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/travel/east-africas-loss-south-africa-s-gain.html | East Africa's Loss, South Africa's Gain | False | By Rachel L. Swarns | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/c-corrections-922978.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/science/camera-is-left-behind-to-zoom-in-on-north-pole-s-weather.html | Camera Is Left Behind to Zoom In on North Pole's Weather | False | By Andrew C. Revkin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/world-business-briefing-europe-germany-profit-climbs-at-henkel.html | World Business Briefing \| Europe: Germany: Profit Climbs At Henkel | False | By Petra Kappl (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/style/IHT-the-red-carpet-for-bollywood-on-thames.html | The red carpet for Bollywood on Thames | False | By Suzy Menkes, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/tunnel-vision-at-420-tons-a-jack-and-a-spare-won-t-do.html | Tunnel Vision; At 420 Tons, a Jack And a Spare Won't Do | False | By Randy Kennedy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/business-travel-memo-pad-airline-leg-room-give-and-take.html | BUSINESS TRAVEL: MEMO PAD; Airline Leg Room, Give and Take | False | By Joe Sharkey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/world/mideast-turmoil-jerusalem-israelis-seek-to-build-physical-barrier-in-west-bank.html | MIDEAST TURMOIL: JERUSALEM; Israelis Seek to Build Physical Barrier in West Bank | False | By David Rohde | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/text-of-federal-reserves-statement-on-interest-rates.html | Text of Federal Reserve's Statement on Interest Rates | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/some-big-papers-buck-trend-of-circulation-drops.html | Some Big Papers Buck Trend of Circulation Drops | False | By Felicity Barringer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/science/how-sure-is-science.html | How Sure Is Science? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/police-say-man-killed-wife-and-blamed-fictitious-intruder.html | Police Say Man Killed Wife, And Blamed Fictitious Intruder | False | By Elissa Gootman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/pro-basketball-hornets-say-they-have-the-upper-hand.html | PRO BASKETBALL; Hornets Say They Have the Upper Hand | False | By Lynn Zinser | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/news-summary-920789.html | NEWS SUMMARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/metro-briefing-new-york-manhattan-settlement-in-nyu-tenure-case.html | Metro Briefing \| New York: Manhattan: Settlement In N.Y.U. Tenure Case | False | By Karen W. Arenson (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/technology/technology-briefing-internet.html | Technology Briefing: Internet | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/classified/paid-notice-deaths-benamy-roslyn-nee-heidecorn.html | Paid Notice: Deaths BENAMY, ROSLYN (NEE HEIDECORN) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/the-media-business-talent-agents-and-managers-look-for-profit-as-turf-shifts.html | THE MEDIA BUSINESS; Talent Agents And Managers Look for Profit As Turf Shifts | False | By Bernard Weinraub and Anita M. Busch | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/world/mideast-turmoil-clinton-sees-a-role-for-gi-s.html | MIDEAST TURMOIL; Clinton Sees a Role for G.I.'s | False | By Tina Kelley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/science/mouse-genome-is-new-battleground-for-project-rivals.html | Mouse Genome Is New Battleground for Project Rivals | False | By Nicholas Wade | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/baseball-new-parks-lose-magic-quickly.html | BASEBALL; New Parks Lose Magic Quickly | False | By Murray Chass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/travel/summer-rates-in-anguilla.html | Summer Rates in Anguilla | False | By Joseph Siano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/pro-basketball-scott-s-bravado-intact-despite-sloppy-game-1.html | PRO BASKETBALL; Scott's Bravado Intact Despite Sloppy Game 1 | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/health/personal-health-dodging-peanuts-to-some-a-lifelong-challenge.html | PERSONAL HEALTH; Dodging Peanuts: To Some, a Lifelong Challenge | False | By Jane E. Brody | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/classified/paid-notice-deaths-zalman-alexander.html | Paid Notice: Deaths ZALMAN, ALEXANDER | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/science/for-anthrax-survivors-a-halting-painful-recovery.html | For Anthrax Survivors, A Halting, Painful Recovery | False | By Sheryl Gay Stolberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/national/national-briefing-science-and-health.html | National Briefing: Science and Health | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/classified/paid-notice-deaths-barman-malcolm.html | Paid Notice: Deaths BARMAN, MALCOLM | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/c-corrections-922960.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/world-business-briefing-europe-switzerland-pay-disclosed.html | World Business Briefing \| Europe: Switzerland: Pay Disclosed | False | By Elizabeth Olson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/news/check-out-the-tour-s-reputation.html | Check Out The Tour's Reputation | False | By Julie Connelly | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/travel/a-trip-for-five-to-spain-psychodramas-included.html | A Trip for Five to Spain, Psychodramas Included | False | By Nancy Wartik | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/IHT-un-aide-sees-no-conflict-in-business-and-diplomatic-roles-envoy-to-burma.html | UN aide sees no conflict in business and diplomatic roles : Envoy to Burma offers to resign | False | By Thomas Crampton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/technology-briefing-internet-bill-addresses-domain-name-data.html | Technology Briefing \| Internet: Bill Addresses Domain-Name Data | False | By Susan Stellin (NYT COMPILED BY GARY BRADFORD) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/bush-expected-to-name-2-economists-to-federal-reserve-seats.html | Bush Expected to Name 2 Economists to Federal Reserve Seats | False | By Richard W. Stevenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/metro-briefing-new-york-east-meadow-advice-on-health-care-in-jail.html | Metro Briefing \| New York: East Meadow: Advice On Health Care In Jail | False | By Bruce Lambert (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/c-corrections-923010.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/arts/in-performance.html | In Performance | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/classified/paid-notice-deaths-mcmahon-thomas.html | Paid Notice: Deaths MCMAHON, THOMAS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/l-broadcast-antennas-913200.html | Broadcast Antennas | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/classified/paid-notice-deaths-kramer-angela-frances-allen.html | Paid Notice: Deaths KRAMER, ANGELA FRANCES ALLEN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/world/world-briefing-europe-germany-drug-deaths-decline.html | World Briefing \| Europe: Germany: Drug Deaths Decline | False | By Victor Homola (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/health/vital-signs-immunization-danger-of-missing-booster-shots.html | VITAL SIGNS: IMMUNIZATION; Danger of Missing Booster Shots | False | By Eric Nagourney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/arts/church-woes-are-invading-tv-pilots-story-lines-mirror-public-disenchantment-with.html | Church Woes Are Invading TV Pilots; Story Lines Mirror Public Disenchantment With Catholic Hierarchy | False | By Alessandra Stanley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/classified/paid-notice-deaths-tewel-clara-r.html | Paid Notice: Deaths TEWEL, CLARA R. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/l-cigarettes-in-buildings-913243.html | Cigarettes in Buildings | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/travel/attention-holiday-shoppers-bargains-abound.html | Attention, Holiday Shoppers: Bargains Abound | False | By Julie Connelly | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/l-catholics-faithful-and-former-921947.html | Catholics, Faithful and Former | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/catholics-faithful-and-former.html | Catholics, Faithful and Former | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/world-business-briefing-americas-mexico-cellular-merger.html | World Business Briefing \| Americas: Mexico: Cellular Merger | False | By Graham Gori (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/home-lender-offers-to-settle-claims-of-predatory-practices.html | Home Lender Offers to Settle Claims of Predatory Practices | False | By Joseph P. Fried | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/science/l-how-sure-is-science-922595.html | How Sure Is Science? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/IHT-1927unrest-in-bolivia-in-our-pages100-75-and-50-years-ago.html | 1927\Unrest in Bolivia : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/IHT-a-former-us-president-letters-to-the-editor.html | A former U.S. president : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/arts/performance-classical-music-contrasting-new-music-old-with-reich-being.html | IN PERFORMANCE: CLASSICAL MUSIC; Contrasting New Music and Old, With Reich Being Descriptive | False | By Allan Kozinn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/classified/paid-notice-deaths-waldhofer-rose-schatz.html | Paid Notice: Deaths WALDHOFER, ROSE (SCHATZ) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/pageoneplus/corrections.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/company-news-chief-financial-officer-plans-to-leave-michaels-stores.html | COMPANY NEWS; CHIEF FINANCIAL OFFICER PLANS TO LEAVE MICHAELS STORES | False | By Dow Jones; Ap | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/media/two-executives-change-jobs-in-new-york.html | Two Executives Change Jobs in New York | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/international/splits-over-palestinian-statehood-and-arafat-role-are.html | Splits Over Palestinian Statehood and Arafat Role Are Unresolved | False | By David E. Sanger and Todd S. Purdum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/l-military-s-weakness-is-aging-weapons-913391.html | Military's Weakness Is Aging Weapons | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/science/l-how-sure-is-science-922617.html | How Sure Is Science? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/world/rightist-candidate-in-netherlands-is-slain-and-the-nation-is-stunned.html | Rightist Candidate in Netherlands Is Slain, and the Nation Is Stunned | False | By Marlise Simons | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/classified/paid-notice-deaths-blume-gloria.html | Paid Notice: Deaths BLUME, GLORIA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/world/world-briefing-asia-india-action-sought-on-hindu-muslim-violence.html | World Briefing \| Asia: India: Action Sought On Hindu-Muslim Violence | False | By Celia W. Dugger (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/IHT-german-union-strikes-at-heart-of-auto-industry.html | German union strikes at heart of auto industry | False | By John Schmid, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/behind-the-terrorists.html | Behind The Terrorists | False | By Nicholas D. Kristof | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/l-catholics-faithful-and-former-921980.html | Catholics, Faithful and Former | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/classified/paid-notice-deaths-mcmillen-marion-l.html | Paid Notice: Deaths MCMILLEN, MARION L. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/health/vital-signs-techniques-babies-who-cry-before-sleeping.html | VITAL SIGNS: TECHNIQUES; Babies Who Cry Before Sleeping | False | By Eric Nagourney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/inside-921270.html | INSIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/classified/paid-notice-deaths-edelman-sidney.html | Paid Notice: Deaths EDELMAN, SIDNEY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/classified/paid-notice-deaths-heater-jeanne-e.html | Paid Notice: Deaths HEATER, JEANNE E. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/national/national-briefing.html | National Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/us/medical-students-sue-over-residency-system.html | Medical Students Sue Over Residency System | False | By Adam Liptak | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/health/vital-signs-prevention-a-new-reason-to-eat-your-beans.html | VITAL SIGNS: PREVENTION; A New Reason to Eat Your Beans | False | By Eric Nagourney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/hearing-on-technology-reveals-other-heroes-of-9-11.html | Hearing on Technology Reveals Other Heroes of 9/11 | False | By Kirk Johnson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/theater/cadillac-on-marquee-at-winter-garden.html | Cadillac On Marquee At Winter Garden | False | By Jesse McKinley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/classified/paid-notice-deaths-sammon-gertrude.html | Paid Notice: Deaths SAMMON, GERTRUDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/IHT-independent-arab-media-letters-to-the-editor.html | Independent Arab media : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/technology/technology-briefing-software.html | Technology Briefing: Software | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/smackdown-in-the-backyard-professional-style-wrestling-not-in-my-neighborhood.html | Smackdown In the Backyard; Professional-Style Wrestling? Not in My Neighborhood | False | By Elissa Gootman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/editors-note-editors-note-914908.html | Editors' Note; Editors' Note | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/informal-inquiry-on-purchase-of-railtrack-shares.html | Informal Inquiry on Purchase of Railtrack Shares | False | By Suzanne Kapner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/arts/in-performance-dance-a-woman-goes-to-decorate-the-grave-of-the-20th-century.html | IN PERFORMANCE: DANCE; A Woman Goes to Decorate The Grave of the 20th Century | False | By Jack Anderson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/science/l-when-a-neanderthal-was-mugged-922633.html | When a Neanderthal Was Mugged | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/the-media-business-advertising-addenda-people-922560.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/world-business-briefing-europe-italy-fiat-sales-decline.html | World Business Briefing | Europe: Italy: Fiat Sales Decline | False | By Kerry Shaw (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/enron-forced-up-california-prices-documents-show.html | ENRON FORCED UP CALIFORNIA PRICES, DOCUMENTS SHOW | False | By Richard A. Oppel Jr. and Jeff Gerth | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/science/l-how-sure-is-science-922609.html | How Sure Is Science? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/health/beyond-birth-control-the-pill-tackles-new-duties.html | Beyond Birth Control: The Pill Tackles New Duties | False | By Annette Fuentes | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/l-catholics-faithful-and-former-922013.html | Catholics, Faithful and Former | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/world/paul-szasz-72-legal-expert-helped-draft-2-constitutions.html | Paul Szasz, 72, Legal Expert; Helped Draft 2 Constitutions | False | By Paul Lewis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/books/the-idiot-schmidiot-it-s-time-for-fluff.html | "The Idiot" Schmidiot, It's Time for Fluff | False | By Janet Maslin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/c-corrections-922994.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/science/finding-the-what-when-where-and-why-of-the-supertwister.html | Finding the What, When, Where and Why of the Supertwister | False | By Andrew C. Revkin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/us/cardinal-law-is-told-to-give-deposition-on-wednesday.html | Cardinal Law Is Told to Give Deposition on Wednesday | False | By Pam Belluck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/classified/paid-notice-deaths-fenlon-thomas-b.html | Paid Notice: Deaths FENLON, THOMAS B. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/wall-st-firms-said-to-break-e-mail-rule.html | Wall St. Firms Said to Break E-Mail Rule | False | By Gretchen Morgenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/world/world-briefing-asia-cambodia-khmer-rouge-leader-charged.html | World Briefing | Asia: Cambodia: Khmer Rouge Leader Charged | False | By Seth Mydans (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/horse-racing-baffert-likes-his-chances.html | HORSE RACING; Baffert Likes His Chances | False | By Agence France-Presse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/business-travel-on-the-ground-in-boston.html | BUSINESS TRAVEL: ON THE GROUND; In Boston | False | By Julie Flaherty | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/world/indonesia-arrests-leader-of-militants-in-islam-group.html | Indonesia Arrests Leader Of Militants In Islam Group | False | By Jane Perlez | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/IHT-1902new-cuban-government-in-our-pages100-75-and-50-years-ago.html | 1902:New Cuban Government : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/movies/tribeca-festival-celebrates-film-and-resilience.html | TriBeCa Festival Celebrates Film And Resilience | False | By Robin Pogrebin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/suspect-gets-away-from-police-in-fifth-escape-of-last-six-weeks.html | Suspect Gets Away From Police In Fifth Escape of Last Six Weeks | False | By Al Baker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/classified/paid-notice-deaths-walsh-catherine-ann.html | Paid Notice: Deaths WALSH, CATHERINE ANN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/us/more-small-colleges-dropping-out.html | More Small Colleges Dropping Out | False | By Yilu Zhao | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/media-business-advertising-for-marketers-risky-bets-spider-man-tie-ins-look.html | THE MEDIA BUSINESS: ADVERTISING; For marketers, risky bets on 'Spider-Man' tie-ins look promising. | False | By Stuart Elliott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/theater/theater-review-godot-can-wait-bits-of-beckett-puzzling-as-ever.html | THEATER REVIEW; Godot Can Wait: Bits of Beckett, Puzzling as Ever | False | By Bruce Weber | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/old-memories-and-high-passions-in-skakel-trial.html | Old Memories and High Passions in Skakel Trial | False | By David M. Herszenhorn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/classified/paid-notice-deaths-schmidt-harvey-n.html | Paid Notice: Deaths SCHMIDT, HARVEY N. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/us/anthrax-sent-through-mail-gained-potency-by-the-letter.html | Anthrax Sent Through Mail Gained Potency by the Letter | False | By William J. Broad and David Johnston | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/world/in-ceremony-madagascar-inaugurates-leader-again.html | In Ceremony, Madagascar Inaugurates Leader Again | False | By Henri E. Cauvin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/national/national-briefing-west.html | National Briefing: West | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/world/world-briefing-europe-russia-synagogue-attacked.html | World Briefing \| Europe: Russia: Synagogue Attacked | False | By Sabrina Tavernise (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/classified/paid-notice-memorials-winter-marvin-s.html | Paid Notice: Memorials WINTER, MARVIN S. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/metro-briefing-new-jersey-trenton-nurses-protest-over-work-conditions.html | Metro Briefing \| New Jersey: Trenton: Nurses Protest Over Work Conditions | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/world/us-rejects-all-support-for-new-court-on-atrocities.html | U.S. Rejects All Support For New Court On Atrocities | False | By Neil A. Lewis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/peregrine-shares-hit-skids-on-disclosure-of-an-audit.html | Peregrine Shares Hit Skids On Disclosure of an Audit | False | By Chris Gaither | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/us/mirando-city-journal-a-forbidding-landscape-that-s-eden-for-peyote.html | Mirando City Journal; A Forbidding Landscape That's Eden for Peyote | False | By Ross E. Milloy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/ending-repression-in-myanmar.html | Ending Repression in Myanmar | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/classified/paid-notice-deaths-havenick-arnold-joseph.html | Paid Notice: Deaths HAVENICK, ARNOLD JOSEPH | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/mayor-fights-to-reduce-damage-awards.html | Mayor Fights to Reduce Damage Awards | False | By Michael Cooper | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/classified/paid-notice-deaths-hoggard-bishop-j-clinton.html | Paid Notice: Deaths HOGGARD, BISHOP J. CLINTON | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/travel/the-charm-of-the-same.html | The Charm of the Same | False | By Amy Wilensky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/with-rowland-nominee-out-a-job-goes-begging.html | With Rowland Nominee Out, a Job Goes Begging | False | By Paul Zielbauer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/news/national-parks-are-sprucing-up-facilities-and-enhancing-security.html | National Parks Are Sprucing Up Facilities and Enhancing Security | False | By Barbara Whitaker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/technology/web-travel-sites-better-not-perfect.html | Web Travel Sites: Better, Not Perfect | False | By Richard J. Meislin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/classified/paid-notice-deaths-moukad-joseph-e.html | Paid Notice: Deaths MOUKAD, JOSEPH E. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/a-searle-pinney-81-a-legislator-and-gop-leader-in-connecticut.html | A. Searle Pinney, 81, a Legislator And G.O.P. Leader in Connecticut | False | By Wolfgang Saxon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/c-corrections-922951.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/national/fbi-seeking-minnesota-man-in-connection-with-pipe-bombs.html | F.B.I. Seeking Minnesota Man in Connection With Pipe Bombs | False | By David Stout | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/markets-market-place-after-his-gloom-went-over-like-lead-balloon-trump-tries.html | THE MARKETS: Market Place; After his gloom went over like a lead balloon, Trump tries to sell happiness, in junk bonds. | False | By Riva D. Atlas | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/news/assailant-shoots-gay-who-railed-against-muslim-immigrants-rightist-in.html | Assailant shoots gay who railed against Muslim immigrants : Rightist in Dutch election is murdered | False | By Barry James, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/schundler-urges-vote-on-newark-arena.html | Schundler Urges Vote on Newark Arena | False | By Ronald Smothers | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/how-the-towers-collapsed.html | How the Towers Collapsed | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/edna-mae-robinson-86-dancer-and-boxer-s-wife.html | Edna Mae Robinson, 86, Dancer and Boxer's Wife | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/l-defending-the-bronx-913189.html | Defending the Bronx | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/metro-briefing-new-york-brooklyn-bus-union-calls-for-greater-protection.html | Metro Briefing | New York: Brooklyn: Bus Union Calls For Greater Protection | False | By Andy Newman (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/l-high-cost-of-college-913197.html | High Cost of College | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/metro-briefing-new-york-garden-city-time-limits-in-abuse-cases-questioned.html | Metro Briefing | New York: Garden City: Time Limits In Abuse Cases Questioned | False | By Bruce Lambert (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/world/washington-accuses-cuba-of-germ-warfare-research.html | Washington Accuses Cuba Of Germ-Warfare Research | False | By Judith Miller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/in-a-genial-debate-gop-senate-hopefuls-in-new-jersey-try-to-make-an-impression.html | In a Genial Debate, G.O.P. Senate Hopefuls in New Jersey Try to Make an Impression | False | By David Kocieniewski | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/new-location-for-a-gas-pipeline-satisfies-mount-vernon-officials.html | New Location for a Gas Pipeline Satisfies Mount Vernon Officials | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/national/national-briefing-new-england.html | National Briefing New England | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/first-arguments-in-death-penalty-appeal-focus-on-technicalities.html | First Arguments in Death Penalty Appeal Focus on Technicalities | False | By William Glaberson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/science/honeybee-shows-a-little-gene-activity-goes-miles-and-miles.html | Honeybee Shows a Little Gene Activity Goes Miles and Miles | False | By Natalie Angier | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/antoine-riboud-builder-of-french-food-giant-dies-at-83.html | Antoine Riboud, Builder of French Food Giant, dies at 83 | False | By John Tagliabue | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/sports-of-the-times-petrovic-an-athlete-of-the-world.html | Sports of The Times; Petrovic An Athlete Of the World | False | By Harvey Araton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/classified/paid-notice-deaths-feinberg-samuel.html | Paid Notice: Deaths FEINBERG, SAMUEL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/arts/theater-review-finding-tragic-humor-eight-months-later.html | THEATER REVIEW; Finding Tragic Humor Eight Months Later | False | By Anita Gates | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/raise-ordered-for-lawyers-aiding-poor.html | Raise Ordered For Lawyers Aiding Poor | False | By Susan Saulny | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/front-row.html | Front Row | False | By Ginia Bellafante | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/books/putting-down-their-pen-picking-up-a-good-book.html | Putting Down Their Pen, Picking Up A Good Book | False | By Nora Krug | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/news/un-aide-sees-no-conflict-in-business-and-diplomatic-roles-envoy-to.html | UN aide sees no conflict in business and diplomatic roles : Envoy to Burma offers to resign | False | By Thomas Crampton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/classified/paid-notice-memorials-buketoff-igor.html | Paid Notice: Memorials BUKETOFF, IGOR | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/basketball/hornets-convinced-they-have-upper-hand.html | Hornets Convinced They Have Upper Hand | False | By Lynn Zinser | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/science/l-marijuana-and-criminality-922641.html | Marijuana and Criminality | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/business-travel-grounded-a-road-warrior-in-the-truest-sense.html | BUSINESS TRAVEL; Grounded: A Road Warrior in the Truest Sense | False | By Maggie Jackson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/l-catholics-faithful-and-former-922021.html | Catholics, Faithful and Former | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/hockey-fetisov-s-task-reviving-russian-sports.html | HOCKEY; Fetisov's Task: Reviving Russian Sports | False | By Sabrina Tavernise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/c-corrections-923001.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/world/world-briefing-africa-nigeria-mass-grave-for-plane-victims.html | World Briefing \| Africa: Nigeria; Mass Grave For Plane Victims | False | By Agence France-Presse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/public-lives-where-there-s-smoke-there-s-a-new-rule-against-it.html | PUBLIC LIVES; Where There's Smoke There's a New Rule Against It | False | By Joyce Wadler | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/hockey-sather-interviews-brooks.html | HOCKEY; Sather Interviews Brooks | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/bloomberg-defends-giuliani-security-detail.html | Bloomberg Defends Giuliani Security Detail | False | By William K. Rashbaum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/international/afghan-grave-site-yields-bodies-believed-linked-to-bin-laden.html | Afghan Grave Site Yields Bodies Believed Linked to Bin Laden | False | By Carlotta Gall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/first-wave-of-strikes-in-germany-shuts-plants.html | First Wave Of Strikes In Germany Shuts Plants | False | By Edmund L. Andrews | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/soccer-notebook-vanney-enjoys-view-from-posting-in-corsica.html | SOCCER: NOTEBOOK; Vanney Enjoys View From Posting in Corsica | False | By Jack Bell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/rebuilding-a-damaged-palestine.html | Rebuilding a Damaged Palestine | False | By Robert Malley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/arts/performance-classical-music-showing-blurry-lines-where-russia-begins-ends.html | IN PERFORMANCE: CLASSICAL MUSIC; Showing the Blurry Lines Where Russia Begins and Ends | False | By Paul Griffiths | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/on-first-try-district-maps-drawn-to-fit-parties-needs.html | On First Try, District Maps Drawn to Fit Parties' Needs | False | By Shaila K. Dewan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/l-regime-change-america-leads-by-example-913464.html | Regime Change? America Leads by Example | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/health/new-resistant-gonorrhea-migrating-to-mainland-us.html | New Resistant Gonorrhea Migrating to Mainland U.S. | False | By David Kirby | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/IHT-assailant-shoots-gay-who-railed-against-muslim-immigrants-rightist-in.html | Assailant shoots gay who railed against Muslim immigrants : Rightist in Dutch election is murdered | False | By Barry James, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/world/europeans-cheer-defeat-of-le-pen-but-worries-cling.html | Europeans Cheer Defeat Of Le Pen, but Worries Cling | False | By Alan Cowell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/theater/millie-leads-the-tony-nominations-with-11-mornings-earns-9.html | 'Millie' Leads the Tony Nominations With 11; 'Mornings' Earns 9 | False | By Robin Pogrebin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/arts/in-performance-dance-tracing-points-nearby-and-those-far-away.html | IN PERFORMANCE: DANCE; Tracing Points Nearby and Those Far Away | False | By Jennifer Dunning | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/worldbusiness/IHT-around-the-markets-bad-timing-for-liberty-media.html | AROUND THE MARKETS : Bad timing for Liberty Media | False | By Nicola Clark, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/mcgreevey-threatens-to-end-deal-with-car-emissions-tester.html | McGreevey Threatens to End Deal With Car Emissions Tester | False | By David Kocieniewski | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/IHT-1952first-north-pole-landing-in-our-pages100-75-and-50-years-ago.html | 1952:First North Pole Landing : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/metro-briefing-new-york-albany-state-passes-bill-to-help-gay-partners.html | Metro Briefing \| New York: Albany: State Passes Bill To Help Gay Partners | False | By James C. McKinley Jr. (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/business-travel-memo-pad-some-thoughts-on-airline-security.html | BUSINESS TRAVEL: MEMO PAD; Some Thoughts On Airline Security | False | By Joe Sharkey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/company-news-labor-provision-violation-will-cost-united-8.9-million.html | COMPANY NEWS; LABOR PROVISION VIOLATION WILL COST UNITED $8.9 MILLION | False | By Edward Wong (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/business-travel-memo-pad-us-provides-list-for-passengers.html | BUSINESS TRAVEL: MEMO PAD; U.S. Provides List for Passengers | False | By Joe Sharkey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/a-search-for-justice-in-our-genes.html | A Search for Justice in Our Genes | False | By Akhil Reed Amar | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/cadillac-recasts-itself-as-a-full-line-manufacturer.html | Cadillac Recasts Itself as a Full-Line Manufacturer | False | By Danny Hakim | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/news/deal-calls-for-security-equipment-un-envoys-company-holds-burma.html | Deal calls for security equipment : UN envoy's company holds Burma contract | False | By Thomas Crampton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/science/letters.html | Letters | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/travel/big-discounts-for-those-who-will-listen.html | Big Discounts for Those Who Will Listen | False | By Christine Negroni | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/national/student-sought-in-mailbox-bombs-arrested-fbi-says.html | Student Sought in Mailbox Bombs Arrested, F.B.I. Says | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/transactions-923389.html | TRANSACTIONS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/one-day-on-welfare-the-next-he-s-showing-in-paris.html | One Day on Welfare, the Next He's Showing in Paris | False | By Cathy Horyn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/classified/paid-notice-deaths-butensky-irwin.html | Paid Notice: Deaths BUTENSKY, IRWIN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/editors-note-editors-note-921785.html | Editors' Note; Editors' Note | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/national/national-briefing-rockies.html | National Briefing Rockies | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/IHT-un-commission-on-human-rights-where-no-abuse-is-too-big-to-be.html | UN Commission on Human Rights : Where no abuse is too big to be ignored | False | By Kenneth Roth, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/world/mideast-turmoil-diplomacy-sharon-proposes-bypassing-arafat-in-future-talks.html | MIDEAST TURMOIL: DIPLOMACY; SHARON PROPOSES BYPASSING ARAFAT IN FUTURE TALKS | False | By Todd S. Purdum With Steven Erlanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/baseball-steinbrenner-in-stands-puts-pressure-on-yanks.html | BASEBALL; Steinbrenner in Stands Puts Pressure on Yanks | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/arts/arts-abroad-an-impressionist-gets-her-due-belatedly-in-france.html | ARTS ABROAD; An Impressionist Gets Her Due, Belatedly, in France | False | By Alan Riding | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/IHT-disturbing-antizionism-letters-to-the-editor.html | Disturbing anti-Zionism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/us/florida-judge-says-state-worker-lied-in-court-about-5-year-old-girl-who-vanished.html | Florida Judge Says State Worker Lied in Court About 5-Year-Old Girl Who Vanished | False | By Dana Canedy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-07 | 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/baseball-attendance-is-off-after-five-weeks.html | BASEBALL; Attendance Is Off After Five Weeks | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/arts/music-review-power-to-the-people-new-music-too.html | MUSIC REVIEW; Power to the People (New Music, Too) | False | By Anthony Tommasini | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/enron-s-many-strands-the-accountants-miscues-missteps-and-the-fall-of-andersen.html | ENRON'S MANY STRANDS; THE ACCOUNTANTS; Miscues, Missteps and the Fall of Andersen | False | By Kurt Eichenwald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/us/us-in-a-shift-tells-justices-citizens-have-a-right-to-guns.html | U.S., in a Shift, Tells Justices Citizens Have a Right to Guns | False | By Linda Greenhouse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/national/national-briefing.html | National Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/hockey-audette-answers-call-for-canadiens.html | HOCKEY; Audette Answers Call for Canadiens | False | By Jason Diamos | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/IHT-south-korea-is-first-in-asia-this-year-to-raise-borrowing-cost-seoul.html | South Korea is first in Asia this year to raise borrowing cost : Seoul lifts key rate to counter inflation | False | By Don Kirk, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/recipe-curried-tomato-sauce-for-softcooked-eggs.html | Recipe: Curried Tomato Sauce for Soft-Cooked Eggs | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/national/national-briefing-south.html | National Briefing South | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/food-stuff-an-arugula-nosegay-for-16-a-pound.html | FOOD STUFF; An Arugula Nosegay, For $16 a Pound | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/us/rumsfeld-gives-his-support-to-beleaguered-army-secretary.html | Rumsfeld Gives His Support to Beleaguered Army Secretary | False | By James Dao | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/text-of-fed-panel-s-statement.html | Text of Fed Panel's Statement | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/l-bush-s-pollution-plan-927023.html | Bush's Pollution Plan | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/style/IHT-paris-jazz-sounds-for-sore-ears.html | PARIS JAZZ: Sounds for sore ears | False | By Mike Zwerin, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-memorials-voltz-jeanne-a.html | Paid Notice: Memorials VOLTZ, JEANNE A. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-deaths-olson-deborah.html | Paid Notice: Deaths OLSON, DEBORAH | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/world/south-korea-faces-a-test-of-conscience-over-the-draft.html | South Korea Faces a Test Of Conscience Over the Draft | False | By Howard W. French | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/studies-in-favor-of-indian-point-s-closing-list-power-effects.html | Studies in Favor of Indian Point's Closing List Power Effects | False | By Kirk Johnson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/recipe-mustard-and-chive-butter-garnish-with-asparagus.html | Recipe: Mustard and Chive Butter Garnish With Asparagus | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/world/world-briefing-africa-nigeria-100-lashes-for-premarital-sex.html | World Briefing \| Africa: Nigeria: 100 Lashes For Premarital Sex | False | By Norimitsu Onishi (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/food-stuff-trimmed-marinated-and-ready-for-the-wok.html | FOOD STUFF; Trimmed, Marinated and Ready for the Wok | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/on-pro-basketball-vote-totals-are-in-and-scott-is-put-out.html | ON PRO BASKETBALL; Vote Totals Are In, And Scott Is Put Out | False | By Mike Wise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/25-and-under-sometimes-what-a-neighborhood-needs-is-a-steak.html | $25 AND UNDER; Sometimes What a Neighborhood Needs Is a Steak | False | By Eric Asimov | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Arthur Bovino | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/metro-briefing-new-york-brooklyn-appeal-in-crown-heights-case.html | Metro Briefing \| New York: Brooklyn: Appeal In Crown Heights Case | False | By William Glaberson (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/arts/in-performance-pop-from-new-orleans-a-feeling-of-time-standing-still.html | IN PERFORMANCE: POP; From New Orleans, a Feeling Of Time Standing Still | False | By Ben Ratliff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/l-the-life-of-a-medical-resident-940461.html | The Life of a Medical Resident | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/the-war-on-what.html | The War on What? | False | By Thomas L. Friedman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/horse-racing-notebook-buddha-injury-minor-travers-now-the-goal.html | HORSE RACING: NOTEBOOK; Buddha Injury Minor, Travers Now the Goal | False | By Bill Finley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/us/national-briefing-south-tennessee-a-vote-for-school-uniforms.html | National Briefing \| South: Tennessee: A Vote For School Uniforms | False | By David M. Halbfinger (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/world/huautla-journal-the-place-for-trips-of-the-mind-bending-kind.html | Huautla Journal; The Place for Trips of the Mind-Bending Kind | False | By Tim Weiner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/arts/rolling-stones-gather-for-a-tour-floating-on-a-blimp-in-the-bronx.html | Rolling Stones Gather for a Tour, Floating on a Blimp in the Bronx | False | By Kelefa Sanneh | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/public-lives-the-forensic-challenge-of-a-lifetime-regrettably.html | PUBLIC LIVES; The Forensic Challenge of a Lifetime, Regrettably | False | By Lynda Richardson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/plus-pro-football-hofstra-two-sports-star-signs-with-jets.html | PLUS: PRO FOOTBALL; HOFSTRA TWO-SPORTS STAR SIGNS WITH JETS | False | By Judy Battista | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/us/national-briefing-southwest-arizona-providing-care-despite-protests.html | National Briefing \| Southwest: Arizona: Providing Care Despite Protests | False | By Michael Janofsky (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-deaths-plotkin-samuel.html | Paid Notice: Deaths PLOTKIN, SAMUEL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/arts/in-performance-pop-all-that-the-world-needs-is-friendship.html | IN PERFORMANCE: POP; All That the World Needs Is Friendship | False | By Kelefa Sanneh | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/us/hollywood-group-takes-a-battle-over-land-to-seattle.html | Hollywood Group Takes a Battle Over Land to Seattle | False | By Timothy Egan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/pro-basketball-the-hornets-go-home-in-need-of-a-big-hug.html | PRO BASKETBALL; The Hornets Go Home In Need of a Big Hug | False | By Steve Popper | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/arts/michael-bryant-74-an-actor-iago-yes-but-also-a-badger.html | Michael Bryant, 74, an Actor; Iago, Yes, but Also a Badger | False | By Mel Gussow | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/world/mideast-turmoil-rome-clues-on-italy-s-role-at-nativity-church.html | MIDEAST TURMOIL: ROME; Clues on Italy's Role at Nativity Church | False | By Melinda Henneberger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/our-towns-it-takes-a-tough-law-to-hold-her.html | Our Towns; It Takes A Tough Law To Hold Her | False | By Matthew Purdy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/politics/house-passes-a-bill-intended-to-increase-security-at-borders.html | House Passes a Bill Intended to Increase Security of Borders | False | By David Stout | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/food-stuff-off-the-boardwalk-it-s-cotton-candy-deluxe.html | FOOD STUFF; Off the Boardwalk, It's Cotton Candy Deluxe | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/politics/house-approves-plan-to-ship-nuclear-waste-to-site-in-nevada.html | House Approves Plan to Ship Nuclear Waste to Site in Nevada | False | By David Stout | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-deaths-florman-harriet-stein.html | Paid Notice: Deaths FLORMAN, HARRIET STEIN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/metro-briefing-new-jersey-newark-airport-may-need-reconstruction.html | Metro Briefing | New Jersey: Newark: Airport May Need Reconstruction | False | By Hope Reeves (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-deaths-kail-everett.html | Paid Notice: Deaths KAIL, EVERETT | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-deaths-schneider-jerry.html | Paid Notice: Deaths SCHNEIDER, JERRY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/IHT-1927artificial-respiration-ends-in-our-pages100-75-and-50-years.html | 1927:Artificial Respiration Ends : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-memorials-citron-casper.html | Paid Notice: Memorials CITRON, CASPER | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-deaths-getraer-joseph-l.html | Paid Notice: Deaths GETRAER, JOSEPH L | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/arts/music/in-performance.html | In Performance | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/food-stuff-zucchini-becomes-art-thrilling-nuts-and-chips.html | FOOD STUFF; Zucchini Becomes Art, Thrilling Nuts and Chips | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/technology-briefing-software-training-for-robotic-pets.html | Technology Briefing | Software: Training For Robotic Pets | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/tighter-rules-for-housing-of-mentally-ill.html | Tighter Rules For Housing Of Mentally Ill | False | By Clifford J. Levy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/IHT-the-french-election-letters-to-the-editor.html | The French election : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/IHT-soccer-brave-losers-deserve-some-respect.html | SOCCER : Brave losers deserve some respect | False | By Rob Hughes, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/morris-shamos-physicist-and-educator-84.html | Morris Shamos, Physicist and Educator, 84 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/commercial-real-estate-a-costly-rebirth-for-a-big-old-resort.html | COMMERCIAL REAL ESTATE; A Costly Rebirth for a Big Old Resort | False | By Edwin McDowell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/new-york-contemplates-shielding-data-it-collects.html | New York Contemplates Shielding Data It Collects | False | By James C. McKinley Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/100-offered-for-any-gun-turned-in-no-questions-asked.html | $100 Offered for Any Gun Turned In, No Questions Asked | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/IHT-news-analysis-despite-french-voters-rejection-of-the-extreme-right.html | NEWS Analysis : Despite French voters' rejection of the extreme right, uncertainties remain | False | By John Vinocur, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-deaths-schiff-herbert-h.html | Paid Notice: Deaths SCHIFF, HERBERT H. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/IHT-un-aide-sees-no-conflict-in-business-and-diplomatic-roles-envoy-to-burma.html | UN aide sees no conflict in business and diplomatic roles : Envoy to Burma offers to resign | False | By Thomas Crampton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/union-for-new-york-city-teachers-takes-first-step-toward-a-strike.html | Union for New York City Teachers Takes First Step Toward a Strike | False | By Abby Goodnough | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/the-media-business-advertising-addenda-people-931020.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Allison Fass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/international/suspected-suicide-bomb-kills-14-mostly-french-in-pakistan-city.html | Suspected Suicide Bomb Kills 14, Mostly French, in Pakistan City | False | By Raymond Bonner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/killing-captive-animals-929514.html | Killing Captive Animals | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/the-life-of-a-medical-resident-940585.html | The Life of a Medical Resident | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/arts/michael-todd-jr-72-a-creator-of-smell-o-vision-for-movies.html | Michael Todd Jr., 72, a Creator Of Smell-O-Vision for Movies | False | By Paul Lewis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/kevyn-aucoin-40-an-artist-whose-best-work-was-unseen.html | Kevyn Aucoin, 40, an Artist Whose Best Work Was Unseen | False | By Ginia Bellafante | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/education/new-rules-to-screen-students.html | New Rules to Screen Students | False | By Diana Jean Schemo | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/c-corrections-941751.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/world-business-briefing-europe-germany-bmw-sales-are-up.html | World Business Briefing \| Europe: Germany: BMW Sales Are Up | False | By Edmund L. Andrews (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/bloomberg-s-salon-where-the-powerful-mix-over-meatloaf.html | Bloomberg's Salon, Where the Powerful Mix Over Meatloaf | False | By Jennifer Steinhauer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/miscues-in-andersen-s-fall.html | Miscues in Andersen's Fall | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-deaths-hirsch-dorothy.html | Paid Notice: Deaths HIRSCH, DOROTHY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/the-life-of-a-medical-resident-940623.html | The Life of a Medical Resident | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/so-spider-man-brilliant-disguise-real-mild-mannered-parkers-are-superhero-s.html | So, Spider-Man! Brilliant Disguise!; The Real Mild-Mannered Parkers Are in a Superhero's Fictional Lair | False | By Corey Kilgannon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/plus-pro-football-giants-want-depth-at-quarterback.html | PLUS PRO FOOTBALL; Giants Want Depth At Quarterback | False | By Buster Olney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/technology-briefing-hardware-competitor-aims-at-blackberry.html | Technology Briefing \| Hardware: Competitor Aims At Blackberry | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/baseball-winning-it-all-motivates-bonds.html | BASEBALL; Winning It All Motivates Bonds | False | By Joe Lapointe | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/metro-briefing-new-york-queens-suicide-follows-killing.html | Metro Briefing \| New York: Queens: Suicide Follows Killing | False | By Al Baker (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/world/mideast-turmoil-overview-15-killed-suicide-bomber-sharon-cuts-short-us-visit.html | MIDEAST TURMOIL: OVERVIEW; 15 KILLED BY SUICIDE BOMBER; SHARON CUTS SHORT U.S. VISIT AFTER A MEETING WITH BUSH | False | By Steven Erlanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-deaths-demarest-daniel-a.html | Paid Notice: Deaths DEMAREST, DANIEL A. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/basketball-no-credit-awarded-for-being-ex-net.html | No Credit Awarded for Being Ex-Net | False | By Steve Popper | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/metro-briefing-new-york-manhattan-scout-leader-admits-molesting-boy.html | Metro Briefing \| New York: Manhattan: Scout Leader Admits Molesting Boy | False | By Susan Saulny (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/us/national-briefing-west-california-another-graduation-requirement.html | National Briefing \| West: California: Another Graduation Requirement | False | By Kate Zernike (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/world/mideast-turmoil-remarks-by-the-israeli-prime-minister.html | MIDEAST TURMOIL; Remarks by the Israeli Prime Minister | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/c-corrections-941778.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/IHT-external-crossings-called-weakest-link-in-safeguarding-bloc-eu-seeks.html | External crossings called weakest link in safeguarding bloc : EU seeks police unit to guard its borders | False | By Thomas Fuller, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/dinner-at-mikes-east-79th-street-p.html | Dinner at Mikes, East 79th Street /P | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/national/national-briefing-new-england.html | National Briefing: New England | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/bulletin-board-bloomfield-college-president-to-depart.html | BULLETIN BOARD; Bloomfield College President to Depart | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/us/church-hedges-a-bet.html | Church Hedges a Bet | False | By Adam Liptak | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/pro-basketball-lakers-run-falls-short-as-spurs-even-the-series.html | PRO BASKETBALL; Lakers' Run Falls Short as Spurs Even the Series | False | By Michael Arkush | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/national/national-briefing-west.html | National Briefing West | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/factional-fault-lines-show-as-council-debate-heats-up.html | Factional Fault Lines Show As Council Debate Heats Up | False | By Diane Cardwell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/IHT-dutch-ballot-to-go-ahead-in-spite-of-the-killing.html | Dutch ballot to go ahead in spite of the killing | False | By Barry James, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/world/elections-to-proceed-in-the-netherlands-despite-killing.html | Elections to Proceed in the Netherlands, Despite Killing | False | By Marlise Simons | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/world/world-briefing-asia-bangladesh-ferry-death-toll-passes-200.html | World Briefing | Asia: Bangladesh: Ferry Death Toll Passes 200 | False | By Celia W. Dugger (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/IHT-1902war-on-paris-rooks-in-our-pages100-75-and-50-years-ago.html | 1902:War on Paris Rooks : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/parking-rules-934054.html | Parking Rules | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-deaths-brown-james-buster.html | Paid Notice: Deaths BROWN, JAMES "BUSTER" | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/politics/rumsfeld-says-he-plans-to-kill-11-billion-artillery-project.html | Rumsfeld Says He Plans to Kill $11 Billion Artillery Project | False | By David Stout | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/movies/film-review-the-cricketing-of-an-indian-village.html | FILM REVIEW; The Cricketing of an Indian Village | False | By Dave Kehr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/movies/film-review-haitian-capitalism-and-a-hunt-for-diamonds-in-the-sea.html | FILM REVIEW; Haitian Capitalism and a Hunt for Diamonds in the Sea | False | By Dave Kehr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/worldbusiness/IHT-eu-sets-crossborder-softwaredownload-tax.html | EU sets cross-border software-download tax | False | By Thomas Fuller, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/jury-in-suit-against-dupont-tours-blast-site-and-creek.html | Jury in Suit Against DuPont Tours Blast Site and Creek | False | By Robert Hanley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/brisk-housing-market-pinches-suburban-homeless.html | Brisk Housing Market Pinches Suburban Homeless | False | By Elissa Gootman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/tear-down-the-wall.html | Tear Down the Wall | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/worldcom-seeks-big-loan.html | WorldCom Seeks Big Loan | False | By Riva D. Atlas and Barnaby J. Feder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-deaths-hayes-shirley-nee-zak.html | Paid Notice: Deaths HAYES, SHIRLEY (NEE ZAK) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/business-digest-937746.html | BUSINESS DIGEST | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/l-preventing-child-abuse-929484.html | Preventing Child Abuse | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/world-business-briefing-europe-switzerland-swisscom-discount-for-rivals.html | World Business Briefing | Europe: Switzerland: Swisscom Discount For Rivals | False | By Elizabeth Olson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/baseball-steinbrenner-reviews-his-second-place-yanks.html | BASEBALL; Steinbrenner Reviews His Second-Place Yanks | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/l-the-life-of-a-medical-resident-940496.html | The Life of a Medical Resident | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/national/national-briefing-plains.html | National Briefing | Plains | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/us/national-briefing-west-california-the-200-million-gift.html | National Briefing | West: California: The $200 Million Gift | False | By Rick Lyman (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-deaths-havenick-arnold.html | Paid Notice: Deaths HAVENICK, ARNOLD | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/prosecutor-says-haunted-skakel-has-admitted-to-75-killing.html | Prosecutor Says Haunted Skakel Has Admitted To '75 Killing | False | By David M. Herszenhorn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/restaurants-italy-without-all-the-distracting-art.html | RESTAURANTS; Italy Without All the Distracting Art | False | By William Grimes | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-deaths-kramer-angela.html | Paid Notice: Deaths KRAMER, ANGELA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/ladies-sing-the-blues.html | Ladies, Sing the Blues | False | By Maureen Dowd | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/at-workshop-students-tackle-real-life-problems.html | At Workshop, Students Tackle Real-Life Problems | False | By Sherri Day | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/world/world-briefing-africa-somalia-kidnapping-prompts-us-shutdown.html | World Briefing | Africa: Somalia: Kidnapping Prompts U.N. Shutdown | False | By Marc Lacey (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/technology-briefing-software-acquisition-by-microsoft.html | Technology Briefing | Software: Acquisition By Microsoft | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/enron-s-many-strands-energy-market-californians-call-enron-documents-smoking-gun.html | ENRON'S MANY STRANDS: THE ENERGY MARKET; CALIFORNIANS CALL ENRON DOCUMENTS THE SMOKING GUN | False | By Joseph Kahn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/c-corrections-941743.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/c-corrections-941719.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/as-a-hurdle-is-cleared-building-begins-at-ground-zero.html | As a Hurdle Is Cleared, Building Begins At Ground Zero | False | By Charles V Bagli | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-deaths-horowitz-harold.html | Paid Notice: Deaths HOROWITZ, HAROLD | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-deaths-perfit-jean.html | Paid Notice: Deaths PERFIT, JEAN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/world/education-suffers-in-africa-as-aids-ravages-teachers.html | Education Suffers in Africa As AIDS Ravages Teachers | False | By Diana Jean Schemo | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/plus-sports-media-costas-to-sign-deal-to-stay-at-nbc.html | PLUS: SPORTS MEDIA; Costas to Sign Deal To Stay at NBC | False | By Richard Sandomir | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-deaths-fenlon-thomas-b.html | Paid Notice: Deaths FENLON, THOMAS B. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-deaths-muyskens-william-s.html | Paid Notice: Deaths MUYSKENS, WILLIAM S. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/when-soft-cooking-pays-off-handsomely.html | When Soft Cooking Pays Off Handsomely | False | By Kay Rentschler | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/world/chinese-jet-carrying-112-crashes-in-sea-near-the-coast.html | Chinese Jet, Carrying 112, Crashes in Sea Near the Coast | False | By Erik Eckholm | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/movies/film-review-day-in-town-takes-an-unexpected-tryst.html | FILM REVIEW; Day in Town Takes an Unexpected Tryst | False | By Stephen Holden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/world/mideast-turmoil-diplomacy-splits-over-palestinian-statehood-arafat-role-are.html | MIDEAST TURMOIL: DIPLOMACY; Splits Over Palestinian Statehood And Arafat Role Are Unresolved | False | By David E. Sanger and Todd S. Purdum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/IHT-protecting-palestinians-letters-to-the-editor-9037800441.html | Protecting Palestinians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/the-life-of-a-medical-resident.html | The Life of a Medical Resident | False | | 2002-07-31 | TX 5-613-136 | | |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/tourism-still-struggles-but-improvement-is-noted.html | Tourism Still Struggles, but Improvement Is Noted | False | By Jayson Blair | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/us/study-finds-far-less-pesticide-residue-on-organic-produce.html | Study Finds Far Less Pesticide Residue on Organic Produce | False | By Marian Burros | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/world-business-briefing-europe-switzerland-a-change-at-swatch.html | World Business Briefing | Europe: Switzerland: A Change At Swatch | False | By Elizabeth Olson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/national/national-briefing-midatlantic.html | National Briefing: Mid-Atlantic | False | | 2002-07-31 | TX 5-613-136 | | |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/arts/in-performance-pop-divine-and-secular-love-expressed-in-rock-style.html | IN PERFORMANCE: POP; Divine and Secular Love Expressed in Rock Style | False | By Jon Pareles | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/bulletin-board-new-dean-at-quinnipiac-university.html | BULLETIN BOARD; New Dean at Quinnipiac University | False | By Stephanie Rosenbloom | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/media-business-advertising-consultant-issues-report-that-looks-public-service.html | THE MEDIA BUSINESS: ADVERTISING; A consultant issues a report that looks at how public service ads could be greatly improved. | False | By Allison Fass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/enron-s-many-strands-strategies-enron-got-california-buy-power-it-didn-t-need.html | ENRON'S MANY STRANDS: THE STRATEGIES; How Enron Got California To Buy Power It Didn't Need | False | By Richard A. Oppel Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/the-minimalist-condition-mint.html | THE MINIMALIST; Condition: Mint | False | By Mark Bittman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/nhl-roundup-rangers-to-speak-with-kings-assistant.html | N.H.L.: ROUNDUP; RANGERS TO SPEAK WITH KINGS ASSISTANT | False | By Jason Diamos | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/c-corrections-941735.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/argentina-shakes-uruguay-rattles.html | Argentina Shakes, Uruguay Rattles | False | By Jennifer L. Rich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/hijacking-mideast-peace.html | Hijacking Mideast Peace | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/sports-of-the-times-a-champion-who-kept-going-till-the-end.html | Sports of The Times; A Champion Who Kept Going Till the End | False | By George Vecsey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/lessons-two-cities-two-elections-and-two-different-worlds.html | LESSONS; Two Cities, Two Elections And Two Different Worlds | False | By Richard Rothstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/market-place-for-financial-firms-proposed-new-rules-analysts-are-least-their.html | Market Place; For financial firms, proposed new rules on analysts are the least of their problems. | False | By Patrick McGeehan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/arts/in-performance-classical-music-countertenor-makes-his-debut-as-oberon.html | IN PERFORMANCE: CLASSICAL MUSIC; Countertenor Makes His Debut as Oberon | False | By Anthony Tommasini | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/us/national-briefing-religion-woman-will-lead-bishops.html | National Briefing | Religion: Woman Will Lead Bishops | False | By Laurie Goodstein (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/arts/the-late-great-light-show-chicago-s-photographers-and-their-abstract-world.html | The Late, Great Light Show; Chicago's Photographers and Their Abstract World | False | By Sarah Boxer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/l-the-life-of-a-medical-resident-940534.html | The Life of a Medical Resident | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-deaths-murphy-daniel-j-jr.html | Paid Notice: Deaths MURPHY, DANIEL J., JR. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/us/golf-and-guitar-no-signs-of-anger.html | Golf and Guitar; No Signs of Anger | False | By Michael Janofsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/world/world-briefing-asia-taiwan-water-rationing-for-capital.html | World Briefing | Asia: Taiwan: Water Rationing For Capital | False | By Keith Bradsher (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-deaths-scali-thomas.html | Paid Notice: Deaths SCALI, THOMAS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/enron-s-many-strands-the-trial-judge-says-andersen-s-past-can-be-evidence.html | ENRON'S MANY STRANDS: THE TRIAL; Judge Says Andersen's Past Can Be Evidence | False | By Kurt Eichenwald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/pageoneplus/corrections.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/news-summary-940810.html | NEWS SUMMARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/travel/resort-rates-drop-in-aruba.html | Resort Rates Drop in Aruba | False | By Joseph Siano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/following-the-money-a-casino-finds-quail-salad.html | Following the Money, A Casino Finds Quail Salad | False | By Regina Schrambling | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/company-briefs-941697.html | COMPANY BRIEFS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/enron-s-many-strands-the-directors-harsh-words-from-senators-to-the-board.html | ENRON'S MANY STRANDS: THE DIRECTORS; Harsh Words From Senators To the Board | False | By Richard A. Oppel Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/world-business-briefing-asia-china-new-chip-plant.html | World Business Briefing | Asia: China: New Chip Plant | False | By Craig S. Smith (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/books/books-of-the-times-the-trials-of-juggling-a-baby-and-a-briefcase.html | BOOKS OF THE TIMES; The Trials of Juggling A Baby and a Briefcase | False | By Maureen Corrigan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-deaths-theophilos-elizabeth.html | Paid Notice: Deaths THEOPHILOS, ELIZABETH | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/world/un-prepares-for-a-debate-on-dire-needs-of-children.html | U.N. Prepares For a Debate On Dire Needs Of Children | False | By Somini Sengupta | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/baseball/mets-double-play-combo-struggling.html | Mets Double Play Combo Struggling | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-deaths-fliegelman-avra-l.html | Paid Notice: Deaths FLIEGELMAN, AVRA L. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/arts/critic-s-notebook-the-sincerest-form-of-flattery-the-networks-self-commemoration.html | CRITIC'S NOTEBOOK; The Sincerest Form of Flattery: The Networks' Self-Commemoration | False | By Caryn James | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/l-left-out-by-bloomberg-928380.html | Left Out by Bloomberg | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/technology/technology-briefing.html | Technology Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/world/mideast-turmoil-siege-deal-end-bethlehem-church-crisis-derailed-no-one-told.html | MIDEAST TURMOIL: THE SIEGE; Deal to End Bethlehem Church Crisis Is Derailed (No One Told the Italian Hosts) | False | By C. J. Chivers | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/new-york-dominates-beard-awards.html | New York Dominates Beard Awards | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/arts/in-performance-dance-firmly-committed-to-classical-form.html | IN PERFORMANCE: DANCE; Firmly Committed To Classical Form | False | By Jennifer Dunning | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/IHT-see-israels-plight-an-invitation-to-europeans.html | See Israel's plight : An invitation to Europeans | False | By David Navon, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/metro-briefing-new-york-north-lindenhurst-wrestling-rings-banned.html | Metro Briefing | New York: North Lindenhurst: Wrestling Rings Banned | False | By Elissa Gootman (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/world/mideast-turmoil-bethlehem-under-siege-fiercely-longing-for-peace.html | MIDEAST TURMOIL: BETHLEHEM; Under Siege, Fiercely Longing for Peace | False | By Steven Erlanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/where-schnitzel-meets-ahi-tuna-for-a-beer.html | Where Schnitzel Meets Ahi Tuna for a Beer | False | By Stephen Kinzer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/us/boston-priest-pleads-not-guilty-rape-prosecutor-suggests-more-cases-against-him.html | Boston Priest Pleads Not Guilty to Rape; Prosecutor Suggests More Cases Against Him | False | By Pam Belluck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/world/deep-fears-behind-australia-s-immigration-policy.html | Deep Fears Behind Australia's Immigration Policy | False | By Jane Perlez | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/us/national-briefing-new-england-massachusetts-trumping-the-governor.html | National Briefing | New England: Massachusetts: Trumping The Governor | False | By Pam Belluck (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/food-stuff-pumping-iron-with-a-cake.html | FOOD STUFF; Pumping Iron With a Cake | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/suddenly-people-are-thinking-rent.html | Suddenly, People Are Thinking Rent | False | By Tracie Rozhon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/metro-briefing-new-york-manhattan-city-appeals-order-to-raise-lawyer-pay.html | Metro Briefing | New York: Manhattan: City Appeals Order To Raise Lawyer Pay | False | By Susan Saulny (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False |  | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/metro-briefing.html | Metro Briefing | False |  | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/world/france-announces-cabinet-with-a-new-security-post.html | France Announces Cabinet With a New Security Post | False | By Suzanne Daley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/l-political-prisoners-929492.html | Political Prisoners | False |  | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/boldface-names-939110.html | BOLDFACE NAMES | False | By James Barron With Jesse McKinley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/worldbusiness/IHT-seoul-raises-interest-rates.html | Seoul raises interest rates | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-deaths-manheim-frank-j.html | Paid Notice: Deaths MANHEIM, FRANK J. | False |  | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/l-stigma-of-mental-illness-929530.html | Stigma of Mental Illness | False |  | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/a-purchase-puts-vivendi-even-deeper-in-utilities.html | A Purchase Puts Vivendi Even Deeper In Utilities | False | By Alan Cowell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/commercial-real-estate-short-hills-nj-shift-headquarters-d-b-publisher.html | COMMERCIAL REAL ESTATE; SHORT HILLS, N.J.; A Shift in Headquarters By D&B, the Publisher | False | By Rachelle Garbarine | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/technology/technology-briefing-internet-netflix-sets-offering-price.html | Technology Briefing | Internet: Netflix Sets Offering Price | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/us/national-briefing-west-california-allowing-jail-recordings.html | National Briefing | West: California: Allowing Jail Recordings | False | By Adam Liptak (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/us/240-pounds-persistent-and-jazzercise-s-equal.html | 240 Pounds, Persistent And Jazzercise's Equal | False | By Patricia Leigh Brown | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/us/national-briefing-midwest-michigan-a-push-for-more-workers.html | National Briefing | Midwest: Michigan: A Push For More Workers | False | By John Carpenter (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/IHT-suicide-blast-in-israel-as-bush-sees-sharon.html | Suicide blast in Israel as Bush sees Sharon | False | By Brian Knowlton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/us/national-briefing-midwest-ohio-challenging-pornography-law.html | National Briefing | Midwest: Ohio: Challenging Pornography Law | False | By Adam Liptak (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-deaths-holmes-f-stacy-ii.html | Paid Notice: Deaths HOLMES, F. STACY II. | False |  | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/view-star-will-stay-with-abc.html | 'View' Star Will Stay With ABC | False | By Jim Rutenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/national/national-briefing-southwest.html | National Briefing: Southwest | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/local-police-should-not-do-an-ins-job.html | Local Police Should Not Do an I.N.S. Job | False | By James M. Lindsay and Audrey Singer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/world/mideast-turmoil-statement-by-palestinian-authority.html | MIDEAST TURMOIL; Statement by Palestinian Authority | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/the-motto-at-auction-spend-spend-spend.html | The Motto at Auction: Spend, Spend, Spend | False | By Carol Vogel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/baseball/mendozas-bullpen-reconnaissance.html | Mendoza's Bullpen Reconnaissance | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/worldbusiness/IHT-microsoft-in-13-billion-software-deal.html | Microsoft in 1.3 billion software deal | False | From news reports, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/bulletin-board-jobs-for-prospective-teachers.html | BULLETIN BOARD; Jobs for Prospective Teachers | False | By Abby Goodnough | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/metro-briefing-new-york-manhattan-federal-aid-for-radio-and-tv-stations.html | Metro Briefing \| New York: Manhattan: Federal Aid For Radio And TV Stations | False | By Jayson Blair (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/sports-of-the-times-for-kidd-no-mvp-but-mep.html | Sports of The Times; For Kidd, No M.V.P., But M.E.P. | False | By Ira Berkow | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/world/in-rotterdam-even-a-politician-s-foes-pay-respects.html | In Rotterdam, Even a Politician's Foes Pay Respects | False | By John Tagliabue | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/international/world-briefing-africa.html | World Briefing Africa | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/world/world-briefing-asia-north-korea-talks-on-nuclear-program.html | World Briefing \| Asia: North Korea: Talks On Nuclear Program | False | By Don Kirk (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/technology-hewlett-packard-announces-new-leadership-and-strategy.html | TECHNOLOGY; Hewlett-Packard Announces New Leadership and Strategy | False | By John Markoff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/transactions-941972.html | TRANSACTIONS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/fed-is-content-not-to-raise-interest-rates.html | Fed Is Content Not to Raise Interest Rates | False | By Richard W. Stevenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/enron-s-many-strands-the-administration-bush-s-california-energy-stance-faulted.html | ENRON'S MANY STRANDS: THE ADMINISTRATION; Bush's California Energy Stance Faulted | False | By Don van Natta Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-deaths-zinovoy-gary.html | Paid Notice: Deaths ZINOVOY, GARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/world/clinton-to-represent-bush-at-timor-event.html | Clinton to Represent Bush at Timor Event | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/escapes-prompt-a-review-of-custody-procedures.html | Escapes Prompt a Review of Custody Procedures | False | By Al Baker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/IHT-protecting-palestinians-letters-to-the-editor.html | Protecting Palestinians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/horse-racing-triple-crown-legend-is-gone-seattle-slew-dies-in-sleep-at-28.html | HORSE RACING; Triple Crown Legend Is Gone: Seattle Slew Dies in Sleep at 28 | False | By Joe Drape | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/bulletin-board-joint-6-year-law-degree-program.html | BULLETIN BOARD; Joint 6-Year Law Degree Program | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/world/allies-exhume-23-bodies-thought-to-be-qaeda-fighters.html | Allies Exhume 23 Bodies Thought to Be Qaeda Fighters | False | By Carlotta Gall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/IHT-le-pen-and-sharon-letters-to-the-editor.html | Le Pen and Sharon : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-deaths-mitton-ann-louise.html | Paid Notice: Deaths MITTON, ANN LOUISE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/l-she-too-dreams-of-being-spider-person-940011.html | She, Too, Dreams of Being Spider-Person | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/buenos-airess-restaurants-on-the-grill.html | Buenos Aires's Restaurants: On the Grill | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/judge-allows-states-to-present-new-evidence-against-microsoft.html | Judge Allows States to Present New Evidence Against Microsoft | False | By Amy Harmon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-deaths-schnitzer-elaine-gellerman.html | Paid Notice: Deaths SCHNITZER, ELAINE (GELLERMAN) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/bulletin-board-duke-biologist-wins-award.html | BULLETIN BOARD; Duke Biologist Wins Award | False | By Karen W. Arenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/fell-the-invader-with-a-fork.html | Fell the Invader With a Fork | False | By Mimi Sheraton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/world-business-briefing-asia-south-korea-rates-increased.html | World Business Briefing | Asia: South Korea: Rates Increased | False | By Don Kirk (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/c-corrections-941700.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/l-as-america-spurns-another-treaty-926914.html | As America Spurns Another Treaty | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/lou-thesz-86-skilled-pro-wrestler-dies.html | Lou Thesz, 86, Skilled Pro Wrestler, Dies | False | By Frank Litsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/bulletin-board-head-of-private-college-group-will-leave.html | BULLETIN BOARD; Head of Private College Group Will Leave | False | By Karen W. Arenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-deaths-schiff-herbert.html | Paid Notice: Deaths SCHIFF, HERBERT | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/nyc-teachers-union-threatening-but-not-exactly-darth-vader.html | NYC; Teachers' Union: Threatening, But Not Exactly Darth Vader | False | By Clyde Haberman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/epa-to-lead-cleanup-effort-of-homes-close-to-ground-zero.html | E.P.A. to Lead Cleanup Effort Of Homes Close to Ground Zero | False | By Kirk Johnson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/korea-telecom-in-last-leg-of-15-year-push-to-privatize.html | Korea Telecom in Last Leg Of 15-Year Push to Privatize | False | By Don Kirk | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/us/student-21-is-arrested-in-nevada-in-5-state-bombing-spree.html | Student, 21, Is Arrested in Nevada in 5-State Bombing Spree | False | By Jodi Wilgoren | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/company-news-jetblue-stock-falls-after-analysts-call-it-overvalued.html | COMPANY NEWS; JETBLUE STOCK FALLS AFTER ANALYSTS CALL IT OVERVALUED | False | By Edward Wong (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-deaths-greenberg-norman.html | Paid Notice: Deaths GREENBERG, NORMAN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/world-business-briefing-americas-argentina-canadian-bank-unit-on-block.html | World Business Briefing | Americas: Argentina: Canadian Bank Unit On Block | False | By Bernard Simon (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/travel/climb-every-mountain-great-hiking-trails-from-new-york-to-seattle.html | Climb Every Mountain: Great Hiking Trails, From New York to Seattle | False | By J. R. Romanko | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/c-corrections-941760.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/IHT-1952disagreement-on-prisoners-in-our-pages100-75-and-50-years-ago.html | 1952:Disagreement on Prisoners : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-deaths-moosen-morton-a.html | Paid Notice: Deaths MOOSEN, MORTON A. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/golf/garca-to-play-at-buick.html | Garcí a Sí ½a to Play at Buick | False | By Clifton Brown | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/she-too-dreams-of-being-spiderperson.html | She, Too, Dreams of Being Spider-Person | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/the-chef-mark-militello.html | THE CHEF; Mark Militello | False | By Mark Militello | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/hearing-on-merrill-is-delayed-a-week.html | Hearing on Merrill Is Delayed a Week | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-deaths-shamos-morris-h.html | Paid Notice: Deaths SHAMOS, MORRIS H. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/wine-talk-in-south-africa-the-excitement-of-youth.html | WINE TALK; In South Africa, the Excitement of Youth | False | By Frank J. Prial | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/fashion/trimmed-marinated-and-ready-for-the-wok.html | Trimmed, Marinated and Ready for the Wok | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/inside-939439.html | INSIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/cisco-buoyed-by-earnings-but-it-sees-no-turnaround.html | Cisco Buoyed By Earnings, But It Sees No Turnaround | False | By Chris Gaither | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/us/wrong-payouts-are-uncovered-in-pension-plan.html | Wrong Payouts Are Uncovered In Pension Plan | False | By Steven Greenhouse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/l-she-too-dreams-of-being-spider-person-940062.html | She, Too, Dreams of Being Spider-Person | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-deaths-pomposello-joseph-r.html | Paid Notice: Deaths POMPOSELLO, JOSEPH R. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/pro-basketball-playoffs-are-focus-for-kidd-not-mvp.html | PRO BASKETBALL; Playoffs Are Focus For Kidd, Not M.V.P. | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-deaths-schween-audrey-l-rn-msn.html | Paid Notice: Deaths SCHWEEN, AUDREY L., RN, MSN. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/classified/paid-notice-deaths-kieves-lawrence.html | Paid Notice: Deaths KIEVES, LAWRENCE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/bulletin-board-syosset-school-arts-program-is-honored.html | BULLETIN BOARD; Syosset School Arts Program Is Honored | False | By Stephanie Rosenbloom | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/pro-basketball-game-2-is-a-most-valuable-victory-for-the-nets.html | PRO BASKETBALL; Game 2 Is A Most Valuable Victory for the Nets | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/world-business-briefing-americas-mexico-no-new-car-plant.html | World Business Briefing | Americas: Mexico: No New Car Plant | False | By Graham Gori (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/more-enron-mischief.html | More Enron Mischief | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/trimmed-marinated-and-ready-for-the-wok.html | Trimmed, Marinated and Ready for the Wok | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/politics/senate-by-6435-vote-passes-farm-bill-costing-180-billion.html | Senate, by 64-35 Vote, Passes Farm Bill Costing $180 Billion | False | By David Stout | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/steak-endures-in-lean-times.html | Steak Endures in Lean Times | False | By R. W. Apple Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/c-corrections-941727.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/international/world-briefing-asia.html | World Briefing Asia | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/baseball-it-s-ortiz-the-pitcher-not-bonds-who-hits-the-mets-hard.html | BASEBALL; It's Ortiz the Pitcher, not Bonds, Who Hits the Mets Hard | False | By Jack Curry | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/pastry-chef-28-is-found-dead-in-an-upper-east-side-apartment.html | Pastry Chef, 28, Is Found Dead In an Upper East Side Apartment | False | By Thomas J. Lueck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/IHT-arafat-and-aung-san-suu-kyi-letters-to-the-editor.html | Arafat and Aung San Suu Kyi : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/young-women-at-risk.html | Young Women at Risk | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/quotation-of-the-day-933821.html | QUOTATION OF THE DAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-08 | 2002-05-08 | https://www.nytimes.com/2002/05/08/theater/theater-review-a-who-was-who-weighs-in-on-art.html | THEATER REVIEW; A 'Who Was Who' Weighs In on Art | False | By Bruce Weber | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/style/IHT-the-global-classlionel-who.html | THE GLOBAL CLASS;LIONEL WHO? | False | By Joseph Fitchett, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/world/dutch-suspect-in-slaying-championed-animal-rights.html | Dutch Suspect In Slaying Championed Animal Rights | False | By Marlise Simons | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/lessons-from-the-mideast-agony.html | Lessons From the Mideast Agony | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/blocks-filling-the-hole-in-the-sky-and-the-ache-in-hearts.html | BLOCKS; Filling the Hole in the Sky and the Ache in Hearts | False | By David W. Dunlap | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/classified/paid-notice-deaths-levin-rose.html | Paid Notice: Deaths LEVIN, ROSE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/world/world-briefing-europe-germany-trial-starts-for-ex-nazi.html | World Briefing | Europe: Germany: Trial Starts For Ex-Nazi | False | By Victor Homola (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/world/north-koreans-seek-asylum-at-consulates-in-china.html | North Koreans Seek Asylum At Consulates In China | False | By Elisabeth Rosenthal | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/classified/paid-notice-deaths-coren-helen.html | Paid Notice: Deaths COREN, HELEN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/IHT-cisco-sparks-a-fire-on-wall-street.html | Cisco sparks a fire on Wall Street | False | By Eric Pfanner, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/c-corrections-960977.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/classified/paid-notice-deaths-caron-arthur-s.html | Paid Notice: Deaths CARON, ARTHUR S. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/us/national-briefing-religion-jehovah-s-witnesses-sex-accusations.html | National Briefing | Religion: Jehovah's Witnesses Sex Accusations | False | By Laurie Goodstein (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/technology/mission-control-for-the-living-room.html | Mission Control for the Living Room | False | By Wilson Rothman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/nhl-roundup-rangers-contact-kings-tippett.html | N.H.L.: ROUNDUP; RANGERS CONTACT KINGS' TIPPETT | False | By Jason Diamos | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/school-board-ousted-in-roosevelt-by-state.html | School Board Ousted In Roosevelt by State | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/l-too-slow-on-anthrax-950602.html | Too Slow on Anthrax | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/on-baseball-422-saves-take-toll-on-a-left-arm.html | ON BASEBALL; 422 Saves Take Toll on a Left Arm | False | By Jack Curry | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/vote-on-an-offshore-tax-plan-is-roiling-a-company-town.html | Vote on an Offshore Tax Plan Is Roiling a Company Town | False | By David Cay Johnston | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/judge-orders-abuse-suit-documents-unsealed.html | Judge Orders Abuse-Suit Documents Unsealed | False | By Thomas J. Lueck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/metro-briefing-new-york-manhattan-man-sentenced-in-kidnapping.html | Metro Briefing | New York: Manhattan: Man Sentenced In Kidnapping | False | By Susan Saulny (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/metro-briefing-connecticut-new-haven-yale-surgery-accreditation.html | Metro Briefing | Connecticut: New Haven: Yale Surgery Accreditation | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/national/maryland-governor-declares-moratorium-on-executions.html | Maryland Governor Declares Moratorium on Executions | False | By David Stout | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/l-pass-a-hate-crimes-bill-949736.html | Pass a Hate-Crimes Bill | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/theater/dickens-is-to-close.html | 'Dickens' Is to Close | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/baseball-losses-and-injuries-mounting-the-mets-fall-to-the-giants.html | BASEBALL; Losses and Injuries Mounting, the Mets Fall to the Giants | False | By Joe Lapointe | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/international/34-including-12-children-killed-as-bomb-rips-military-parade.html | 34, Including 12 Children, Killed as Bomb Rips Military Parade | False | By Michael Wines | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/classified/paid-notice-deaths-khadir-omar.html | Paid Notice: Deaths KHADIR, OMAR | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/garden/currents-tableware-a-shapely-home-for-chips-and-dips.html | CURRENTS: TABLEWARE; A Shapely Home For Chips and Dips | False | By Pilar Guzman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/classified/paid-notice-deaths-schwartz-nardi-shulamit.html | Paid Notice: Deaths SCHWARTZ NARDI, SHULAMIT | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/art-sales-bring-strong-prices-for-a-second-night.html | Art Sales Bring Strong Prices for a Second Night | False | By Carol Vogel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/IHT-chirac-condemns-despicable-attack-against-naval-workers.html | Chirac condemns 'despicable' attack against naval workers | False | By Barry James, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/us/national-briefing-plains-kansas-errant-judges.html | National Briefing | Plains: Kansas: Errant Judges | False | By Tamar Lewin (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/national/national-briefing-washington.html | National Briefing | Washington | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/books/arts-in-america-florida-footsteps-of-a-harlem-great.html | ARTS IN AMERICA; Florida Footsteps Of a Harlem Great | False | By Stephen Kinzer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/world/nepal-battle-intensifying-after-attack-on-rebels.html | Nepal Battle Intensifying After Attack On Rebels | False | By Celia W. Dugger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/andersen-makes-3-deals-to-sell-parts-of-firm.html | Andersen Makes 3 Deals To Sell Parts of Firm | False | By Jonathan D. Glater | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/worldbusiness/IHT-hp-mergereurope-boss-is-confident.html | HP merger:Europe boss is confident | False | By Victoria Shannon, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/classified/paid-notice-deaths-ueshiro-ansei.html | Paid Notice: Deaths UESHIRO, ANSEI | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/arts/opera-review-mozart-s-light-tale-of-harem-hanky-panky.html | OPERA REVIEW; Mozart's Light Tale of Harem Hanky-Panky | False | By Anne Midgette | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/us/national-briefing-midwest-missouri-delaying-tax-refunds.html | National Briefing | Midwest: Missouri: Delaying Tax Refunds | False | By Jo Napolitano (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/style/IHT-the-global-classcourting-brussels.html | THE GLOBAL CLASS;COURTING BRUSSELS | False | By Joseph Fitchett, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/plus-sports-media-mets-farm-club-gets-tv-contract.html | PLUS: SPORTS MEDIA; Mets' Farm Club Gets TV Contract | False | By Richard Sandomir | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/pro-basketball-hornets-face-home-court-advantage.html | PRO BASKETBALL; Hornets Face Home-Court Disadvantage | False | By Chris Broussard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/classified/paid-notice-deaths-ostrove-lester-md.html | Paid Notice: Deaths OSTROVE, LESTER, M.D. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/garden/megachurches-as-minitowns.html | Megachurches As Minitowns | False | By Patricia Leigh Brown | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/classified/paid-notice-deaths-weinberger-fanny.html | Paid Notice: Deaths WEINBERGER, FANNY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/california-may-have-had-big-role-in-enron-s-fall.html | California May Have Had Big Role in Enron's Fall | False | By Alex Berenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/franklyn-branley-86-advocate-of-improving-science-education.html | Franklyn Branley, 86, Advocate Of Improving Science Education | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/us/senate-passes-major-expansion-of-farm-subsidies.html | Senate Passes Major Expansion of Farm Subsidies | False | By Adam Clymer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/us/national-briefing-west-california-return-of-political-gift.html | National Briefing | West: California: Return Of Political Gift | False | By James Sterngold (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/technology-briefing-internet-pro-domain-advances.html | Technology Briefing | INTERNET: '.Pro' Domain Advances | False | By Susan Stellin (NYT COMPILED BY ALAN KRAUSS) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/us/excerpts-from-cardinal-law-s-deposition-in-a-sex-abuse-suit.html | Excerpts From Cardinal Law's Deposition in a Sex Abuse Suit | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/golf-legend-to-watch-a-legend-in-the-making.html | GOLF; Legend to Watch a Legend in the Making | False | By Clifton Brown | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/IHT-saudi-responsibility-letters-to-the-editor.html | Saudi responsibility : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/arts/bridge-redoubled-grand-slam-succeeds-but-loses.html | BRIDGE; Redoubled Grand Slam Succeeds but Loses | False | By Alan Truscott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/sports-of-the-times-tyson-shock-is-just-what-boxing-likes.html | Sports of The Times; Tyson 'Shock' Is Just What Boxing Likes | False | By Dave Anderson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/classified/paid-notice-deaths-lyons-beverly.html | Paid Notice: Deaths LYONS, BEVERLY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/may-s-sunshine-september-chill-battery-park-city-re-emerges-amid-reminders.html | In May's Sunshine, A September Chill; Battery Park City Re-emerges Amid Reminders of Attack | False | By Janny Scott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/technology-briefing-software-trial-to-proceed.html | Technology Briefing | Software: Trial To Proceed | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/lessons-from-the-mideast-agony-960667.html | Lessons From the Mideast Agony | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/technology-briefing-software-game-maker-in-disney-pixar-deal.html | Technology Briefing | Software: Game Maker In Disney-Pixar Deal | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/l-canaries-signal-on-environment-949906.html | Canaries' Signal On Environment | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/us/national-briefing-washington-accord-on-genetic-tests.html | National Briefing | Washington: Accord On Genetic Tests | False | By Tamar Lewin (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/technology/news-watch-accessories-a-telescoping-table-lends-relief-to-rumpled-laps.html | NEWS WATCH: ACCESSORIES; A Telescoping Table Lends Relief to Rumpled Laps | False | By Mark Glassman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/technology/what-s-next-on-internet-of-the-future-surfers-may-almost-feel-the-spray.html | WHAT'S NEXT; On Internet of the Future, Surfers May Almost Feel the Spray | False | By Eric A. Taub | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/the-markets-stocks-bonds-a-little-good-news-goes-a-long-way-on-wall-st.html | THE MARKETS: STOCKS & BONDS; A Little Good News Goes a Long Way on Wall St. | False | By Jonathan Fuerbringer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/classified/paid-notice-deaths-roll-dr-frederic.html | Paid Notice: Deaths ROLL, DR. FREDERIC. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/media-business-advertising-tea-leaves-set-networks-haggle-with-madison-ave.html | THE MEDIA BUSINESS: ADVERTISING; Tea Leaves Set As Networks Haggle With Madison Ave. | False | By Stuart Elliott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/world/mideast-turmoil-diplomacy-debating-the-replacement-of-the-palestinian-leader.html | MIDEAST TURMOIL; DIPLOMACY; Debating the Replacement Of the Palestinian Leader | False | By Todd S. Purdum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/technology/news-watch-audio-like-a-blinking-chameleon-a-morphing-music-machine.html | NEWS WATCH: AUDIO; Like a Blinking Chameleon, A Morphing Music Machine | False | By Sarah Milstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/technology/news-watch-utilities-from-symantec-security-tools-for-online-users-of-mac-os-x.html | NEWS WATCH: UTILITIES; From Symantec, Security Tools For Online Users of Mac OS X | False | By Joe Hutsko | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/metro-matters-cutting-costs-on-security-for-giuliani.html | Metro Matters; Cutting Costs On Security For Giuliani | False | By Joyce Purnick | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/us/white-house-proposes-new-view-of-education-law-to-encourage-single-sex-schools.html | White House Proposes New View of Education Law to Encourage Single-Sex Schools | False | By Diana Jean Schemo | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/news-summary-960055.html | NEWS SUMMARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/adelphia-to-put-some-cable-systems-up-for-sale.html | Adelphia to Put Some Cable Systems Up for Sale | False | By Geraldine Fabrikant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/media/new-york-times-on-the-web-gets-a-new-top-editor.html | New York Times on the Web Gets a New Top Editor | False | By The New York Times | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/us/100-year-flood-for-the-second-straight-year.html | 100-Year Flood, for the Second Straight Year | False | By Francis X. Clines | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/world-business-briefing-europe-britain-easyjet-acquires-dba-option.html | World Business Briefing \| Europe: Britain: EasyJet Acquires DBA Option | False | By Suzanne Kapner (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/world/colombia-war-brings-carnage-to-village-altar.html | Colombia War Brings Carnage To Village Altar | False | By Juan Forero | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/ex-andersen-partner-seeks-to-block-access-to-notes.html | Ex-Andersen Partner Seeks to Block Access to Notes | False | By Kurt Eichenwald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/garden/currents-presents-a-garden-a-mother-will-love.html | CURRENTS: PRESENTS; A Garden A Mother Will Love | False | By Linda Lee | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/l-counseling-for-college-950335.html | Counseling for College | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/vitriol-of-newark-campaign-seeps-into-debate.html | Vitriol of Newark Campaign Seeps Into Debate | False | By Andrew Jacobs | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/world/mideast-turmoil-arafat-s-words-no-terror-attacks.html | MIDEAST TURMOIL; Arafat's Words: No 'Terror Attacks' | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/baseball-franco-faces-further-elbow-surgery-or-retirement.html | BASEBALL; Franco Faces Further Elbow Surgery or Retirement | False | By Jack Curry | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/baseball-soriano-homers-twice-and-yanks-flex-muscle.html | BASEBALL; Soriano Homers Twice And Yanks Flex Muscle | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/l-being-russell-baker-951340.html | Being Russell Baker | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/company-news-ge-chief-says-company-may-meet-earnings-goals.html | COMPANY NEWS; G.E. CHIEF SAYS COMPANY MAY MEET EARNINGS GOALS | False | By Dow Jones; Ap | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/classified/paid-notice-deaths-vouyiouklis-katina.html | Paid Notice: Deaths VOUYIOUKLIS, KATINA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/lessons-from-the-mideast-agony-960691.html | Lessons From the Mideast Agony | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/arts/music-review-at-a-cultural-crossroads-yo-yo-ma-becomes-a-spice-trader.html | MUSIC REVIEW; At a Cultural Crossroads, Yo-Yo Ma Becomes a Spice Trader | False | By Allan Kozinn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/style/IHT-the-global-classin-one-ear.html | THE GLOBAL CLASS:IN ONE EAR | False | By Thomas Crampton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/classified/paid-notice-memorials-robinson-rebecca.html | Paid Notice: Memorials ROBINSON, REBECCA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/garden/nature-a-garden-learns-to-sip-not-gulp.html | NATURE; A Garden Learns to Sip, Not Gulp | False | By Anne Raver | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/british-start-push-to-open-media-sector.html | British Start Push to Open Media Sector | False | By Suzanne Kapner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/classified/paid-notice-deaths-bongiovanni-ann.html | Paid Notice: Deaths BONGIOVANNI, ANN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/technology/in-satellite-piracy-war-battles-on-many-fronts.html | In Satellite Piracy War, Battles on Many Fronts | False | By Jennifer 8. Lee | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/us/national-briefing-washington-lap-belts-on-school-buses.html | National Briefing \| Washington: Lap Belts On School Buses | False | By Jacques Steinberg (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/l-lessons-from-the-mideast-agony-960659.html | Lessons From the Mideast Agony | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/style/IHT-the-global-classsmugshot.html | THE GLOBAL CLASS:SMUGSHOT | False | By Thomas Crampton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/pro-basketball-harris-enjoys-long-awaited-starring-role.html | PRO BASKETBALL; Harris Enjoys Long-Awaited Starring Role | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/c-corrections-960942.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/parking-rules-951765.html | Parking Rules | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/us/rumsfeld-sets-up-showdown-over-weapon.html | Rumsfeld Sets Up Showdown Over Weapon | False | By James Dao | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/us/national-briefing-northwest-washington-widening-income-gap.html | National Briefing \| Northwest: Washington: Widening Income Gap | False | By Timothy Egan (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/world-business-briefing-australia-australia-amcor-buys-bottler.html | World Business Briefing \| Australia: Australia: Amcor Buys Bottler | False | By Desmond Butler (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/us/bomb-suspect-gave-few-hints-of-violent-plan.html | Bomb Suspect Gave Few Hints Of Violent Plan | False | By Michael Janofsky With Jodi Wilgoren | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/classified/paid-notice-deaths-fenlon-thomas-b.html | Paid Notice: Deaths FENLON, THOMAS B. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/arts/television-review-stalin-s-dreams-prisoners-nightmares.html | TELEVISION REVIEW; Stalin's Dreams, Prisoners' Nightmares | False | By Neil Genzlinger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/arts/pop-review-abject-and-nihilistic-but-still-enthusiastic.html | POP REVIEW; Abject and Nihilistic but Still Enthusiastic | False | By Kelefa Sanneh | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/jersey-city-officer-is-shot-teacher-captures-the-suspect.html | Jersey City Officer Is Shot; Teacher Captures the Suspect | False | By Robert Hanley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/technology/news-watch-laptops-the-thinkpad-rethought-with-hired-heavy-hitters.html | NEWS WATCH: LAPTOPS; The ThinkPad Rethought, With Hired Heavy Hitters | False | By Andrew Zipern | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/movies/critic-s-notebook-music-infuses-the-tribeca-film-festival.html | Critic's Notebook; Music Infuses the TriBeCa Film Festival | False | By Elvis Mitchell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/garden/a-memoir-disguised-as-a-bath.html | A Memoir Disguised as a Bath | False | By Allen Salkin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/pro-basketball-mashburn-will-miss-game-3.html | PRO BASKETBALL; Mashburn Will Miss Game 3 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/IHT-1927-pioneer-air-taxi-project-in-our-pages100-75-and-50-years-ago.html | 1927:Pioneer Air Taxi Project : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/spreading-by-the-web-pop-s-bootleg-remix.html | Spreading by the Web, Pop's Bootleg Remix | False | By Neil Strauss | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/international/americas/world-briefing-americas.html | World Briefing Americas | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/theater/theater-review-a-party-crashing-teenager-always-gets-into-trouble.html | THEATER REVIEW; A Party-Crashing Teenager Always Gets Into Trouble | False | By Neil Genzlinger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/a-neglected-law-enforcement-asset.html | A Neglected Law Enforcement Asset | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/world/un-plans-soon-to-streamline-application-of-iraq-sanctions.html | U.N. Plans Soon to Streamline Application of Iraq Sanctions | False | By Serge Schmemann | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/technology/q-a-wedding-mp3-to-wma-format-friendly-players.html | Q & A; Wedding MP3 to WMA: Format-Friendly Players | False | By J. D. Biersdorfer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/desperation-breeds-reform.html | Desperation Breeds Reform | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/arts/otis-blackwell-70-wrote-hits-for-presley-and-others.html | Otis Blackwell, 70; Wrote Hits for Presley and Others | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/epa-may-expand-plan-to-clean-apartments.html | E.P.A. May Expand Plan To Clean Apartments | False | By Kirk Johnson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/world/tokyo-journal-death-does-them-part-wives-make-sure-of-that.html | Tokyo Journal; Death Does Them Part (Wives Make Sure of That) | False | By Howard W. French | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/weekinreview/no-wrestling-zones.html | 'No Wrestling Zones | False | By Nytimes.com | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/4-arrested-for-campaign-sign-removal.html | 4 Arrested for Campaign Sign Removal | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/metro-briefing-new-york-manhattan-pavarotti-cancels.html | Metro Briefing | New York: Manhattan: Pavarotti Cancels | False | By Tina Kelley (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/as-mcgreevey-unveils-a-plan-for-new-arena-critics-scoff.html | As McGreevey Unveils a Plan For New Arena, Critics Scoff | False | By Ronald Smothers | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/classified/paid-notice-deaths-perfit-jean.html | Paid Notice: Deaths PERFIT, JEAN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/world/mideast-turmoil-palestinian-suicide-planner-expresses-joy-over-his-missions.html | MIDEAST TURMOIL: PALESTINIAN; Suicide Planner Expresses Joy Over His Missions | False | By Joel Greenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/world/world-briefing-asia-indonesia-convictions-in-suharto-case.html | World Briefing | Asia: Indonesia: Convictions In Suharto Case | False | By Agence France-Presse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/expert-sees-no-direct-ties-to-skakel-in-killing.html | Expert Sees No Direct Ties to Skakel in Killing | False | By David M. Herszenhorn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/world/mexico-reopens-inquiry.html | Mexico Reopens Inquiry | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/markets-market-place-software-company-shareholders-demand-voice-issuing-stock.html | THE MARKETS: Market Place; Software company shareholders demand a voice on the issuing of stock options. It may be a first. | False | By Floyd Norris | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/IHT-a-big-challenge-for-europe-american-success-not-the-american-way.html | A big challenge for Europe : American success, not the American way | False | By Roy Denman, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/technology-briefing-software-liberty-buys-opentv-stake.html | Technology Briefing | Software: Liberty Buys OpenTV Stake | False | By Jennifer 8. Lee (NYT COMPILED BY ALAN KRAUSS) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/inside-959154.html | INSIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/IHT-keep-helping-the-burmese-to-compromise.html | Keep helping the Burmese to compromise | False | By David I. Steinberg, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/world/world-briefing-europe-britain-irish-guerrillas-sentenced.html | World Briefing | Europe: Britain: Irish Guerrillas Sentenced | False | By Warren Hoge (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/technology/online-shopper-a-frothing-paradise-of-pumps-and-steam.html | ONLINE SHOPPER; A Frothing Paradise Of Pumps and Steam | False | By Michelle Slatalla | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/remembering-the-johnson-treatment.html | Remembering the Johnson Treatment | False | By Tom Wicker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/l-secondhand-smoke-949680.html | Secondhand Smoke | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/colleges-more-men-s-teams-benched-as-colleges-level-the-field.html | COLLEGES; More Men's Teams Benched As Colleges Level the Field | False | By Bill Pennington | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/the-media-business-advertising-addenda-euro-rscg-partner-is-stepping-down.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Euro RSCG Partner Is Stepping Down | False | By Stuart Elliott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/classified/paid-notice-deaths-getraer-joseph-esq.html | Paid Notice: Deaths GETRAER, JOSEPH, ESQ. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/classified/paid-notice-deaths-rabinow-paula-scherer.html | Paid Notice: Deaths RABINOW, PAULA (SCHERER) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/mets-are-moving-matrons-out-of-women-s-restrooms-at-shea.html | Mets Are Moving Matrons Out Of Women's Restrooms at Shea | False | By Corey Kilgannon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/political-memo-party-chiefs-back-mccall-over-cuomo-in-primary.html | Political Memo; Party Chiefs Back McCall Over Cuomo In Primary | False | By Adam Nagourney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/transactions-961744.html | TRANSACTIONS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/technology/how-it-works-streaming-onto-the-movie-screen-with-nary-a-scratch.html | HOW IT WORKS; Streaming Onto the Movie Screen, With Nary a Scratch | False | By Karen J. Bannan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/people-and-accounts-of-note-200205091974840612.html | People and Accounts of Note | False | By Arthur Bovino | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/style/IHT-the-global-classdutch-sorrow.html | THE GLOBAL CLASS;DUTCH SORROW | False | By Joseph Fitchett, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/pageoneplus/corrections.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/media/2-senior-executives-in-west-coast-swing.html | 2 Senior Executives in West Coast Swing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/budget-office-says-tax-receipts-fell-sharply-increasing-deficit.html | Budget Office Says Tax Receipts Fell Sharply, Increasing Deficit | False | By Richard W. Stevenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/pro-football-schorn-works-to-regain-his-health-and-his-form.html | PRO FOOTBALL; Schorn Works to Regain His Health and His Form | False | By Buster Olney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/c-corrections-962007.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/garden/currents-lodgings-in-washington-a-new-hotel-with-a-well-lettered-past.html | CURRENTS: LODGINGS; In Washington, a New Hotel With a Well-Lettered Past | False | By Eve M. Kahn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/classified/paid-notice-deaths-greenberg-norman.html | Paid Notice: Deaths GREENBERG, NORMAN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/more-guns-for-everyone.html | More Guns for Everyone! | False | By Bob Herbert | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/us/national-briefing-southwest-arizona-off-limits-money.html | National Briefing | Southwest: Arizona: Off-Limits Money | False | By James Sterngold (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/arts/buster-brown-tap-master-and-charmer-is-dead-at-88.html | Buster Brown, Tap Master And Charmer, Is Dead at 88 | False | By Jennifer Dunning | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/technology/circuits/the-hidden-price-of-a-good-deal.html | The Hidden Price of a Good Deal | False | By David Pogue | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/a-democratic-fund-raiser-is-charged-with-extortion.html | A Democratic Fund-Raiser Is Charged With Extortion | False | By Laura Mansnerus | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/arts/television-review-instant-islam-trying-to-find-a-global-faith-in-the-details.html | TELEVISION REVIEW; Instant Islam: Trying to Find A Global Faith In the Details | False | By Julie Salamon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/public-lives-for-city-s-schoolchildren-the-healing-starts-here.html | PUBLIC LIVES; For City's Schoolchildren, the Healing Starts Here | False | By Anemona Hartocollis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/regal-entertainment-makes-its-debut-and-fetches-a-premium.html | Regal Entertainment Makes Its Debut and Fetches a Premium | False | By Kenneth N. Gilpin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/company-briefs-961108.html | COMPANY BRIEFS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/garden/personal-shopper-dividing-and-conquering.html | PERSONAL SHOPPER; Dividing And Conquering | False | By Marianne Rohrlich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/impasse-on-budget-extends-legislature-in-connecticut.html | Impasse on Budget Extends Legislature in Connecticut | False | By Paul Zielbauer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/world/at-least-14-die-in-attack-on-french-group-in-pakistan.html | At Least 14 Die in Attack on French Group in Pakistan | False | By Raymond Bonner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/boldface-names-954586.html | BOLDFACE NAMES | False | By James Barron | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/c-corrections-960969.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/garden/selling-neatness-on-a-super-scale.html | Selling Neatness On a Super Scale | False | By Phil Patton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/us/cardinal-law-says-pedophile-matter-was-left-to-aides.html | CARDINAL LAW SAYS PEDOPHILE MATTER WAS LEFT TO AIDES | False | By Pam Belluck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/readersopinions/how-they-got-into-college.html | How They Got Into College | False | By Nytimes.com | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/classified/paid-notice-deaths-cella-suzanne-godart.html | Paid Notice: Deaths CELLA, SUZANNE GODART | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/us/fbi-says-pre-sept-11-call-for-inquiry-got-little-notice.html | F.B.I. Says Pre-Sept. 11 Call For Inquiry Got Little Notice | False | By David Johnston | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/garden/currents-who-knew-a-before-the-renovation-sale.html | CURRENTS: WHO KNEW?; A Before-the-Renovation Sale | False | By Marianne Rohrlich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/world/children-of-war-in-sierra-leone-try-to-start-over.html | Children of War in Sierra Leone Try to Start Over | False | By Norimitsu Onishi | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/classified/paid-notice-deaths-voltz-jeanne-a.html | Paid Notice: Deaths VOLTZ, JEANNE A. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/us/postal-theory-mail-sorter-acted-as-mill-for-anthrax.html | Postal Theory: Mail Sorter Acted as Mill For Anthrax | False | By Andrew C. Revkin and William J. Broad | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/quotation-of-the-day-958263.html | QUOTATION OF THE DAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/world/world-briefing-europe-russia-baltic-fleet-to-shrink.html | World Briefing \| Europe: Russia: Baltic Fleet To Shrink | False | By Michael Wines (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/c-corrections-960918.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/mariah-carey-and-universal-agree-to-terms-of-record-deal.html | Mariah Carey And Universal Agree to Terms Of Record Deal | False | By Laura M. Holson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/technology-briefing-software-serious-computing-big-fun.html | Technology Briefing \| Software: Serious Computing, Big Fun | False | By Steve Lohr (NYT COMPILED BY ALAN KRAUSS) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/technology/radio-patter-from-the-past-vintage-dj-s-rock-on.html | Radio Patter From the Past: Vintage D.J.'s Rock On | False | By Marc Weingarten | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/c-corrections-960950.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/boy-13-is-fatally-stabbed-with-knife-he-drew-in-fight.html | Boy, 13, Is Fatally Stabbed With Knife He Drew in Fight | False | By Jacob H. Fries | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/books/making-books-seeking-a-higher-authority.html | MAKING BOOKS; Seeking a Higher Authority | False | By Martin Arnold | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/us/house-backs-plan-to-store-atomic-waste-in-nevada.html | House Backs Plan to Store Atomic Waste In Nevada | False | By Adam Clymer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/world/mideast-turmoil-bethlehem-palestinians-prepare-exit-from-church.html | MIDEAST TURMOIL: BETHLEHEM; Palestinians Prepare Exit From Church | False | By Joel Greenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/arts/music-review-ned-rorem-limns-the-world-of-loss.html | MUSIC REVIEW; Ned Rorem Limns the World of Loss | False | By Anne Midgette | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/group-to-inform-drivers-of-rights-in-searches.html | Group to Inform Drivers of Rights in Searches | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/garden/currents-lighting-shades-of-an-overshadowing-kind.html | CURRENTS: LIGHTING; Shades of an Overshadowing Kind | False | By Marianne Rohrlich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/us/ridge-guides-tour-of-new-situation-room-to-coordinate-action-in-crises.html | Ridge Guides Tour of New Situation Room to Coordinate Action in Crises | False | By David E. Sanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/plus-soccer-us-women-roll-over-suriname.html | PLUS: SOCCER; U.S. Women Roll Over Suriname | False | By Jack Bell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/company-news-olin-will-acquire-chase-a-maker-of-brass-products.html | COMPANY NEWS; OLIN WILL ACQUIRE CHASE, A MAKER OF BRASS PRODUCTS | False | By Dow Jones; Ap | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/the-media-business-advertising-addenda-2-senior-executives-in-west-coast-swing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Senior Executives In West Coast Swing | False | By Stuart Elliott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/garden/c-corrections-950378.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/editorial-observer-the-osbournes-an-american-second-act.html | Editorial Observer; 'The Osbournes,' an American Second Act | False | By Verlyn Klinkenborg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/the-modern-use-of-ancient-lies.html | The Modern Use of Ancient Lies | False | By David I. Kertzer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/lawyers-for-california-doubt-effect-of-enron-memos.html | Lawyers for California Doubt Effect of Enron Memos | False | By James Sterngold | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/classified/paid-notice-deaths-rooney-marjorie-anne-nee-weinberg.html | Paid Notice: Deaths ROONEY, MARJORIE ANNE NEE WEINBERG | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/l-towns-for-the-elderly-949990.html | Towns for the Elderly | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/lessons-from-the-mideast-agony-960675.html | Lessons From the Mideast Agony | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/lacrosse-notebook-georgetown-and-princeton-favored.html | LACROSSE: NOTEBOOK; Georgetown and Princeton Favored | False | By Frank Litsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/qwest-said-to-get-several-bids-for-yellow-pages-unit.html | Qwest Said to Get Several Bids for Yellow Pages Unit | False | By Andrew Ross Sorkin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/world-business-briefing-europe-denmark-carlsberg-plans-buyback.html | World Business Briefing \| Europe: Denmark: Carlsberg Plans Buyback | False | By Desmond Butler (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/business-digest-959707.html | BUSINESS DIGEST | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/classified/paid-notice-deaths-demarest-daniel-a.html | Paid Notice: Deaths DEMAREST, DANIEL A. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/sec-adopts-new-rules-for-analysts.html | S.E.C. Adopts New Rules For Analysts | False | By Stephen Labaton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/IHT-aung-san-suu-kyi-burma-has-a-long-way-still-to-go.html | Aung San Suu Kyi : Burma has a long way still to go | False | By Philip Bowring, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/world/after-shootings-germany-seeks-to-ban-violent-computer-games.html | After Shootings, Germany Seeks to Ban Violent Computer Games | False | By Desmond Butler | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/style/IHT-the-global-classpeace-dividends.html | THE GLOBAL CLASS;PEACE DIVIDENDS | False | By Thomas Crampton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/classified/paid-notice-deaths-brommund-rudi-a.html | Paid Notice: Deaths BROMMUND, RUDI A. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/classified/paid-notice-deaths-spencer-faith-barrett.html | Paid Notice: Deaths SPENCER, FAITH BARRETT | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/horse-racing-robertson-selling-his-horses-response-protests-his-followers.html | HORSE RACING; Robertson Selling His Horses in Response to Protests From His Followers | False | By Bill Finley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/garden/c-corrections-961000.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/l-new-york-s-constitution-950580.html | New York's Constitution | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/hockey-koivu-returns-and-so-do-the-canadiens.html | HOCKEY; Koivu Returns, and So Do the Canadiens | False | By Jason Diamos | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/us/reason-cited-for-ousting-of-terror-inquiry-s-director.html | Reason Cited for Ousting Of Terror Inquiry's Director | False | By James Risen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/arts/pop-review-celebrating-with-a-giddy-hip-hop-rant.html | POP REVIEW; Celebrating With a Giddy Hip-Hop Rant | False | By Kelefa Sanneh | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/si-democrats-likely-to-pick-a-marchi-foe.html | S.I. Democrats Likely to Pick A Marchi Foe | False | By Jonathan P. Hicks | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Arthur Bovino | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/metro-briefing-new-york-ithaca-500-million-in-research.html | Metro Briefing | New York: Ithaca: $500 Million In Research | False | By Karen W. Arenson (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/garden/good-fences-can-t-stand-it-ban-it.html | GOOD FENCES; Can't Stand It? Ban It | False | By Joe Queenan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/technology/technology-briefing.html | Technology Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/travel/four-days-in-ireland.html | Four Days in Ireland | False | By Joseph Siano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/classified/paid-notice-deaths-singh-amar.html | Paid Notice: Deaths SINGH, AMAR | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/international/as-israeli-forces-head-to-gaza-end-of-church-siege-seems-near.html | As Israeli Forces Head to Gaza, End of Church Siege Seems Near | False | By Alan Cowell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/world/world-briefing-americas-mexico-judge-orders-arrest-of-former-oil-chief.html | World Briefing | Americas: Mexico: Judge Orders Arrest Of Former Oil Chief | False | By Tim Weiner (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/theater/theater-review-so-long-folks-glad-we-had-this-time-together-but-stardom-beckons.html | THEATER REVIEW; So Long, Folks. Glad We Had This Time Together, but Stardom Beckons. | False | By Bruce Weber | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/arts/dance-review-ever-youthful-with-leaps-kicks-and-attitude.html | DANCE REVIEW; Ever-Youthful With Leaps, Kicks and Attitude | False | By Anna Kisselgoff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/world/mideast-turmoil-white-house-bush-s-path-from-viewer-to-player.html | MIDEAST TURMOIL: WHITE HOUSE; Bush's Path: From Viewer to Player | False | By Patrick E. Tyler | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/classified/paid-notice-deaths-aucoin-kevyn.html | Paid Notice: Deaths AUCOIN, KEVYN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/metro-briefing-new-jersey-trenton-pornography-sting.html | Metro Briefing | New Jersey: Trenton: Pornography Sting | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/us/pentagon-tests-reflexes-for-chemical-attack.html | Pentagon Tests Reflexes for Chemical Attack | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/classified/paid-notice-deaths-roswell-florence-g.html | Paid Notice: Deaths ROSWELL, FLORENCE G. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/international/europe/rallies-in-austria-on-anniversary-of-nazis-fall.html | Rallies in Austria on Anniversary of Nazis' Fall | False | By Agence France-Presse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/garden/corrections.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/IHT-1952death-march-a-victory-in-our-pages100-75-and-50-years-ago.html | 1952:Death March 'a Victory' : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/expanding-free-trade.html | Expanding Free Trade | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/pataki-proposes-changes-to-rockefeller-drug-laws.html | Pataki Proposes Changes To Rockefeller Drug Laws | False | By James C. McKinley Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/economic-scene-accounting-for-options-knowing-about-diluted-earnings-powerful.html | Economic Scene; In accounting for options, knowing about diluted earnings is a powerful tool. | False | By Hal R. Varian | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/world/mideast-turmoil-the-overview-exile-agreement-appears-to-settle-bethlehem-siege.html | MIDEAST TURMOIL: THE OVERVIEW; EXILE AGREEMENT APPEARS TO SETTLE BETHLEHEM SIEGE | False | By Alan Cowell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/pro-basketball-too-early-to-panic-but-lakers-are-shaky.html | PRO BASKETBALL; Too Early To Panic, But Lakers Are Shaky | False | By Michael Arkush | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/c-corrections-960934.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/senator-velella-and-father-plan-surrender.html | Senator Velella And Father Plan Surrender | False | By Susan Saulny | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/garden/currents-showroom-for-a-storage-solutions-company-plenty-of-space.html | CURRENTS: SHOWROOM; For a Storage-Solutions Company, Plenty of Space | False | By Marianne Rohrlich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/style/IHT-brancusi-bronze-head-doubles-a-record-avant-garde-steals-show.html | Brancusi bronze head doubles a record : Avant Garde steals show | False | By Souren Melikian, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/IHT-america-in-the-world-letters-to-the-editor.html | America in the world : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/garden/design-notebook-at-last-cedar-lined-places-to-unwind-apres-work.html | DESIGN NOTEBOOK; At Last, Cedar-Lined Places to Unwind Après'ŝÂ®s Work | False | By William L. Hamilton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/classified/paid-notice-deaths-kasen-dale-nee-reiss.html | Paid Notice: Deaths KASEN, DALE (NEE REISS) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/metro-briefing-new-york-brooklyn-teenager-faces-murder-charge.html | Metro Briefing | New York: Brooklyn: Teenager Faces Murder Charge | False | By William K. Rashbaum (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/9-11-a-man-went-to-work-his-fate-is-a-mystery.html | 9/11, a Man Went to Work. His Fate Is a Mystery. | False | By Anemona Hartocollis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/japan-s-cellphone-giant-squeezes-out-a-profit.html | Japan's Cellphone Giant Squeezes Out a Profit | False | By Ken Belson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/us/national-briefing-midwest-michigan-terrorism-watch.html | National Briefing | Midwest: Michigan: Terrorism Watch | False | By John Carpenter (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/mr-atta-goes-to-prague.html | Mr. Atta Goes to Prague | False | By William Safire | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/technology/news-watch-online-for-lego-lovers-building-web-pages-brick-by-brick.html | NEWS WATCH: ONLINE; For Lego Lovers, Building Web Pages Brick by Brick | False | By Rachel Lehmann-Haupt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/200-million-may-be-needed-for-budget-gap.html | $200 Million May Be Needed For Budget Gap | False | By David Kocieniewski | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/us/democrats-sense-gov-bush-of-florida-could-be-beaten.html | Democrats Sense Gov. Bush Of Florida Could Be Beaten | False | By Dana Canedy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/IHT-the-thwarted-un-mission-finding-the-facts-on-jenin-could-help.html | The thwarted UN mission : Finding the facts on Jenin could help both sides | False | By William L. Nash, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/global-crossing-using-up-cash-to-keep-network-going.html | Global Crossing Using Up Cash to Keep Network Going | False | By Simon Romero | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/IHT-1902optimist-of-optimists-in-our-pages100-75-and-50-years-ago.html | 1902:Optimist of Optimists : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/plus-swimming-hall-s-inductees-include-olympians.html | PLUS SWIMMING; Hall's Inductees Include Olympians | False | By Frank Litsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/classified/paid-notice-deaths-smith-joan-s.html | Paid Notice: Deaths SMITH, JOAN S. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/style/IHT-the-global-class-clubbing.html | THE GLOBAL CLASS/CLUBBING | False | By Thomas Crampton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/world-business-briefing-europe-germany-unions-expand-strikes.html | World Business Briefing | Europe: Germany: Unions Expand Strikes | False | By Desmond Butler (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/world/un-session-begins-to-tally-the-perils-of-being-young.html | U.N. Session Begins to Tally The Perils of Being Young | False | By Somini Sengupta | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/us/bill-on-border-security-and-immigration-passes-in-house.html | Bill on Border Security and Immigration Passes in House | False | By Robert Pear | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/technology/state-of-the-art-cultivating-blackberry-as-a-hybrid.html | STATE OF THE ART; Cultivating BlackBerry As a Hybrid | False | By David Pogue | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/kirch-pay-tv-unit-files-for-bankruptcy.html | Kirch Pay TV Unit Files for Bankruptcy | False | By Edmund L Andrews | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/baseball/key-test-off-mound-for-pettitte.html | Key Test Off Mound for Pettitte | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/c-corrections-960985.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/survivors-of-firefighters-ask-to-look-into-union-charity.html | Survivors of Firefighters Ask To Look Into Union Charity | False | By Stephanie Strom | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/technology/an-e-mail-affliction-the-long-goodbye.html | An E-Mail Affliction: The Long Goodbye | False | By Joyce Cohen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/detectives-say-one-man-committed-five-robberies-and-sex-attacks-in-manhattan.html | Detectives Say One Man Committed Five Robberies and Sex Attacks in Manhattan | False | By William K. Rashbaum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/world/world-briefing-africa-zimbabwe-another-journalist-arrested.html | World Briefing | Africa: Zimbabwe: Another Journalist Arrested | False | By Rachel L. Swarns (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/classified/paid-notice-deaths-meyers-herbert.html | Paid Notice: Deaths MEYERS, HERBERT | False | | 2002-07-31 | | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/metro-briefing-new-york-the-bronx-ex-counselor-pleads-guilty.html | Metro Briefing | New York: The Bronx: Ex-Counselor Pleads Guilty | False | By Hope Reeves (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/classified/paid-notice-deaths-godart-suzanne.html | Paid Notice: Deaths GODART, SUZANNE | False | | 2002-07-31 | | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/world-business-briefing-europe-spain-bank-s-profit-rises-6.html | World Business Briefing | Europe: Spain: Bank's Profit Rises 6% | False | By Emma Daly (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/metro-briefing-new-york-city-official-under-scrutiny.html | Metro Briefing | New York: City Official Under Scrutiny | False | By Michael Cooper (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/garden/c-corrections-960993.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/c-corrections-960926.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/classified/paid-notice-deaths-leff-joel-b.html | Paid Notice: Deaths LEFF, JOEL B. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/books/books-of-the-times-the-churchgoing-dad-who-turned-to-treason.html | BOOKS OF THE TIMES; The Churchgoing Dad Who Turned to Treason | False | By Janet Maslin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/us/campus-court-at-harvard-alters-policy-on-evidence.html | Campus Court At Harvard Alters Policy On Evidence | False | By Kate Zernike | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/business/world-business-briefing-europe-ireland-no-bonuses-at-allied-irish.html | World Business Briefing | Europe: Ireland: No Bonuses At Allied Irish | False | By Brian Lavery (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-09 | 2002-05-09 | https://www.nytimes.com/2002/05/09/world/us-attack-on-warlord-aims-to-help-interim-leader.html | U.S. Attack On Warlord Aims to Help Interim Leader | False | By Thom Shanker With Carlotta Gall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/us/national-briefing-south-kentucky-sheriff-halts-primaries.html | National Briefing | South: Kentucky: Sheriff Halts Primaries | False | By Francis X. Clines (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/film-review-two-views-of-honor-one-of-love.html | FILM REVIEW; Two Views of Honor, One of Love | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/pop-and-jazz-guide-968188.html | POP AND JAZZ GUIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/classified/paid-notice-deaths-calderwood-stanford.html | Paid Notice: Deaths CALDERWOOD, STANFORD | False | | 2002-07-31 | | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/nissan-turns-attention-to-its-vehicles.html | Nissan Turns Attention to Its Vehicles | False | By Ken Belson and Micheline Maynard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/pro-basketball-kings-put-mavericks-away-with-dominant-4th-quarter.html | PRO BASKETBALL; Kings Put Mavericks Away With Dominant 4th Quarter | False | By Mike Wise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/travel/havens-finding-the-big-sky-close-to-manhattan.html | HAVENS; Finding The Big Sky, Close to Manhattan | False | By Evan McGlinn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/thank-heaven-for-roz-sternlieb.html | Thank Heaven for Roz Sternlieb | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/l-arafat-is-to-blame-969753.html | Arafat Is to Blame | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/c-corrections-980811.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/art-in-review-british-master-drawings.html | ART IN REVIEW; 'British Master Drawings' | False | By Holland Cotter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/minor-leagues-notebook-phillies-affiliate-looking-to-improve.html | MINOR LEAGUES: NOTEBOOK; Phillies' Affiliate Looking to Improve | False | By Jim Luttrell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/how-settlement-is-worded-could-be-costly-to-merrill.html | How Settlement Is Worded Could Be Costly to Merrill | False | By Patrick McGeehan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/travel/barge-cruises-in-france.html | Barge Cruises in France | False | By Joseph Siano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/classified/paid-notice-deaths-guth-paul-c.html | Paid Notice: Deaths GUTH, PAUL C. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/l-monitors-at-risk-971359.html | Monitors at Risk | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/hockey-hurricanes-save-their-best-for-last.html | HOCKEY; Hurricanes Save Their Best for Last | False | By Jason Diamos | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/media-business-advertising-hallmark-now-has-hearts-flowers-hopes-that-print.html | THE MEDIA BUSINESS: ADVERTISING; Hallmark now has hearts and flowers and hopes that a print campaign will sell its online bouquets. | False | By Patricia Winters Lauro | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/metro-briefing-new-york-manhattan-drinking-policy-toughened.html | Metro Briefing | New York: Manhattan: Drinking Policy Toughened | False | By Al Baker (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/joel-b-leff-67-co-founder-of-investment-management-firm.html | Joel B. Leff, 67, Co-Founder Of Investment Management Firm | False | By Leslie Wayne | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/pageoneplus/corrections.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/worldbusiness/IHT-hynix-agrees-to-breakup-and-sale.html | Hynix agrees to breakup and sale | False | By Don Kirk, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/IHT-1927new-capital-for-australia-in-our-pages100-75-and-50-years-ago.html | 1927:New Capital for Australia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/with-ellington-camera-in-hand.html | With Ellington, Camera in Hand | False | By Peter M. Nichols | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/company-news-decline-in-gap-s-sales-is-smaller-than-expected.html | COMPANY NEWS; DECLINE IN GAP'S SALES IS SMALLER THAN EXPECTED | False | By Dow Jones; Ap | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/us/national-briefing-midwest-ohio-couple-donates-us-grant-home.html | National Briefing | Midwest: Ohio: Couple Donates U.S. Grant Home | False | By Francis X. Clines (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/world/johannesburg-journal-a-vibrant-battler-of-apartheid-keeps-her-vibrancy.html | Johannesburg Journal; A Vibrant Battler of Apartheid Keeps Her Vibrancy | False | By Rachel L. Swarns | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/senate-panels-to-investigate-pricing-of-energy-in-california-s-crisis.html | Senate Panels to Investigate Pricing Of Energy in California's Crisis | False | By Richard A. Oppel Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/c-corrections-980781.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/classified/paid-notice-memorials-lescher-mary-cantwell.html | Paid Notice: Memorials LESCHER, MARY CANTWELL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/one-city-reading-one-book-not-if-the-city-is-new-york.html | One City Reading One Book? Not if the City Is New York | False | By David D. Kirkpatrick | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/travel/journeys-spring-hikes-first-blisters-then-the-bliss.html | JOURNEYS; Spring Hikes: First Blisters, Then the Bliss | False | By Gretchen Reynolds | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/taking-the-children-963461.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/world/bomb-blast-at-a-crowded-parade-kills-at-least-34-in-russian-town.html | Bomb Blast at a Crowded Parade Kills at Least 34 in Russian Town | False | By Michael Wines | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/pro-football-the-next-chrebet-from-hofstra-to-jets.html | PRO FOOTBALL; The Next Chrebet? From Hofstra to Jets | False | By Judy Battista | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/transactions-982032.html | TRANSACTIONS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/us/party-leaders-clash-in-capitol-over-pace-of-filling-judgeships.html | Party Leaders Clash in Capitol Over Pace of Filling Judgeships | False | By Neil A. Lewis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/world/mideast-turmoil-commerce-an-anti-american-boycott-is-growing-in-the-arab-world.html | MIDEAST TURMOIL: COMMERCE; An Anti-American Boycott Is Growing in the Arab World | False | By Neil MacFarquhar | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/world-business-briefing.html | World Business Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/jazz-review-interrupted-by-alarm-he-plays-on-with-grace.html | JAZZ REVIEW; Interrupted By Alarm, He Plays On With Grace | False | By Ben Ratliff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/baseball-an-injured-and-emotional-franco-shows-there-is-crying-in-baseball.html | BASEBALL; An Injured and Emotional Franco Shows There Is Crying in Baseball | False | By Jack Curry | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/classified/paid-notice-deaths-rogers-franklin-m.html | Paid Notice: Deaths ROGERS, FRANKLIN M. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/classified/paid-notice-deaths-manheim-frank-j.html | Paid Notice: Deaths MANHEIM, FRANK J. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/world/world-briefing-asia-nepal-rebels-cease-fire-rejected.html | World Briefing | Asia: Nepal: Rebels' Cease-Fire Rejected | False | By Celia W. Dugger (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/IHT-isle-of-man-not-interested-in-tainted-money.html | Isle of Man : Not interested in tainted money | False | By Richard Corkill, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/the-cardinal-and-sin.html | The Cardinal and Sin | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/residential-real-estate-once-again-in-brooklyn-living-space-over-stores.html | Residential Real Estate; Once Again In Brooklyn, Living Space Over Stores | False | By Rachelle Garbarine | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/us/congress-is-warned-not-to-save-a-weapons-system.html | Congress Is Warned Not to Save a Weapons System | False | By James Dao | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/metro-briefing-new-york-brooklyn-pornographer-sentenced.html | Metro Briefing | New York: Brooklyn: Pornographer Sentenced | False | By Andy Newman (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/l-getting-to-college-without-stress-980510.html | Getting to College, Without Stress | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/baseball-rivera-sets-a-yankee-record-with-his-225th-save-but-not-without-a-scare.html | BASEBALL; Rivera Sets a Yankee Record With His 225th Save, but Not Without a Scare | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/travel/havens-down-by-the-beach-it-s-quiet-times-with-a-party-or-two-mixed-in.html | HAVENS; Down by the Beach, It's Quiet Times With a Party or Two Mixed In | False | Interview by George Gene Gustines | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/sports-of-the-times-surviving-hard-knocks-of-spring.html | Sports of The Times; Surviving Hard Knocks Of Spring | False | By Harvey Araton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/c-corrections-980854.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/world/william-tutte-84-who-broke-german-code.html | William Tutte, 84, Who Broke German Code | False | By Wolfgang Saxon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/us/students-especially-12th-graders-do-poorly-on-history-tests.html | Students, Especially 12th Graders, Do Poorly on History Tests | False | By Diana Jean Schemo | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/world/british-report-a-taliban-qaeda-arms-cache.html | British Report a Taliban-Qaeda Arms Cache | False | By Carlotta Gall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/classified/paid-notice-deaths-getraer-joseph-l.html | Paid Notice: Deaths GETRAER, JOSEPH L | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/my-manhattan-this-side-of-heaven-please-in-the-village.html | MY MANHATTAN; This Side of Heaven, Please, in the Village | False | By Michael Frank | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/international/british-judge-orders-extradition-of-an-al-qaeda-suspect-to-us.html | British Judge Orders Extradition of an Al Qaeda Suspect to U.S. | False | By Warren Hoge | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/film-review-the-new-kid-struggles-to-make-a-bad-impression.html | FILM REVIEW; The New Kid Struggles to Make a Bad Impression | False | By Elvis Mitchell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/metro-briefing-new-york-manhattan-contract-settled.html | Metro Briefing | New York: Manhattan: Contract Settled | False | By Steven Greenhouse (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/us/national-briefing-midwest-indiana-charges-in-a-68-bias-killing.html | National Briefing | Midwest: Indiana: Charges In A '68 Bias Killing | False | By Jodi Wilgoren (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/media/executives-take-on-new-assignments.html | Executives Take On New Assignments | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/metro-briefing-new-york-white-plains-man-convicted-in-killings.html | Metro Briefing | New York: White Plains: Man Convicted In Killings | False | By David W. Chen (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/classified/paid-notice-deaths-huppert-melita.html | Paid Notice: Deaths HUPPERT, MELITA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/us/smallpox-vaccine-knowledge-found-lacking.html | Smallpox Vaccine Knowledge Found Lacking | False | By Lawrence K. Altman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/the-media-business-advertising-addenda-executives-take-on-new-assignments.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executives Take On New Assignments | False | By Patricia Winters Lauro | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/travel/driving-beauty-in-the-eye-of-the-key-holder.html | DRIVING; Beauty in the Eye Of the Key Holder | False | By Phil Patton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/travel/journeys-36-hours-athens-ga.html | JOURNEYS; 36 Hours | Athens, Ga. | False | By Abby Goodnough | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/us/factory-jobs-then-workers-leaving-poorest-southern-areas.html | Factory Jobs, Then Workers, Leaving Poorest Southern Areas | False | By David Halbfinger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/c-corrections-980820.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/us/officials-say-search-finds-hijacking-related-material.html | Officials Say Search Finds Hijacking-Related Material | False | By David Johnston | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/company-news-abc-spokeswoman-to-oversee-disney-communications.html | COMPANY NEWS; ABC SPOKESWOMAN TO OVERSEE DISNEY COMMUNICATIONS | False | By Jim Rutenberg (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/metro-briefing-new-jersey-elizabeth-arrest-in-doctor-s-death.html | Metro Briefing | New Jersey: Elizabeth: Arrest In Doctor's Death | False | By Steve Strunsky (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/classified/paid-notice-deaths-mccarthy-john-v.html | Paid Notice: Deaths MCCARTHY, JOHN V. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/travel/driving-when-the-tough-get-glowing-the-car-as-light-show.html | DRIVING; When the Tough Get Glowing: The Car as Light Show | False | By Phil Patton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/critic-s-notebook-pavarotti-and-borrowed-time.html | CRITIC'S NOTEBOOK; Pavarotti and Borrowed Time | False | By Anthony Tommasini | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/music-group-s-stock-falters-on-its-first-day-of-trading.html | Music Group's Stock Falters On Its First Day of Trading | False | By Suzanne Kapner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/classified/paid-notice-deaths-coren-helen-s.html | Paid Notice: Deaths COREN, HELEN S. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/when-will-new-york-correct-its-mistake.html | When Will New York Correct Its Mistake? | False | By John R. Dunne | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/world-business-briefing-asia-south-korea-hynix-to-break-up.html | World Business Briefing | Asia: South Korea: Hynix To Break Up | False | By Don Kirk (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/fire-officials-begin-a-search-for-feedback-on-sept-11.html | Fire Officials Begin a Search For Feedback On Sept. 11 | False | By Kevin Flynn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Arthur Bovino | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/film-review-making-it-all-up-as-she-goes-along.html | FILM REVIEW; Making It All Up As She Goes Along | False | By Stephen Holden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/credit-rating-of-worldcom-is-cut-to-junk.html | Credit Rating Of WorldCom Is Cut to Junk | False | By Simon Romero and Jonathan Fuerbringer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/on-pro-basketball-picking-sides-can-be-too-easy.html | ON PRO BASKETBALL; Picking Sides Can Be Too Easy | False | By Mike Wise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/books/books-of-the-times-life-of-a-man-who-helped-define-cool.html | BOOKS OF THE TIMES; Life of a Man Who Helped Define Cool | False | By Michiko Kakutani | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/us/bankruptcy-talks-collapse-on-abortion-issue.html | Bankruptcy Talks Collapse on Abortion Issue | False | By Philip Shenon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/politics/ins-bolsters-efforts-to-track-foreign-students-in-america.html | I.N.S. Bolsters Efforts to Track Foreign Students in America | False | By Carla Baranauckas | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/company-briefs-980986.html | COMPANY BRIEFS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/ibm-likely-to-eliminate-9000-jobs.html | I.B.M. Likely To Eliminate 9,000 Jobs | False | By Steve Lohr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/boxing-trainers-promise-tyson-of-old.html | BOXING; Trainers Promise Tyson of Old | False | By Bill Pennington | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/classified/paid-notice-deaths-block-stanley.html | Paid Notice: Deaths BLOCK, STANLEY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/world/us-action-on-iraq-slowed-by-rift-over-whom-to-support.html | U.S. Action on Iraq Slowed by Rift Over Whom to Support | False | By Michael R. Gordon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/during-testimony-uprising-attica-ex-guards-recall-days-siege-days-horror.html | During Testimony on Uprising at Attica, Ex-Guards Recall Days of Siege and Days of Horror | False | By Lisa W. Foderaro | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/inside-979023.html | INSIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/world/world-briefing-europe-ireland-investigation-of-bombing-tip.html | World Briefing | Europe: Ireland: Investigation Of Bombing Tip | False | By Brian Lavery (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/indonesia-s-example-969605.html | Indonesia's Example | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/classified/paid-notice-deaths-rooney-marjorie-anne-nee-weinberg.html | Paid Notice: Deaths ROONEY, MARJORIE ANNE NEE WEINBERG | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/ruling-may-doom-regulation-on-questioning-police-officers.html | Ruling May Doom Regulation On Questioning Police Officers | False | By William K. Rashbaum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/world-business-briefing-asia-south-korea-automotive-profits.html | World Business Briefing | Asia: South Korea: Automotive Profits | False | By Don Kirk (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/critic-s-choice-film-sturgs-s-subversive-wartime-humor.html | CRITIC'S CHOICE/Film; Sturgs's Subversive Wartime Humor | False | By A. O. Scott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/l-getting-to-college-without-stress-980471.html | Getting to College, Without Stress | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/l-a-tenant-s-rights-969613.html | A Tenant's Rights | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/city-s-budget-gap-could-top-6-billion-comptroller-says.html | City's Budget Gap Could Top $6 Billion, Comptroller Says | False | By Michael Cooper | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/c-corrections-980803.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/art-guide.html | ART GUIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/visionaries-dare-to-take-the-catwalk.html | Visionaries Dare to Take the Catwalk | False | By Philippe Petit | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/us/victims-group-uses-spotlight-to-seek-changes-in-law.html | Victims' Group Uses Spotlight to Seek Changes in Law | False | By Laurie Goodstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/IHT-in-the-arena-add-pecking-to-the-dull-order-of-us-sports.html | In the Arena : Add pecking to the dull order of U.S. sports | False | By Christopher Clarey, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/metro-briefing-connecticut-hartford-governor-criticized-for-ads.html | Metro Briefing | Connecticut: Hartford: Governor Criticized For Ads | False | By Paul Zielbauer (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/classified/paid-notice-deaths-regniault-robert-a.html | Paid Notice: Deaths REGNIAULT, ROBERT A. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/pro-basketball-in-round-3-the-nets-are-stopped-by-a-cut.html | PRO BASKETBALL; In Round 3, the Nets Are Stopped by a Cut | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/IHT-gunners-win-english-title-in-manchesters-theater-of-dreams.html | Gunners win English title in Manchester's 'theater of dreams' : Arsenal's double 'shift of power' | False | By Rob Hughes, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/us/national-briefing-southwest-arizona-illegal-immigrants-survivors-sue.html | National Briefing | Southwest: Arizona: Illegal Immigrants' Survivors Sue | False | By Michael Janofsky (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/metro-briefing-new-york-mount-pleasant-gun-charge.html | Metro Briefing | New York: Mount Pleasant: Gun Charge | False | By Lisa W. Foderaro (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/film-review-a-big-bad-subconscious-lurks-in-a-dark-forest.html | FILM REVIEW; A Big, Bad Subconscious Lurks in a Dark Forest | False | By Stephen Holden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/technology/technology-briefing.html | Technology Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/photography-review-images-from-a-decade-of-exciting-hard-news.html | PHOTOGRAPHY REVIEW; Images From a Decade Of Exciting Hard News | False | By Grace Glueck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/e-trade-chief-accepts-a-cut-in-compensation.html | E*Trade Chief Accepts A Cut in Compensation | False | By David Leonhardt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/girl-15-is-raped-at-school.html | Girl, 15, Is Raped at School | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/style/IHT-dining-savoy-and-gagnaire.html | DINING; Savoy and Gagnaire | False | By Patricia Wells, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/world/world-briefing-europe-britain-gurkhas-sue-for-equal-treatment.html | World Briefing | Europe: Britain: Gurkhas Sue For Equal Treatment | False | By Warren Hoge (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/music/classical-music-and-dance-listings.html | Classical Music and Dance Listings | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/art-in-review-classical-modernity-from-bourdelle-to-despiau-1907-1937.html | ART IN REVIEW; 'Classical Modernity' -- 'From Bourdelle to Despiau, 1907-1937 | False | By Holland Cotter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/prosecution-witness-disputes-skakel-s-alibi.html | Prosecution Witness Disputes Skakel's Alibi | False | By David M. Herszenhorn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/world/roma-seeking-sense-of-unity-to-combat-racial-bias.html | Roma Seeking Sense of Unity To Combat Racial Bias | False | By Peter S. Green | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/companies-trim-health-benefits-for-many-retirees-as-costs-surge.html | Companies Trim Health Benefits For Many Retirees as Costs Surge | False | By Milt Freudenheim | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/us/national-briefing-midwest-michigan-deal-in-sex-abuse-case.html | National Briefing | Midwest: Michigan: Deal In Sex-Abuse Case | False | By John W. Fountain (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/national/exfbi-agent-sentenced-to-life-in-prison-for-spying.html | Ex-F.B.I. Agent Sentenced to Life in Prison for Spying | False | By Sherri Day | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/quotation-of-the-day-973599.html | QUOTATION OF THE DAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/the-media-business-advertising-addenda-people-981168.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Patricia Winters Lauro | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/l-drug-law-reform-a-new-vocabulary-970379.html | Drug Law Reform: A New Vocabulary | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/l-getting-to-college-without-stress-980463.html | Getting to College, Without Stress | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/us/house-panel-adds-200-million-for-israel-to-an-emergency-bill.html | House Panel Adds $200 Million for Israel to an Emergency Bill | False | By Adam Clymer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/us/gay-pastor-s-history-of-abuse-shocks-a-south-dakota-city.html | Gay Pastor's History of Abuse Shocks a South Dakota City | False | By John W. Fountain | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/the-war-on-terror-flounders.html | The War On Terror Flounders | False | By Nicholas D. Kristof | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/home-video-with-ellington-camera-in-hand.html | HOME VIDEO; With Ellington, Camera in Hand | False | By Peter M. Nichols | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/theater-guide.html | THEATER GUIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/technology-briefing-hardware-foundry-reports-a-surge-in-orders.html | Technology Briefing | Hardware: Foundry Reports A Surge In Orders | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/art-review-from-old-masters-to-modern-masters.html | ART REVIEW; From Old Masters to Modern Masters | False | By Holland Cotter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/IHT-uncooperative-tax-havens-little-cheats-will-have-to-repent.html | 'Uncooperative tax havens' : Little cheats will have to repent | False | By Seiichi Kondo, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/IHT-corruption-and-extremism-in-pakistan-why-musharraf-clings-to.html | Corruption and extremism in Pakistan : Why Musharraf clings to power | False | By Selig S. Harrison, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/world/mideast-turmoil-palestinians-atrocities-against-israelis-seem-also-aimed-arafat.html | MIDEAST TURMOIL: THE PALESTINIANS; Atrocities Against Israelis Seem Also Aimed at Arafat | False | By Steven Erlanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/classified/paid-notice-deaths-bongiovanni-ann.html | Paid Notice: Deaths BONGIOVANNI, ANN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/international/middleeast/a-bittersweet-homecoming.html | A Bittersweet Homecoming | False | By Joel Greenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/us/national-briefing-the-economy.html | National Briefing | The Economy | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/world-business-briefing-europe-spain-cable-merger-planned.html | World Business Briefing \| Europe: Spain: Cable Merger Planned | False | By Emma Daly (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/world/taiwan-s-leader-proposes-a-delegation-as-an-overture-to-china.html | Taiwan's Leader Proposes a Delegation as an Overture to China | False | By Keith Bradsher | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/smoking-fat-boy.html | Smoking Fat Boy | False | By Paul Krugman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/us/national-briefing-washington-a-very-tall-zone-of-privacy.html | National Briefing \| Washington: A Very Tall Zone Of Privacy | False | By Sheryl Gay Stolberg (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/art-in-review-michael-kvium-and-christian-lemmerz-the-wake.html | ART IN REVIEW; Michael Kvium and Christian Lemmerz -- 'The Wake' | False | By Ken Johnson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/l-the-power-of-education-971170.html | The Power of Education | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/technology-briefing-hardware-figures-show-playstation-s-strength.html | Technology Briefing \| Hardware: Figures Show Playstation's Strength | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/dawn-at-grand-army-plaza-one-brooklyn-rooster-to-go.html | Dawn at Grand Army Plaza: One Brooklyn Rooster, to Go | False | By Andy Newman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/classified/paid-notice-deaths-sanger-edwina-campbell.html | Paid Notice: Deaths SANGER, EDWINA CAMPBELL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/art-review-a-profusion-of-painting-very-much-alive.html | ART REVIEW; A Profusion of Painting, Very Much Alive | False | By Roberta Smith | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/classified/paid-notice-deaths-shavit-buma.html | Paid Notice: Deaths SHAVIT, BUMA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/ballet-review-spaghetti-suppleness-neo-nada-toast-showcase-new-works.html | BALLET REVIEW; Spaghetti Suppleness, Neo-Dada and a Toast in a Showcase of New Works | False | By Anna Kisselgoff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/international/six-killed-in-train-derailment-in-britain.html | Six Killed in Train Derailment in Britain | False | By Warren Hoge | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/IHT-1952unbreakable-alliance-in-our-pages100-75-and-50-years-ago.html | 1952:Unbreakable Alliance : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/art-in-review-pictures-of-you.html | ART IN REVIEW; 'Pictures of You' | False | By Holland Cotter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/style/IHT-the-frequent-traveler-the-art-of-security.html | The Frequent TRAVELER: The art of security | False | By Roger Collis, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/technology-briefing-hardware-intel-to-make-pentiums-in-china.html | Technology Briefing \| Hardware: Intel To Make Pentiums in China | False | By Dow Jones; Ap | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/world/japan-protests-china-s-arrest-of-koreans-at-consulate.html | Japan Protests China's Arrest Of Koreans At Consulate | False | By James Brooke | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/classified/paid-notice-deaths-rockowitz-murray.html | Paid Notice: Deaths ROCKOWITZ, MURRAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/IHT-politicus-fortuyn-dared-to-touch-hot-topic.html | Politicus: Fortuyn dared to touch hot topic | False | By John Vinocur, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/pro-football-nfl-to-test-players-for-the-stimulant-ephedra.html | PRO FOOTBALL; N.F.L. to Test Players for the Stimulant Ephedra | False | By Mike Freeman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/us/looking-to-elections-bush-plays-up-domestic-issues.html | Looking to Elections, Bush Plays Up Domestic Issues | False | By Elisabeth Bumiller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/l-regulate-casinos-fairly-971146.html | Regulate Casinos Fairly | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/c-corrections-980838.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/baseball-bonds-unfazed-by-brushback.html | BASEBALL; Bonds Unfazed by Brushback | False | By Jack Curry | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/archdiocese-s-crucial-fund-drive-turns-to-the-parishioners.html | Archdiocese's Crucial Fund Drive Turns to the Parishioners | False | By Daniel J. Wakin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/us/national-briefing-south-florida-a-fender-bender-for-janet-reno.html | National Briefing \| South: Florida: A Fender Bender For Janet Reno | False | By Dana Canedy (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/world/world-briefing-europe-latvia-language-law-dropped.html | World Briefing \| Europe: Latvia: Language Law Dropped | False | By Sophia Kishkovsky (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/travel/driving-the-eldorado-sips-its-last-tanker-of-gas.html | DRIVING; The Eldorado Sips its Last Tanker of Gas | False | By Phil Patton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/boldface-names-979589.html | BOLDFACE NAMES | False | By James Barron | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/new-jersey-insurer-is-leaving-many-doctors-scrambling.html | New Jersey Insurer Is Leaving Many Doctors Scrambling | False | By Joseph B. Treaster | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/world/gates-to-bankroll-nutrition-project.html | Gates to Bankroll Nutrition Project | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/golf-molder-and-durant-share-the-lead.html | GOLF; Molder and Durant Share the Lead | False | By Clifton Brown | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/travel/head-to-head-chic-to-chic-on-south-beach.html | HEAD TO HEAD; Chic to Chic on South Beach | False | By Mary Billard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/IHT-how-to-end-israels-isolation-letters-to-the-editor.html | How to end Israel's isolation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/mitchell-estate-settles-gone-with-the-wind-suit.html | Mitchell Estate Settles 'Gone With the Wind' Suit | False | By David D. Kirkpatrick | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/art-review-left-vs-right-expressionist-propaganda-posters-early-weimar-era.html | ART IN REVIEW; 'Left vs. Right' -- 'Expressionist Propaganda Posters of the Early Weimar Era' | False | By Michael Kimmelman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/l-getting-to-college-without-stress-980498.html | Getting to College, Without Stress | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/art-in-review-hair-stories.html | ART IN REVIEW; 'Hair Stories' | False | By Ken Johnson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/reimagining-a-downtown.html | Reimagining A Downtown | False | By Adam Nagourney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/classified/paid-notice-deaths-o-connor-margaret-c.html | Paid Notice: Deaths O'CONNOR, MARGARET C. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/world/world-briefing-asia-south-korea-opposition-names-candidate.html | World Briefing | Asia: South Korea: Opposition Names Candidate | False | By Don Kirk (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/l-schools-with-character-969761.html | Schools With Character | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/business-digest-979740.html | BUSINESS DIGEST | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/c-corrections-980846.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/film-festival-review-kicking-up-cosmic-dust.html | FILM FESTIVAL REVIEW; Kicking Up Cosmic Dust | False | By A. O. Scott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/IHT-antisemitism-in-europe-letters-to-the-editor.html | Anti-Semitism in Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/mcgreevey-s-pledge-on-arena-leaves-opponents-unswayed.html | McGreevey's Pledge on Arena Leaves Opponents Unswayed | False | By Ronald Smothers | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/travel/rituals-taking-time-to-doggy-paddle.html | RITUALS; Taking Time to Doggy Paddle | False | By Stephen P. Williams | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/technology-briefing-telecommunications-motorola-wins-round-in-turkish-dispute.html | Technology Briefing | Telecommunications: Motorola Wins Round In Turkish Dispute | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/world-business-briefing-europe-britain-rates-held-steady.html | World Business Briefing | Europe: Britain: Rates Held Steady | False | By Suzanne Kapner (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/pro-basketball-magloire-gives-scott-his-words-on-a-plate.html | PRO BASKETBALL; Magloire Gives Scott His Words on a Plate | False | By Chris Broussard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/classified/paid-notice-deaths-ripley-bettie-boatman.html | Paid Notice: Deaths RIPLEY, BETTIE BOATMAN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/design/art-in-review-left-vs-right.html | Art in Review: Left vs. Right' | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/building-arms-for-the-wrong-war.html | Building Arms for the Wrong War | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/basketball/liberty-meets-old-rival-for-tuneup.html | Liberty Meets Old Rival for Tuneup | False | By Lena Williams | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/classified/paid-notice-deaths-brotman-anita-nee-haiungs.html | Paid Notice: Deaths BROTMAN, ANITA (NEE HAIUNGS) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/art-in-review-chelo-gonzalez-amezcua.html | ART IN REVIEW; Chelo Gonzá'zÁ°lez Amezcua | False | By Roberta Smith | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/us/white-house-and-senate-in-trade-accord.html | White House and Senate in Trade Accord | False | By Alison Mitchell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/legislators-parry-over-special-session-s-agenda.html | Legislators Parry Over Special Session's Agenda | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/the-big-city-puzzling-out-the-logic-in-living-wage.html | The Big City; Puzzling Out The Logic In Living Wage | False | By John Tierney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/classified/paid-notice-deaths-arac-evelyn-c.html | Paid Notice: Deaths ARAC, EVELYN C. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/golf-two-key-governing-groups-agree-to-limits-on-drivers.html | GOLF; Two Key Governing Groups Agree to Limits on Drivers | False | By Clifton Brown | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/music/pop-and-jazz-listings.html | Pop and Jazz Listings | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/tv-weekend-barney-s-ancestors-star-in-their-own-soap-opera.html | TV WEEKEND; Barney's Ancestors Star In Their Own Soap Opera | False | By Ron Wertheimer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/public-lives-back-to-buff-the-tarnish-off-the-finance-dept.html | PUBLIC LIVES; Back to Buff the Tarnish Off the Finance Dept. | False | By Robin Finn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/world/diplomats-expect-conviction-in-pearl-case.html | Diplomats Expect Conviction in Pearl Case | False | By Raymond Bonner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/style/IHT-back-burner.html | BACK BURNER | | By Patricia Wells, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/news-summary-981273.html | NEWS SUMMARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/bronx-gop-leader-enters-not-guilty-plea-in-city-bribery-case.html | Bronx G.O.P. Leader Enters Not Guilty Plea In City Bribery Case | False | By Susan Saulny | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/sweatshops-under-the-american-flag.html | Sweatshops Under the American Flag | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/editor-named-at-the-times-on-the-web.html | Editor Named at The Times on the Web | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/world/mideast-turmoil-overview-israelis-advancing-gaza-strip-despite-16-arrests.html | MIDEAST TURMOIL: THE OVERVIEW; ISRAELIS ADVANCING ON THE GAZA STRIP DESPITE 16 ARRESTS | False | By Alan Cowell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/metro-briefing-new-york-brooklyn-suit-to-revoke-citizenship.html | Metro Briefing | New York: Brooklyn: Suit To Revoke Citizenship | False | By William Glaberson (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/IHT-1902wiped-out-of-existence-in-our-pages100-75-and-50-years-ago.html | 1902:Wiped Out of Existence : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/IHT-european-soccer-finally-feyenoord-outlasts-dortmund.html | European Soccer : Finally, Feyenoord outlasts Dortmund | False | By Peter Berlin, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/world/number-of-global-polio-cases-hit-its-lowest-point-last-year.html | Number of Global Polio Cases Hit Its Lowest Point Last Year | False | By Elizabeth Olson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/baseball-mets-lose-their-fifth-straight-and-drop-out-of-first-place.html | BASEBALL; Mets Lose Their Fifth Straight And Drop Out of First Place | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/art-in-review-european-sculpture.html | ART IN REVIEW; 'European Sculpture' | False | By Holland Cotter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/travel/yes-it-s-flower-power-just-try-not-to-wilt.html | Yes, It's Flower Power (Just Try Not to Wilt) | False | By Carol Prisant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/more-worry-over-loans-by-big-banks-in-china.html | More Worry Over Loans By Big Banks In China | False | By Keith Bradsher | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/world/mideast-turmoil-occupier-israeli-soldier-just-wants-to-go-home.html | MIDEAST TURMOIL: OCCUPIER; Israeli Soldier Just Wants To Go Home | False | By Steven Erlanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/1-cardinal-law-in-rome-970760.html | Cardinal Law in Rome | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/us/poultry-plants-to-pay-workers-10-million-in-compensation.html | Poultry Plants to Pay Workers $10 Million in Compensation | False | By Steven Greenhouse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/showing-at-the-tribeca-film-festival.html | Showing at the TriBeCa Film Festival | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/for-the-residents-of-roosevelt-a-primer-on-the-state-takeover.html | For the Residents of Roosevelt, A Primer on the State Takeover | False | By Elissa Gootman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/1-getting-to-college-without-stress-980480.html | Getting to College, Without Stress | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/new-video-releases-964425.html | New Video Releases | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/IHT-nato-heading-nowhere.html | NATO : Heading nowhere? | False | By Sean Kay, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/hockey-rangers-lean-to-brooks-as-robinson-steps-away.html | HOCKEY; Rangers Lean to Brooks As Robinson Steps Away | False | By Jason Diamos | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/antiques-decorators-find-treasure-in-their-bins.html | ANTIQUES; Decorators Find Treasure in Their Bins | False | By Wendy Moonan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/us/tax-receipts-fall-far-short-of-predictions.html | Tax Receipts Fall Far Short Of Predictions | False | By Richard W. Stevenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/the-media-business-advertising-addenda-accounts-981150.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/dan-devine-football-coach-is-dead-at-77.html | Dan Devine, Football Coach, Is Dead at 77 | False | By Frank Litsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/rivals-offer-plans-to-fix-adult-homes.html | Rivals Offer Plans to Fix Adult Homes | False | By Clifford J. Levy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/classified/paid-notice-deaths-keegan-robert-e.html | Paid Notice: Deaths KEEGAN, ROBERT E. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/travel/journeys-hikes-near-you-climb-every-mountain-great-hiking-trails-new-york.html | JOURNEYS: HIKES NEAR YOU; Climb Every Mountain: Great Hiking Trails, From New York to Seattle | False | By J. R. Romanko | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/classified/paid-notice-deaths-lohf-kenneth-a.html | Paid Notice: Deaths LOHF, KENNETH A. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/with-warning-on-enron-a-celebrity-is-born.html | With Warning on Enron, a Celebrity Is Born | False | By Jim Yardley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/pataki-rejects-plan-for-gas-pipeline-citing-environment.html | Pataki Rejects Plan For Gas Pipeline, Citing Environment | False | By James C. McKinley Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/us/bush-wins-latest-round-in-legal-battle-on-civil-rights-panel.html | Bush Wins Latest Round in Legal Battle on Civil Rights Panel | False | By Lynette Clemetson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/howard-merrill-85-writer-and-producer.html | Howard Merrill, 85, Writer and Producer | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/worldbusiness/IHT-tech-brief-hynix-relents.html | Tech Brief:HYNIX RELENTS | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/travel/havens-in-hawaii-an-oasis-for-the-ultra-rich.html | HAVENS; In Hawaii, an Oasis For the Ultra Rich | False | By Michele Kayal | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/classified/paid-notice-deaths-leff-joel-b.html | Paid Notice: Deaths LEFF, JOEL B. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/world/national-security-council-picks-asia-expert.html | National Security Council Picks Asia Expert | False | By Agence France-Presse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/travel/journeys-where-trains-rolled-bicyclists-now-roam.html | JOURNEYS; Where Trains Rolled, Bicyclists Now Roam | False | By Jane Margolies | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/stanley-hails-bermuda-vote-but-employees-cry-deception.html | Stanley Hails Bermuda Vote, But Employees Cry Deception | False | By David Cay Johnston | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/to-fix-the-audit-mess-rotate-the-auditors.html | To Fix the Audit Mess, Rotate the Auditors | False | By Floyd Norris | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/travel/quick-escapes-a-trip-to-boston.html | QUICK ESCAPES; A Trip to Boston | False | By Stuart Emmrich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/classified/paid-notice-deaths-demarest-daniel-a.html | Paid Notice: Deaths DEMAREST, DANIEL A. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/design/at-spring-art-auctions-a-second-strong-night.html | At Spring Art Auctions, a Second Strong Night | False | By Carol Vogel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/classified/paid-notice-deaths-reif-roslyn.html | Paid Notice: Deaths REIF, ROSLYN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/gala-of-the-new.html | Gala of the New | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/world/un-forum-stalls-on-sex-education-and-abortion-rights.html | U.N. Forum Stalls on Sex Education and Abortion Rights | False | By Somini Sengupta | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/spare-times-964646.html | SPARE TIMES | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/international/world-briefing-asia.html | World Briefing Asia | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/andersen-lawyer-accuses-prosecutors-of-misconduct.html | Andersen Lawyer Accuses Prosecutors of Misconduct | False | By Kurt Eichenwald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/film-review-accidents-or-medals-galore-just-waiting-to-happen.html | FILM REVIEW; Accidents (or Medals) Galore, Just Waiting to Happen | False | By Elvis Mitchell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/c-corrections-980790.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/art-in-review-dawoud-bey.html | ART IN REVIEW; Dawoud Bey | False | By Ken Johnson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/art-in-review-yuken-teruya-arboretum.html | ART IN REVIEW; Yuken Teruya -- 'Arboretum' | False | By Roberta Smith | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/us/death-penalty-is-suspended-in-maryland.html | Death Penalty Is Suspended In Maryland | False | By Francis X. Clines | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/business/technology-briefing-software-xbox-developers-plan-games-venture.html | Technology Briefing \| Software: XBox Developers Plan Games Venture | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/travel/going-hawaiian-order-a-backyard-luau-pig-included.html | GOING HAWAIIAN; Order a Backyard Luau (Pig Included) | False | By Michele Kayal | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/teams-to-focus-on-repeat-domestic-abuse.html | Teams to Focus on Repeat Domestic Abuse | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/classified/paid-notice-deaths-wang-thomas-ke-liang.html | Paid Notice: Deaths WANG, THOMAS KE, LIANG | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/travel/foraging-new-life-for-plastic-bottles-drink-up.html | FORAGING; New Life for Plastic Bottles: Drink Up! | False | By Suzanne Slesin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/getting-to-college-without-stress.html | Getting to College, Without Stress | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/metro-briefing-new-jersey-trenton-language-requirement.html | Metro Briefing \| New Jersey: Trenton: Language Requirement | False | By Stacy Albin (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/us/analysis-may-yield-clues-to-origins-of-anthrax-mail.html | Analysis May Yield Clues To Origins of Anthrax Mail | False | By Nicholas Wade | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/newark-s-competing-visions-itself-reborn-struggling-each-view-reflected-mayoral.html | Newark's Competing Visions of Itself; Reborn or Struggling? Each View Is Reflected by a Mayoral Candidate | False | By Andrew Jacobs | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/metro-briefing-new-jersey-jackson-township-tiger-preserve.html | Metro Briefing \| New Jersey: Jackson Township: Tiger Preserve | False | By Maria Newman (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/national/national-briefing.html | National Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-10 | 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/how-arafat-fits-into-the-arab-world.html | How Arafat Fits Into the Arab World | False | By Lisa Anderson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/world/goals-set-by-un-conference-on-children-skirt-abortion.html | Goals Set by U.N. Conference on Children Skirt Abortion | False | By Somini Sengupta | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/us/no-big-deal-but-some-dorm-rooms-have-gone-coed.html | No Big Deal, but Some Dorm Rooms Have Gone Coed | False | By Tamar Lewin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/us/national-briefing-science-and-health-el-nino-still-expected.html | National Briefing \| Science And Health: El Niño A±o Still Expected | False | By Andrew C. Revkin (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/us/national-briefing-midwest-michigan-abortion-opponent-settles-case.html | National Briefing \| Midwest: Michigan: Abortion Opponent Settles Case | False | By Adam Liptak (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/world/paper-fights-subpoena-of-journalist-by-un-court.html | Paper Fights Subpoena Of Journalist By U.N. Court | False | By Marlise Simons With Felicity Barringer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/hockey-demotion-pays-off-for-young-goaltender.html | HOCKEY; Demotion Pays Off for Young Goaltender | False | By Dave Caldwell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/world/world-briefing-asia-hong-kong-three-charged-with-illegal-rally.html | World Briefing \| Asia: Hong Kong: Three Charged With Illegal Rally | False | By Keith Bradsher (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/classified/paid-notice-deaths-kaplan-harvey.html | Paid Notice: Deaths KAPLAN, HARVEY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/classified/paid-notice-deaths-brand-miriam.html | Paid Notice: Deaths BRAND, MIRIAM | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/soccer-metrostars-minus-mathis-try-last-year-s-formation.html | SOCCER; MetroStars, Minus Mathis, Try Last Year's Formation | False | By Brandon Lilly | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/c-corrections-000914.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/business/world-business-briefing-asia-south-korea-bank-sale.html | World Business Briefing \| Asia: South Korea: Bank Sale | False | By Don Kirk (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/us/cardinal-law-wins-a-delay-in-release-of-new-transcripts.html | Cardinal Law Wins A Delay in Release of New Transcripts | False | By Pam Belluck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/us/clinton-dismisses-notion-of-doing-a-tv-show-now.html | Clinton Dismisses Notion of Doing A TV Show Now | False | By Jim Rutenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/e-corrections-000892.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/classified/paid-notice-deaths-richard-ilse.html | Paid Notice: Deaths RICHARD, ILSE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/baseball/jeter-powers-yanks-past-minnesota.html | Jeter Powers Yanks Past Minnesota | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/world/the-saturday-profile-a-pakistani-dancer-and-her-life-underground.html | THE SATURDAY PROFILE; A Pakistani Dancer and Her Life Underground | False | By Seth Mydans | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/world/mideast-turmoil-aftermath-in-church-of-nativity-the-refuse-of-a-siege.html | MIDEAST TURMOIL: AFTERMATH; In Church of Nativity, the Refuse of a Siege | False | By Alan Cowell and Joel Greenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/opinion/time-to-draw-the-line.html | Time to Draw the Line | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/business/world-business-briefing-asia-south-korea-profit-at-daewoo.html | World Business Briefing | Asia: South Korea: Profit At Daewoo | False | By Don Kirk (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/us/qatar-student-in-virginia-will-remain-in-jail.html | Qatar Student In Virginia Will Remain In Jail | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/opinion/why-give-arafat-another-chance-999610.html | Why Give Arafat Another Chance? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/us/national-briefing-new-england-4-states-want-fishing-bans-revisited.html | National Briefing | New England: 4 States Want Fishing Bans Revisited | False | By Pam Belluck (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/arts/so-god-s-really-in-the-details.html | So God's Really in the Details? | False | By Emily Eakin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/inside-999920.html | INSIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/nyc-the-specter-of-attica-restless-still.html | NYC; The Specter Of Attica, Restless Still | False | By Clyde Haberman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/your-money/IHT-movie-profit-a-storyboard-for-investors.html | Movie profit: a storyboard for investors | False | By Fredrik Wesslau, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/us/national-briefing-midwest-minnesota-do-not-call-measure-passes.html | National Briefing | Midwest: Minnesota: 'Do Not Call' Measure Passes | False | By Jodi Wilgoren (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/classified/paid-notice-deaths-sanger-edwina-campbell-md.html | Paid Notice: Deaths SANGER, EDWINA CAMPBELL, M.D. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/style/IHT-auctions-new-york-a-few-gems-push-prices-to-surprising-heights.html | Auctions / New York : A few gems push prices to surprising heights | False | By Souren Melikian, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/strikers-at-insurer-aim-to-keep-free-benefits.html | Strikers at Insurer Aim to Keep Free Benefits | False | By Steven Greenhouse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/classified/paid-notice-deaths-wolfe-helen-l-nee-gushwa.html | Paid Notice: Deaths WOLFE, HELEN L. (NEE GUSHWA) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/business/business-digest-996874.html | BUSINESS DIGEST | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/classified/paid-notice-deaths-toto-joseph-r.html | Paid Notice: Deaths TOTO, JOSEPH R. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/us/religion-journal-a-chastened-singer-returns-to-christian-basics.html | Religion Journal; A Chastened Singer Returns to Christian Basics | False | By Steve Rabey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/pro-basketball-nets-plan-for-the-possibility-of-playing-without-kidd.html | PRO BASKETBALL; Nets Plan for the Possibility Of Playing Without Kidd | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/opinion/IHT-china-and-reform-the-anaconda-in-the-chandelier.html | China and reform : The anaconda in the chandelier | False | By Jonathan Mirsky, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/opinion/leading-a-russia-in-transition.html | Leading a Russia in Transition | False | By Strobe Talbott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/us/national-briefing-west-california-purchase-will-expand-big-sur.html | National Briefing | West: California: Purchase Will Expand Big Sur | False | By Barbara Whitaker (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/church-cancels-fund-raiser-citing-pickets.html | Church Cancels Fund-Raiser, Citing Pickets | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/plus-soccer-tournament-berth-at-stake-for-us.html | PLUS: SOCCER; Tournament Berth At Stake for U.S. | False | By Jack Bell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/opinion/l-housing-opportunities-989118.html | Housing Opportunities | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/business/goodbye-national-guard-hello-local-police-officers.html | Goodbye, National Guard; Hello, Local Police Officers | False | By Edward Wong | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/cuomo-is-richest-of-major-party-candidates.html | Cuomo Is Richest of Major-Party Candidates | False | By Leslie Eaton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/opinion/l-illegal-immigrants-there-s-a-law-999547.html | Illegal Immigrants: There's a Law | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/c-corrections-000868.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/your-money/IHT-choice-of-auditors-is-shrinking-and-soon-may-be-nonexistent.html | Choice of auditors is shrinking and soon may be nonexistent : Where do unwanted accounts go? | False | By Jim Peterson, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/signaling-shift-city-reassigns-work-program-to-jobs-agency.html | Signaling Shift, City Reassigns Work Program To Jobs Agency | False | By Diane Cardwell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/opinion/why-give-arafat-another-chance.html | Why Give Arafat Another Chance? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/us/government-reversal-adds-to-rift-in-south-carolina.html | Government Reversal Adds To Rift in South Carolina | False | By Matthew L. Wald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/classified/paid-notice-deaths-habib-irving.html | Paid Notice: Deaths HABIB, IRVING | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/man-detained-after-9-11-says-rights-were-ignored.html | Man Detained After 9/11 Says Rights Were Ignored | False | By Robert F. Worth | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/opinion/the-deepening-anthrax-mystery.html | The Deepening Anthrax Mystery | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/books/david-riesman-sociologist-whose-lonely-crowd-became-a-best-seller-dies-at-92.html | David Riesman, Sociologist Whose 'Lonely Crowd' Became a Best Seller, Dies at 92 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/skakel-trial-testimony-deepens-mystery.html | Skakel Trial Testimony Deepens Mystery | False | By David M. Herszenhorn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/classified/paid-notice-deaths-becker-barbara-h.html | Paid Notice: Deaths BECKER, BARBARA H. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/sports-of-the-times-a-tortuous-journey-to-detroit.html | Sports of The Times; A Tortuous Journey To Detroit | False | By William C. Rhoden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/shirley-hayes-89-won-victory-over-a-road.html | Shirley Hayes, 89; Won Victory Over a Road | False | By Douglas Martin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/arts/in-performance-dance-a-newport-staple-appears-in-new-york-for-the-first-time.html | IN PERFORMANCE: DANCE; A Newport Staple Appears In New York for the First Time | False | By Jack Anderson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/opinion/the-booing-of-wolfowitz.html | The Booing of Wolfowitz | False | By Frank Rich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/opinion/l-new-york-s-sorry-history-on-the-mentally-ill-986461.html | New York's Sorry History on the Mentally Ill | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/us/national-briefing-midwest-michigan-pictures-of-criminals.html | National Briefing | Midwest: Michigan: Pictures Of Criminals | False | By Jodi Wilgoren (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/world/world-briefing-africa-uganda-political-restrictions-eased.html | World Briefing | Africa: Uganda: Political Restrictions Eased | False | By Marc Lacey (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/books/man-who-would-shake-up-science-physicist-says-he-s-explained-way-nature-operates.html | A Man Who Would Shake Up Science; Physicist Says He's Explained The Way Nature Operates | False | By Edward Rothstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/classified/paid-notice-deaths-jaffe-helen.html | Paid Notice: Deaths JAFFE, HELEN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/business/company-news-general-electric-to-buy-druck-for-335-million.html | COMPANY NEWS; GENERAL ELECTRIC TO BUY DRUCK FOR $335 MILLION | False | By Suzanne Kapner (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/arts/music-review-a-father-and-a-son-harmonize.html | MUSIC REVIEW; A Father And a Son Harmonize | False | By Paul Griffiths | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/IHT-formula-one-tame-jaguars-put-lauda-to-the-test.html | Formula One : Tame Jaguars put Lauda to the test | False | By Brad Spurgeon, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/movies/yves-robert-81-french-director-of-the-tall-blond-man-films.html | Yves Robert, 81, French Director Of the 'Tall Blond Man' Films | False | By Alan Riding | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/baseball/torontos-mondesi-on-market.html | Toronto's Mondesi on Market | False | By The New York Times | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/business/company-briefs-000337.html | COMPANY BRIEFS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/us/when-origin-becomes-a-competitive-issue.html | When Origin Becomes a Competitive Issue | False | By Charlie Leduff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/arts/music-review-bach-s-test-of-violin-limits.html | MUSIC REVIEW; Bach's Test of Violin Limits | False | By Allan Kozinn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/arts/dance-review-graham-company-evokes-the-power-of-myth.html | DANCE REVIEW; Graham Company Evokes the Power of Myth | False | By Anna Kisselgoff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/hockey-rangers-staff-meets-to-discuss-new-coach.html | HOCKEY; Rangers' Staff Meets to Discuss New Coach | False | By Jason Diamos | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/classified/paid-notice-memorials-phillips-irene-vlasta.html | Paid Notice: Memorials PHILLIPS, IRENE VLASTA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/us/afghanistan-maps-for-pilots-were-delayed-by-foul-ups.html | Afghanistan Maps for Pilots Were Delayed by Foul-Ups | False | By James Risen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/arts/in-performance-pop-the-dark-side-of-every-side.html | IN PERFORMANCE: POP; The Dark Side Of Every Side | False | By Jon Pareles | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/classified/paid-notice-deaths-kouffman-molly-l.html | Paid Notice: Deaths KOUFFMAN, MOLLY L. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/national/national-briefing.html | National Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/world/world-briefing-asia-vietnam-too-much-democracy.html | World Briefing | Asia: Vietnam: Too Much Democracy | False | By Seth Mydans (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/on-pro-football-amid-atlanta-s-newness-a-familiar-face.html | ON PRO FOOTBALL; Amid Atlanta's Newness, a Familiar Face | False | By Thomas George | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/us/prosecutors-say-terror-suspect-lied-to-save-plot.html | Prosecutors Say Terror Suspect Lied to Save Plot | False | By Philip Shenon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/your-money/IHT-south-african-buys-early-signals.html | South African buys : Early signals | False | By Mitchell Martin, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/quotation-of-the-day-993891.html | QUOTATION OF THE DAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/world/mideast-turmoil-diplomacy-a-top-saudi-urges-the-us-to-restrain-the-israelis.html | MIDEAST TURMOIL: DIPLOMACY; A Top Saudi Urges the U.S. To Restrain The Israelis | False | By Neil MacFarquhar | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/pro-basketball-hornets-uneasy-about-mashburn.html | PRO BASKETBALL; Hornets Uneasy About Mashburn | False | By Chris Broussard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/business/competing-firm-openly-woos-andersen-partners.html | Competing Firm Openly Woos Andersen Partners | False | By Jonathan D. Glater | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/business/stanley-voids-bermuda-vote-and-promises-to-try-again.html | Stanley Voids Bermuda Vote And Promises To Try Again | False | By David Cay Johnston | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/arts/q-a-gay-priests-and-sex-abuses-how-the-past-shaped-the-present.html | Q&A; Gay Priests and Sex Abuses: How the Past Shaped the Present | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/nanny-s-love-repaid-in-halls-justice-woman-wins-adoption-battle-with-help-one-her.html | Nanny's Love Repaid in Halls of Justice; Woman Wins Adoption Battle With Help of One of Her Charges | False | By Nina Bernstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/plus-pro-football-jets-waive-yeast-a-kick-returner.html | PLUS: PRO FOOTBALL; Jets Waive Yeast, A Kick Returner | False | By Judy Battista | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/classified/paid-notice-deaths-leff-joel-b.html | Paid Notice: Deaths LEFF, JOEL B. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/classified/paid-notice-deaths-patterson-george-edward.html | Paid Notice: Deaths PATTERSON, GEORGE EDWARD | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/us/former-fbi-agent-gets-life-in-prison-for-years-as-a-spy.html | Former F.B.I. Agent Gets Life in Prison For Years as a Spy | False | By James Risen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/world/two-afghan-paths-warlord-or-professor.html | Two Afghan Paths: Warlord or Professor | False | By Barry Bearak | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/world/derailment-near-london-kills-7-anger-rises-against-british-rail.html | Derailment Near London Kills 7; Anger Rises Against British Rail | False | By Warren Hoge | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/prosecutor-dismisses-twists-in-murder-case.html | Prosecutor Dismisses Twists in Murder Case | False | By William Glaberson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/opinion/math-teachers-who-almost-took-math.html | Math Teachers Who Almost Took Math | False | By Alfred S. Posamentier | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/style/IHT-a-vivid-portrait-of-inspiration-and-acrimony.html | A vivid portrait of inspiration and acrimony | False | By Roderick Conway Morris, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/business/tips-to-make-flying-easier.html | Tips to Make Flying Easier | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/new-jersey-ponders-the-legalities-of-borrowing-to-cover-a-1-billion-shortfall.html | New Jersey Ponders the Legalities of Borrowing to Cover a $1 Billion Shortfall | False | By David Kocieniewski | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/c-corrections-000884.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/business/world-business-briefing-europe-britain-pay-tv-loss-narrows.html | World Business Briefing \| Europe: Britain: Pay TV Loss Narrows | False | By Suzanne Kapner (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/classified/paid-notice-deaths-guth-paul-c.html | Paid Notice: Deaths GUTH, PAUL C. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/classified/paid-notice-deaths-fields-eugene-d.html | Paid Notice: Deaths FIELDS, EUGENE D. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/opinion/l-more-pork-please-986240.html | More Pork, Please | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/world/in-time-for-carter-s-visit-cubans-petition-government.html | In Time for Carter's Visit, Cubans Petition Government | False | By David Gonzalez | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/us-monitors-will-oversee-newark-voting.html | U.S. Monitors Will Oversee Newark Voting | False | By Richard Lezin Jones | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/sofa-with-pricey-stuffing.html | Sofa With Pricey Stuffing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/opinion/IHT-1952war-imminent-before-1960-in-our-pages100-75-and-50-years-ago.html | 1952:War Imminent Before 1960 : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/world/2-million-in-us-aid-is-missing-from-colombian-police-fund.html | $2 Million in U.S. Aid Is Missing From Colombian Police Fund | False | By Juan Forero | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/baseball-mets-notebook-struggling-hampton-ready-to-hear-boos-at-shea.html | BASEBALL: METS NOTEBOOK; Struggling Hampton Ready to Hear Boos at Shea | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/baseball-toronto-s-mondesi-on-market.html | BASEBALL; Toronto's Mondesi on Market | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/business/world-business-briefing-asia-japan-arrests-in-beef-case.html | World Business Briefing \| Asia: Japan: Arrests In Beef Case | False | By Ken Belson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/opinion/l-be-patient-harry-potter-will-fly-again-989061.html | Be Patient, Harry Potter Will Fly Again | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/us/fbi-agent-suing-bureau-for-barring-book-on-terror.html | F.B.I. Agent Suing Bureau For Barring Book on Terror | False | By Judith Miller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/c-corrections-000876.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/classified/paid-notice-deaths-burris-h-barry.html | Paid Notice: Deaths BURRIS, H. BARRY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/us/national-briefing-west-hawaii-permanent-shark-warnings.html | National Briefing \| West: Hawaii: Permanent Shark Warnings | False | By Michele Kayal (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/arts/bridge-organizer-of-the-cavendish-wins-the-teams-contest.html | BRIDGE; Organizer of the Cavendish Wins the Teams Contest | False | By Alan Truscott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/c-corrections-000906.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/pro-basketball-the-wild-wild-west-and-basketball-too.html | PRO BASKETBALL; The Wild, Wild West, and Basketball, Too | False | By Mike Wise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/business/us-airways-plans-to-apply-for-a-federal-loan.html | US Airways Plans to Apply for a Federal Loan | False | By Edward Wong | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/opinion/IHT-1927starvation-room-only-in-our-pages100-75-and-50-years-ago.html | 1927:Starvation Room Only : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/world/not-only-in-america-gun-killings-shake-the-europeans.html | Not Only in America: Gun Killings Shake the Europeans | False | By Donald G. McNeil Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/baseball-torre-offers-support-to-johnson.html | Torre Offers Support to Johnson | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/opinion/IHT-india-and-pakistan-a-war-approaches-that-could-kill-millions.html | India and Pakistan : A war approaches that could kill millions | False | By David Ignatius, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/your-money/IHT-world-of-investing-james-k-glassman-smallcaps-hold-gems-in-a.html | World of Investing / James K. Glassman : Small-caps hold gems in a crowd | False | By James K. Glassman, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/business/international-business-thai-premier-offers-compromise-sorts-pipeline-dispute.html | INTERNATIONAL BUSINESS; Thai Premier Offers Compromise of Sorts on Pipeline Dispute | False | By Wayne Arnold | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/business/world-business-briefing-europe-germany-bank-downgraded.html | World Business Briefing \| Europe: Germany: Bank Downgraded | False | By Edmund L. Andrews (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/classified/paid-notice-deaths-yaker-charles.html | Paid Notice: Deaths YAKER, CHARLES | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/woman-on-curb-is-killed-by-truck.html | Woman on Curb Is Killed by Truck | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/us/doctors-are-cautioned-not-to-give-a-type-of-plasma-to-liver-patients.html | Doctors Are Cautioned Not to Give a Type of Plasma to Liver Patients | False | By Denise Grady | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/baseball-yanks-enjoy-room-service-pitching.html | BASEBALL; Yanks Enjoy Room-Service Pitching | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/us/maine-at-front-line-in-fight-over-the-high-cost-of-drugs.html | Maine at Front Line in Fight Over the High Cost of Drugs | False | By Robin Toner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/your-money/IHT-for-bollywood-a-jolly-new-era.html | For Bollywood, a jolly new era? | False | By Barbara Wall, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/opinion/l-why-give-arafat-another-chance-999598.html | Why Give Arafat Another Chance? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/world/world-briefing-asia-japan-warning-to-china.html | World Briefing | Asia: Japan: Warning To China | False | By James Brooke (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/graduation-speakers-with-9-11-ties-are-in-vogue.html | Graduation Speakers With 9/11 Ties Are in Vogue | False | By Abby Goodnough | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/news-summary-997960.html | NEWS SUMMARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/baseball-valentine-tries-to-take-blame-for-this-loss.html | BASEBALL; Valentine Tries to Take Blame for This Loss | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/opinion/l-our-insurers-ourselves-989827.html | Our Insurers, Ourselves | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/business/retailers-pacts-for-cash-back-from-suppliers-draw-attention.html | Retailers' Pacts For Cash Back From Suppliers Draw Attention | False | By Constance L. Hays | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/classified/paid-notice-deaths-lohf-kenneth-a.html | Paid Notice: Deaths LOHF, KENNETH A. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/classified/paid-notice-deaths-calderwood-stanford.html | Paid Notice: Deaths CALDERWOOD, STANFORD | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/c-corrections-000841.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/classified/paid-notice-deaths-ehrlich-marjorie-glaubach.html | Paid Notice: Deaths EHRLICH, MARJORIE GLAUBACH | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/opinion/l-illegal-immigrants-there-s-a-law-999555.html | Illegal Immigrants: There's a Law | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/opinion/l-illegal-immigrants-there-s-a-law-999539.html | Illegal Immigrants: There's a Law | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/opinion/IHT-1902on-volcanic-eruptions-in-our-pags100-75-and-50-years-ago.html | 1902:On Volcanic Eruptions : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/business/summer-fliers-may-face-an-airport-endurance-test.html | Summer Fliers May Face An Airport Endurance Test | False | By Edward Wong | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/us/officials-to-speed-start-of-new-student-visa-tracking-system.html | Officials to Speed Start of New Student Visa Tracking System | False | By Diana Jean Schemo | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/world/mideast-turmoil-gaza-26-palestinians-arrive-bethlehem-ready-fight-israel-again.html | MIDEAST TURMOIL: IN GAZA; 26 Palestinians Arrive From Bethlehem, Ready to Fight Israel Again | False | By C. J. Chivers | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/sports-media-mothers-are-the-wind-beneath-their-wings.html | SPORTS MEDIA; Mothers Are the Wind Beneath Their Wings | False | By Richard Sandomir | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/c-corrections-000850.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/cuomo-s-call-for-novello-s-resignation-criticized.html | Cuomo's Call for Novello's Resignation Criticized | False | By Shaila K. Dewan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/classified/paid-notice-deaths-bilus-harriet-nee-lazarus.html | Paid Notice: Deaths BILUS, HARRIET (NEE LAZARUS) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/world/mideast-turmoil-military-israel-s-military-rethinking-action-gaza-strip.html | MIDEAST TURMOIL: THE MILITARY; ISRAEL'S MILITARY RETHINKING ACTION IN THE GAZA STRIP | False | By Steven Erlanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/arts/music/in-performance.html | In Performance | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/opinion/enron-s-lessons-for-the-energy-market.html | Enron's Lessons for the Energy Market | False | By Gray Davis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/classified/paid-notice-deaths-dunlap-john.html | Paid Notice: Deaths DUNLAP, JOHN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/to-raise-its-image-cuny-pays-for-top-students-and-throws-in-a-laptop.html | To Raise Its Image, CUNY Pays for Top Students and Throws in a Laptop | False | By Karen W. Arenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/us/dna-tests-show-girl-s-body-is-not-that-of-miami-child.html | DNA Tests Show Girl's Body Is Not That of Miami Child | False | By Dana Canedy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/student-pilot-and-instructor-hurt-in-crash.html | Student Pilot and Instructor Hurt in Crash | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/world/house-panel-approves-measures-to-oppose-new-global-court.html | House Panel Approves Measures to Oppose New Global Court | False | By Adam Clymer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/your-money/IHT-dollarkeep-cool-portfolio-watch.html | Dollar:Keep cool : Portfolio watch | False | ByBarbara Wall, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/transactions-001015.html | TRANSACTIONS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/pageoneplus/corrections.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/arts/in-performance-pop-confessions-of-isolation-played-in-a-1960-s-mode.html | IN PERFORMANCE: POP; Confessions of Isolation Played in a 1960's Mode | False | By Jon Pareles | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/arts/met-is-ready-if-pavarotti-isn-t.html | Met Is Ready if Pavarotti Isn't | False | By Ralph Blumenthal | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/theater/theater-review-doom-chases-lust-but-with-loveliness.html | THEATER REVIEW; Doom Chases Lust, but With Loveliness | False | By Bruce Weber | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/business/judge-denies-andersen-access-to-notes.html | Judge Denies Andersen Access to Notes | False | By Kurt Eichenwald and David Barboza | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/business/world-business-briefing-asia-japan-loss-at-softbank.html | World Business Briefing | Asia: Japan: Loss At Softbank | False | By Ken Belson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/opinion/editorial-observer-old-personal-computers-never-die-they-just-fade-into-deep-storage.html | Editorial Observer; Old Personal Computers Never Die; They Just Fade Into Deep Storage | False | By ANDRÃ©S MARTINEZ | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/officer-charged-with-beating-schoolteacher-in-westchester.html | Officer Charged With Beating Schoolteacher in Westchester | False | By Jacob H. Fries | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/royal-pilgrimage-to-ground-zero-and-ellis-island.html | Royal Pilgrimage to Ground Zero and Ellis Island | False | By Glenn Collins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/business/energy-trader-cancels-deal-shares-tumble.html | Energy Trader Cancels Deal; Shares Tumble | False | By Alex Berenson and Neela Banerjee | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/mafia-turncoat-reverses-himself-on-keeping-his-indicted-lawyer.html | Mafia Turncoat Reverses Himself On Keeping His Indicted Lawyer | False | By William Glaberson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/golf-maruyama-has-reason-to-smile-on-pga-tour.html | GOLF; Maruyama Has Reason To Smile on PGA Tour | False | By Clifton Brown | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/soccer-panel-members-accuse-fifa-s-president-of-misconduct.html | SOCCER; Panel Members Accuse FIFA's President of Misconduct | False | By Christopher Clarey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/us/national-briefing-south-alabama-first-woman-executed-since-1957.html | National Briefing | South: Alabama: First Woman Executed Since 1957 | False | By David M. Halbfinger (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/us/army-liaison-who-lobbied-congress-for-weapon-resigns.html | Army Liaison Who Lobbied Congress for Weapon Resigns | False | By James Dao | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/your-money/IHT-who-can-cast-a-profit-spell.html | Who can cast a profit spell? | False | By Fredrik Wesslau, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-11 | 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/bail-is-reduced-for-boston-priest.html | Bail Is Reduced For Boston Priest | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/fyi-966169.html | F.Y.I. | False | By Ed Boland Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-jaffe-helen.html | Paid Notice: Deaths JAFFE, HELEN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/the-beat-but-not-the-art-goes-on.html | The Beat, but Not the Art, Goes On | False | By John Leland | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/briefing-the-law-extortion-indictment.html | BRIEFING: THE LAW; EXTORTION INDICTMENT | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-macgregor-frances-cooke.html | Paid Notice: Deaths MACGREGOR, FRANCES COOKE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/seville-s-siren-song.html | Seville's Siren Song | False | By David Cates | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/c-corrections-150410.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/families-upset-as-fire-union-denies-them-fund-benefits.html | Families Upset As Fire Union Denies Them Fund Benefits | False | By Stephanie Strom | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-zwerling-samuel-dds.html | Paid Notice: Deaths ZWERLING, SAMUEL, DDS. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/bulletin-board-congratulations-here-comes-the-bill.html | BULLETIN BOARD; Congratulations! Here Comes the Bill | False | By Kathleen O'Brien | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/the-list-washington-an-insider-s-address-book.html | THE LIST; Washington: An Insider's Address Book | False | By Catharine Reynolds | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/jobs/life-s-work-maiden-voyage-child-on-a-business-trip.html | LIFE'S WORK; Maiden Voyage: Child on a Business Trip | False | By Lisa Belkin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/paperback-best-sellers-may-12-2002.html | PAPERBACK BEST SELLERS: May 12, 2002 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/in-business-a-step-for-housing-plan-amid-traffic-concerns.html | IN BUSINESS; A Step for Housing Plan Amid Traffic Concerns | False | By Marc Ferris | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/new-york-bookshelf-novels-early-rising-in-brooklyn-drooling-on-fifth-avenue.html | NEW YORK BOOKSHELF/NOVELS; Early Rising in Brooklyn, Drooling on Fifth Avenue | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/pro-basketball-banged-up-kidd-hopes-he-ll-play-today.html | PRO BASKETBALL; Banged-Up Kidd Hopes He'll Play Today | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/nowhere-man.html | Nowhere Man | False | By Sophie Harrison | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/weekinreview/word-for-word-all-together-now-tone-deaf-corporations-search-perfect-pitch.html | Word for Word / All Together Now; Tone-Deaf Corporations In Search of the Perfect Pitch | False | By Harry Shearer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/personal-business-diary-to-find-a-job-leave-a-career.html | PERSONAL BUSINESS: DIARY; To Find a Job, Leave a Career | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/weekinreview/front-lines.html | FRONT LINES | False | By Andrea Kannapell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-susan-rivezzo-timothy-mccann.html | WEDDINGS; Susan Rivezzo, Timothy McCann | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/summer-lineup-june.html | Summer Lineup: June | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/weekinreview/may-5-11-international-further-beyond-rangoon.html | MAY 5-11: INTERNATIONAL; FURTHER BEYOND RANGOON | False | By Seth Mydans | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-roth-natalie-f.html | Paid Notice: Deaths ROTH, NATALIE F. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/seldom-seen-treasures-on-loan-from-collectors.html | Seldom-Seen Treasures On Loan From Collectors | False | By Barbara Delatiner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/transactions-012122.html | TRANSACTIONS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/suffolk-mulls-rules-for-land-purchases.html | Suffolk Mulls Rules For Land Purchases | False | By John Rather | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/appearances-how-to-stuff-a-wild-bikini.html | APPEARANCES; How to Stuff A Wild Bikini | False | By Mary Tannen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-memorials-chotin-gloria.html | Paid Notice: Memorials CHOTIN, GLORIA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/chapters-hester-among-the-ruins.html | 'Hester Among the Ruins' | False | By Binnie Kirshenbaum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/travel-advisory-mexican-modernists-brighten-barrio-museum.html | TRAVEL ADVISORY; Mexican Modernists Brighten Barrio Museum | False | By Eric P. Nash | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/mexico-by-the-sea-or-under-the-volcano.html | MEXICO: By the Sea Or Under the Volcano | False | By Anthony Weller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-becker-barbara-h.html | Paid Notice: Deaths BECKER, BARBARA H. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/environment-salamanders-and-bobcats-stand-up-and-be-counted.html | ENVIRONMENT; Salamanders and Bobcats, Stand Up and Be Counted! | False | By Christopher West Davis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-lauren-ellentuck-michael-kulberg.html | WEDDINGS; Lauren Ellentuck, Michael Kulberg | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/the-guide-926272.html | THE GUIDE | False | By Barbara Delatiner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/quick-bite-new-brunswick-when-a-cooked-goose-was-a-good-thing.html | QUICK BITE/New Brunswick; When a Cooked Goose Was a Good Thing | False | By Margo Nash | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-ostrove-lester-l-md-facs.html | Paid Notice: Deaths OSTROVE, LESTER L. M.D., F.A.C.S. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/music-earnest-pop-just-messier.html | MUSIC; Earnest Pop, Just Messier | False | By Jon Pareles | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/investing-diary-s-p-plans-a-hedge-fund-index.html | INVESTING: DIARY; S.&P. Plans a Hedge Fund Index | False | Compiled by Jeff Sommer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-kunofsky-arthur-m.html | Paid Notice: Deaths KUNOFSKY, ARTHUR M. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/decline-and-fall.html | Decline and Fall | False | By John B. Judis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/chapters/somebodys-gotta-tell-it.html | 'Somebody's Gotta Tell It' | False | By Jack Newfield | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-memorials-bader-nathan.html | Paid Notice: Memorials BADER, NATHAN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/debating-more-than-church-s-next-potluck-parish-councils-shoulder-new-issues.html | Debating More Than the Church's Next Potluck; Parish Councils Shoulder New Issues as Scandal Unfolds | False | By David W. Chen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/market-watch-will-wall-street-become-a-regular-at-the-courthouse.html | MARKET WATCH; Will Wall Street Become a Regular at the Courthouse? | False | By Gretchen Morgenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/business-chrysler-is-trying-to-leave-its-baggage-behind.html | Business; Chrysler Is Trying to Leave Its Baggage Behind | False | By Danny Hakim | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/the-heat-doing-things-to-the-heart.html | The Heat Doing Things To the Heart | False | By David Thomson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/golf/star-dimmed-stankowski-regroups.html | Star Dimmed, Stankowski Regroups | False | By Clifton Brown | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/briefing-the-law-rabbi-murder-retrial.html | BRIEFING: THE LAW; RABBI MURDER RETRIAL | False | By Robert Strauss | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/country-living-pool-included.html | Country Living, Pool Included | False | By Wendy Ginsberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/wine-under-20-33-fruit-wines-from-new-york.html | WINE UNDER $20; 33 Fruit Wines From New York | False | By Howard G. Goldberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/weekinreview/may-5-11-international-colombian-massacre.html | MAY 5-11: INTERNATIONAL; COLOMBIAN MASSACRE | False | By Juan Forero | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/astoria-journal-yes-they-re-hookahs-and-no-it-s-tobacco.html | Astoria Journal; Yes, They're Hookahs, And No, It's Tobacco | False | By Sarah Kershaw | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/us/earl-shaffer-first-to-hike-length-appalachian-trail-both-directions-dies-83.html | Earl Shaffer, First to Hike Length of Appalachian Trail in Both Directions, Dies at 83 | False | By Douglas Martin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/l-doubly-disabled-by-the-inconsiderate-011711.html | Doubly Disabled By the Inconsiderate | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/home-of-the-blue-morpho-butterfly.html | HOME OF: The Blue Morpho Butterfly | False | By Lynne Christensen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/books-in-brief-fiction-868531.html | BOOKS IN BRIEF: FICTION | False | By Meredith Blum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-memorials-weintraub-sheila.html | Paid Notice: Memorials WEINTRAUB, SHEILA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/chapters/tonight-at-noon.html | 'Tonight at Noon' | False | By Sue Graham Mingus | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/books-in-brief-fiction-868523.html | BOOKS IN BRIEF: FICTION | False | By Sally Eckhoff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/son-of-a-sort-of-goddess.html | Son of a Sort of Goddess | False | By Susannah Meadows | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/private-sector-keeping-up-with-the-joneses.html | Private Sector; Keeping Up With the Joneses | False | By Gretchen Morgenson (COMPILED BY RICK GLADSTONE) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/in-business-charity-on-the-fairways-by-way-of-local-businesses.html | IN BUSINESS; Charity on the Fairways By Way of Local Businesses | False | By Kate Stone Lombardi | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/l-the-me-first-generation-000957.html | The Me-First Generation | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/theater/theater-listings.html | Theater Listings | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/us/alabama-faces-old-wound-in-one-last-trial.html | Alabama Faces Old Wound in One Last Trial | False | By Rick Bragg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/weekinreview/ideas-trends-the-whole-truth-and-nothing-but.html | Ideas & Trends; The Whole Truth And Nothing But | False | By Adam Liptak | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/style-irony-maiden.html | STYLE; Irony Maiden | False | By S. S. Fair | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/summer-movies-making-the-easy-jump-from-hip-hop-to-screen.html | SUMMER MOVIES; Making the 'Easy' Jump From Hip-Hop to Screen | False | By Kelefa Sanneh | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-wisnicki-lorraine-justman.html | Paid Notice: Deaths WISNICKI, LORRAINE JUSTMAN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/c-corrections-910457.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/restaurants-hotel-hideaway.html | RESTAURANTS; Hotel Hideaway | False | By Karla Cook | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-katharine-shergalis-thomas-ewald.html | WEDDINGS; Katharine Shergalis, Thomas Ewald | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/travel-advisory-san-diego-programs-offer-visitors-savings.html | TRAVEL ADVISORY; San Diego Programs Offer Visitors Savings | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/us/congress-awakens-to-aids-with-a-convert-s-zeal.html | Congress Awakens to AIDS With a Convert's Zeal | False | By Sheryl Gay Stolberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/the-way-we-live-now-5-12-02-on-language-moral-clarity.html | THE WAY WE LIVE NOW: 5-12-02: ON LANGUAGE; Moral Clarity | False | By William Safire | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-leslie-ballard-mark-hull.html | WEDDINGS; Leslie Ballard, Mark Hull | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-memorials-haimes-mady.html | Paid Notice: Memorials HAIMES, MADY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/weekinreview/send-in-the-groans.html | Send In The Groans | False | By Tom Kuntz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/learning-to-read-the-stories-told-in-art.html | Learning To 'Read' The Stories Told in Art | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/in-new-territory-an-artist-thrives.html | In New Territory, an Artist Thrives | False | By Pooja Makhijani | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/summer-movies-flat-worlders-face-the-horizon-and-see-it-s-in-3-d.html | SUMMER MOVIES; Flat Worlders Face the Horizon and See It's in 3-D | False | By John Canemaker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/opera-review-an-untested-performer-debuts-before-a-much-tested-audience.html | OPERA REVIEW; An Untested Performer Debuts Before a Much-Tested Audience | False | By Anthony Tommasini | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/sports-of-the-times-bonds-the-babe-and-the-all-time-hitters.html | Sports of The Times; Bonds, the Babe and the All-Time Hitters | False | By Dave Anderson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/the-way-we-live-now-5-12-02-process-paint-it-forward.html | THE WAY WE LIVE NOW: 5-12-02: PROCESS; Paint It Forward | False | By Robert Mackey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/pulse-the-really-pampered-pet.html | PULSE; The Really Pampered Pet | False | By Ellen Tien | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-michele-august-michael-marotta.html | WEDDINGS; Michele August, Michael Marotta | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/footnotes-910830.html | FOOTNOTES | False | By S. S. Fair | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/panama-historic-savannah-saturday-stays.html | Panama; Historic Savannah; Saturday Stays | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-memorials-bernstein-mary.html | Paid Notice: Memorials BERNSTEIN, MARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/world/carter-s-trip-to-cuba-raises-many-hopes-from-all-sides.html | Carter's Trip to Cuba Raises Many Hopes From All Sides | False | By David Gonzalez | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-caroline-rosenthal-andrew-gelman.html | WEDDINGS; Caroline Rosenthal, Andrew Gelman | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/realestate/if-you-re-thinking-living-carroll-gardens-area-gardens-19th-century-charm.html | If You're Thinking of Living In/Carroll Gardens; Area of Gardens and 19th-Century Charm | False | By Aaron Donovan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/world/what-soccer-hath-joined-the-rockiest-match.html | What Soccer Hath Joined: The Rockiest Match | False | By Howard W. French | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/letters.html | Letters | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/world/mideast-turmoil-news-analysis-judging-cost-of-reprisal.html | MIDEAST TURMOIL: NEWS ANALYSIS; Judging Cost Of Reprisal | False | By Steven Erlanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/opinion/l-is-it-our-right-to-own-guns-011908.html | Is It Our Right to Own Guns? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-lohf-kenneth-a.html | Paid Notice: Deaths LOHF, KENNETH A. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/investing-diary-another-small-cap-fund-closes-to-new-investors.html | INVESTING DIARY; Another Small-Cap Fund Closes to New Investors | False | Compiled by Jeff Sommer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/soccer-feisty-and-fearless-mathis-swaggers-his-way-onto-the-world-cup-stage.html | SOCCER; Feisty and Fearless, Mathis Swaggers His Way Onto the World Cup Stage | False | By Jere Longman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/summer-movies-one-for-the-scooby-cognoscenti.html | SUMMER MOVIES; One for the Scooby-Cognoscenti | False | By Jamie Malanowski | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/jobs/a-parched-job-market-greets-new-Graduates.html | A Parched Job Market Greets New Graduates | False | By David Koeppel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-walter-barbara-clare-md.html | Paid Notice: Deaths WALTER, BARBARA CLARE, M.D. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/soapbox-leveling-the-playing-field-in-soccer.html | SOAPBOX; Leveling the Playing Field in Soccer | False | By Alison Hendrie | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/by-the-way-baby-s-goin-fishing-too.html | BY THE WAY; Baby's Goin' Fishing, Too | False | By Karen Demasters | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-helen-roberts-stewart-pardee-jr.html | WEDDINGS; Helen Roberts, Stewart Pardee Jr. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/theater-review-moliere-s-don-juan-skillfully-reconstructed.html | THEATER REVIEW; Moliá'śÀ®re's 'Don Juan,' Skillfully Reconstructed | False | By Alvin Klein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/briefing-education-tuition-increases-and-audits.html | BRIEFING: EDUCATION; TUITION INCREASES AND AUDITS | False | By Wendy Ginsberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/weekinreview/the-nation-market-knows-best-does-energy-deregulation-still-make-sence.html | The Nation: Market Knows Best; Does Energy Deregulation Still Make Sence | False | By Alex Berenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/a-la-carte-worthwhile-dining-by-careful-choices.html | A LA CARTE; Worthwhile Dining by Careful Choices | False | By Richard Jay Scholem | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/pro-basketball-inside-the-nba-o-neal-referendum-and-other-myths.html | PRO BASKETBALL; INSIDE THE N.B.A.; O'Neal Referendum And Other Myths | False | By Mike Wise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/dining-out-the-dishes-are-southern-and-piled-high.html | DINING OUT; The Dishes Are Southern, and Piled High | False | By Claudia Rowe | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/plus-rowing-princeton-crew-edges-oxford.html | PLUS: ROWING; Princeton Crew Edges Oxford | False | By Norman Hildes-Heim | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/neighborhood-report-upper-west-side-parents-aim-keep-gifted-program-s-fire-going.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Parents Aim to Keep a Gifted Program's Fire Going | False | By Kelly Crow | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/l-i-work-for-ad-agencies-a-year-of-ups-and-downs.html | L.I. @ WORK; For Ad Agencies, a Year of Ups and Downs | False | By Warren Strugatch | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/neighborhood-report-boerum-hill-a-tale-of-requited-love-a-man-and-a-pipe-organ.html | NEIGHBORHOOD REPORT: BOERUM HILL; A Tale of Requited Love: A Man and a Pipe Organ | False | By Daphne Sashin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-elizabeth-bolton-james-huang.html | WEDDINGS; Elizabeth Bolton, James Huang | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/up-front-worth-noting-a-doctor-in-the-house-no-they-re-in-philadelphia.html | UP FRONT: WORTH NOTING; A Doctor in the House? No, They're in Philadelphia | False | By John Sullivan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/they-re-thinking-of-a-number.html | They're Thinking of a Number . . . | False | By Virginia Groark | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/l-gesture-in-dance-in-the-details-961450.html | GESTURE IN DANCE; In the Details | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/summer-movies-what-ever-happened-to-fun-in-the-sand.html | SUMMER MOVIES; What Ever Happened to Fun in the Sand? | False | By Stuart Klawans | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-rachel-klein-steven-forest.html | WEDDINGS; Rachel Klein, Steven Forest | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-o-connor-michael.html | Paid Notice: Deaths O'CONNOR, MICHAEL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-memorials-stokvis-beatrice-terry.html | Paid Notice: Memorials STOKVIS, BEATRICE (TERRY) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/realestate/in-the-region-long-island-helping-homeowners-stave-off-foreclosure.html | In the Region/Long Island; Helping Homeowners Stave Off Foreclosure | False | By Carole Paquette | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/c-corrections-000590.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/cyber-chameleon.html | Cyber-Chameleon | False | By Michael Elins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/weekinreview/may-5-11-economy-on-trial-in-houston.html | MAY 5-11: ECONOMY; ON TRIAL IN HOUSTON | False | By Kurt Eichenwald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-lucy-von-brachel-michael-puskar.html | WEDDINGS; Lucy von Brachel, Michael Puskar | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/other-side-of-the-mountains.html | Other Side of the Mountains | False | By Barbara Crossette | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/us/scandal-wrenches-church-but-not-its-teenagers.html | Scandal Wrenches Church but Not Its Teenagers | False | By Sara Rimer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/books-in-brief-fiction-868515.html | BOOKS IN BRIEF: FICTION | False | By Michelle Goldberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/long-island-journal-where-earhart-not-lindbergh-is-the-hero.html | LONG ISLAND JOURNAL; Where Earhart, not Lindbergh, Is the Hero | False | By Marcelle S. Fischler | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/business-biodiesel-a-fuel-that-starts-low-on-the-food-chain.html | Business; Biodiesel: A Fuel That Starts Low on the Food Chain | False | By Erik Baard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-natasha-herron-neil-chriss.html | WEDDINGS; Natasha Herron, Neil Chriss | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-guth-paul-c.html | Paid Notice: Deaths GUTH, PAUL C. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/the-big-morph.html | The Big Morph | False | By Lewis Wolpert | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/l-unwrapping-the-cover-on-commercial-plates-012017.html | Unwrapping the Cover On Commercial Plates | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/best-sellers-may-12-2002.html | BEST SELLERS: May 12, 2002 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/admitting-to-mixed-feelings-about-motherhood.html | Admitting To Mixed Feelings About Motherhood | False | By Elizabeth Hayt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/pulse-a-temple-of-fashion.html | PULSE; A Temple of Fashion | False | By Karen Robinovitz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/c-corrections-961507.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/bestseller-hardcover-business-best-sellers.html | Hardcover Business Best Sellers | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/opinion/l-free-speech-online-987123.html | Free Speech, Online | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-kanigher-robert.html | Paid Notice: Deaths KANIGHER, ROBERT | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/bernie-mac-smacks-a-nerve.html | Bernie Mac Smacks A Nerve | False | By Chris Norris | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/chapters-the-bondwomans-narrative.html | 'The Bondwoman's Narrative' | False | By Hannah Crafts. Edited By Henry Louis Gates Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/weekinreview/may-511.html | May 5-11 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/baseball-ventura-s-homer-gives-yankees-fifth-straight-victory.html | BASEBALL; Ventura's Homer Gives Yankees Fifth Straight Victory | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/lies-from-the-heart.html | Lies From the Heart | False | By Dave Kehr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/us/atomic-plant-casts-a-pall-on-paradise.html | Atomic Plant Casts a Pall on Paradise | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/theater/c-corrections-961540.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/art-architecture-ambition-and-rapture-add-up-to-joy.html | ART/ARCHITECTURE; Ambition And Rapture Add Up to Joy | False | By Michael Kimmelman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/realestate/postings-top-4-floors-chelsea-be-above-adjacent-structure-condo-shaped-like.html | POSTINGS: Top 4 Floors in Chelsea to Be Above the Adjacent Structure; Condo Shaped Like Inverted L | False | By Rachelle Garbarine | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/weekinreview/may-5-11-economy-enron-s-name-games.html | MAY 5-11: ECONOMY; ENRON'S NAME GAMES | False | By Joseph Kahn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/l-who-was-responsible-for-elizabeth-shin-910562.html | Who Was Responsible for Elizabeth Shin? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/c-corrections-910465.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/on-the-street-with-room-to-spare.html | ON THE STREET; With Room To Spare | False | By Bill Cunningham | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/in-final-twist-ill-pavarotti-falls-silent-for-met-finale.html | In Final Twist, Ill Pavarotti Falls Silent for Met Finale | False | By James Barron | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/on-the-verge-death-by-drowning.html | ON THE VERGE; Death by Drowning | False | By John Ash | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/the-guide-948217.html | THE GUIDE | False | By Eleanor Charles | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-rachel-scheier-andrew-rice.html | WEDDINGS; Rachel Scheier, Andrew Rice | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-neeta-sharma-alfred-ogden-iii.html | WEDDINGS; Neeta Sharma, Alfred Ogden III | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/neighborhood-report-new-york-newspapers-newest-wrinkle-not-so-new-rivalry.html | NEIGHBORHOOD REPORT: NEW YORK NEWSPAPERS; The Newest Wrinkle In a Not So New Rivalry | False | By Denny Lee | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/neighborhood-report-flushing-bill-clinton-the-club-not-the-kind-with-turkey.html | NEIGHBORHOOD REPORT: FLUSHING; Bill Clinton, the Club (Not the Kind With Turkey) | False | By Jim O'Grady | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/weekinreview/may-5-11-national-artillery-system-cut.html | MAY 5-11: NATIONAL; ARTILLERY SYSTEM CUT | False | By Eric Schmitt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/for-goodness-sake.html | For Goodness' Sake | False | By Catherine Lockerbie | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/before-cheops-before-stonehenge.html | Before Cheops, Before Stonehenge | False | By Mary Taylor Simeti | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/l-american-jihad-868256.html | 'American Jihad' | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-katherine-lesch-david-bodnick.html | WEDDINGS; Katherine Lesch, David Bodnick | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/2-teenagers-charged-in-suspect-s-beating.html | 2 Teenagers Charged In Suspect's Beating | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/c-corrections-961515.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/sports-of-the-times-martin-must-play-hard-but-without-the-attitude.html | Sports of The Times; Martin Must Play Hard, But Without The Attitude | False | By Harvey Araton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/weekinreview/may-5-11-national-doctors-and-lawyers.html | MAY 5-11: NATIONAL; DOCTORS AND LAWYERS | False | By Adam Liptak | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-kathryn-whipple-mark-rainy.html | WEDDINGS; Kathryn Whipple, Mark Rainy | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/backslash-in-free-music-software-technology-is-double-edged.html | BACKSLASH; In Free-Music Software, Technology Is Double-Edged | False | By Matt Richtel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/the-fresh-air-fund-finding-a-playmate-and-raccoons-too.html | The Fresh Air Fund; Finding a Playmate And Raccoons, Too | False | By Frances Chamberlain | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-memorials-dratt-rose.html | Paid Notice: Memorials DRATT, ROSE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-aparna-mukherjee-william-swarts-iv.html | WEDDINGS; Aparna Mukherjee, William Swarts IV | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-lane-clements-stanton-mclean.html | WEDDINGS; Lane Clements, Stanton McLean | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/music-a-conductor-of-authority-and-warmth.html | MUSIC; A Conductor Of Authority And Warmth | False | By John Rockwell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/l-happy-after-the-fact-000949.html | Happy, After the Fact | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/pulse-gathers-that-flatter.html | PULSE; Gathers That Flatter | False | By Ellen Tien | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/weekinreview/ideas-trends-the-trip-not-taken.html | Ideas & Trends; The Trip Not Taken | False | By Mirta Ojito | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/realestate/residential-sales.html | Residential Sales | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/automobiles/menus-behaving-badly.html | Menus Behaving Badly | False | By James G. Cobb | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/vroom-vroom.html | VRoom! Vroom! | False | By Joseph Siano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/art-architecture-a-professor-s-800-pieces-of-islam.html | ART/ARCHITECTURE; A Professor's 800 Pieces of Islam | False | By Rita Reif | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/pulse-a-head-start-in-art.html | PULSE; A Head Start in Art | False | By Karen Robinovitz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/l-america-in-extremis-910619.html | America in Extremis | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/off-the-shelf-pow-corporate-raiders-meet-superheroes.html | OFF THE SHELF; Pow! Corporate Raiders Meet Superheroes | False | By Diana B. Henriques | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-memorials-lasky-estelle.html | Paid Notice: Memorials LASKY, ESTELLE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/opinion/l-america-s-heartland-city-and-country-011894.html | America's Heartland, City and Country | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/c-corrections-942294.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/music/music-listings.html | Music Listings | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/art-architecture-among-the-world-s-homeless-is-art.html | ART/ARCHITECTURE; Among the World's Homeless Is Art | False | By Theodore K. Rabb | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-steiner-martin-j.html | Paid Notice: Deaths STEINER, MARTIN J. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-memorials-kevles-michael-david.html | Paid Notice: Memorials KEVLES, MICHAEL DAVID | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-carla-madeira-frank-pellegrino-jr.html | WEDDINGS; Carla Madeira, Frank Pellegrino Jr. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/l-call-for-legislation-on-mental-health-parity-012025.html | Call for Legislation On Mental Health Parity | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/in-person-out-of-the-ruins-a-career-emerges.html | IN PERSON; Out of the Ruins, A Career Emerges | False | By Jill P. Capuzzo | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/the-botox-party-arrives-on-the-island.html | The Botox Party Arrives on the Island | False | By Caroline B. Smith | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/c-corrections-000582.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/votes-in-congress-004197.html | Votes in Congress | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/soapbox-final-grade-for-the-future.html | SOAPBOX; Final Grade for the Future | False | By Richard White | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/the-way-we-live-now-5-12-02-baby-talk.html | THE WAY WE LIVE NOW: 5-12-02; Baby Talk | False | By Verlyn Klinkenborg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/realestate/gazeteer.html | Gazeteer | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/the-boating-report-trans-atlantic-crews-have-different-styles.html | THE BOATING REPORT; Trans-Atlantic Crews Have Different Styles | False | By Herb McCormick | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/connecting-wirelessly-in-the-classroom.html | Connecting Wirelessly in the Classroom | False | By Donna Kutt Nahas | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/design/art-listings.html | Art Listings | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/us/royden-stork-85-co-pilot-in-raid-over-japan.html | Royden Stork, 85, Co-Pilot in Raid Over Japan | False | By Richard Goldstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/the-very-odd-couple.html | The Very Odd Couple | False | By Katharine Weber | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/music/music-the-stars-come-out-for-a-jazzman-on-a-journey.html | MUSIC; The Stars Come Out for a Jazzman on a Journey | False | By Terry Teachout | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/a-man-s-home-was-his-castle.html | A Man's Home Was His Castle | False | By Joe Wojtas | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/opinion/l-for-cheaper-drugs-987034.html | For Cheaper Drugs | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-elyse-fischer-daniel-hart.html | WEDDINGS; Elyse Fischer, Daniel Hart | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/telling-nicholas-a-film-exploring-a-child-s-9-11-loss.html | 'Telling Nicholas,' a Film Exploring a Child's 9/11 Loss | False | By Judith S. Lederman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-bilus-harriet-nee-lazarus.html | Paid Notice: Deaths BILUS, HARRIET (NEE LAZARUS) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/summer-movies-the-importance-of-being-wildean-but-also-cinematic.html | SUMMER MOVIES; The Importance of Being Wildean but Also Cinematic | False | By Sarah Lyall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/opinion/americas-heartland-city-and-country.html | America's Heartland, City and Country | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/theater/theater-a-racial-event-that-became-a-hit.html | THEATER; A Racial Event That Became a Hit | False | By Alan Riding | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/snapshot.html | SNAPSHOT | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/wine-merchant-is-back-in-auction-business.html | Wine Merchant Is Back in Auction Business | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/neighborhood-report-new-york-up-close-not-all-speech-is-free-council-says.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Not All Speech Is Free, Council Says | False | By Denny Lee | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/miami-s-many-accented-party.html | Miami's Many-Accented Party | False | By Mireya Navarro | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/1-who-was-responsible-for-elizabeth-shin-910597.html | Who Was Responsible for Elizabeth Shin? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/art-architecture-reliving-9-11-too-much-too-soon.html | ART/ARCHITECTURE; Reliving 9/11: Too Much? Too Soon? | False | By Julie Salamon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-coren-helen-s.html | Paid Notice: Deaths COREN, HELEN S. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/travel-advisory-bloom-and-dedalus-wander-ever-farther.html | TRAVEL ADVISORY; Bloom and Dedalus Wander Ever Farther | False | By John Stickney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/theater-modern-catastrophes-from-ancient-duplicities.html | THEATER; Modern Catastrophes, From Ancient Duplicities | False | By Alvin Klein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/seattle-draws-more-cruises.html | Seattle Draws More Cruises | False | By Matthew Preusch | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/1-who-was-responsible-for-elizabeth-shin-910589.html | Who Was Responsible for Elizabeth Shin? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/chapters/wealth-and-democracy.html | 'Wealth and Democracy' | False | By Kevin Phillips | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/plus-steeplechase-all-gong-wins-the-iroquois.html | PLUS: STEEPLECHASE; All Gong Wins The Iroquois | False | By Alex Orr Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/personal-business-is-your-health-insurance-hurting-your-credit.html | Personal Business; Is Your Health Insurance Hurting Your Credit? | False | By Eve Tahmincioglu | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/inside-010383.html | INSIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/will-it-be-california-redux.html | Will It Be California Redux? | False | This article was reported by Neela Banerjee, David Barboza, Richard A. Oppel Jr. and Joseph Kahn and Was Written By Mr. Kahn. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/c-corrections-942286.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/summer-movies-time-to-leave-rachel-green-and-friends-behind.html | SUMMER MOVIES; Time to Leave Rachel Green and Friends Behind | False | By Margy Rochlin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/weekinreview/ideas-trends-unbreakable-he-s-still-ready-for-his-close-up.html | Ideas & Trends; Unbreakable: He's Still Ready for His Close-Up | False | By Dennis Overbye | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/opinion/editorial-observer-the-constitution-does-not-protect-spamming.html | Editorial Observer; The Constitution Does Not Protect Spamming | False | By Adam Cohen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/newark-race-s-contrasts-extend-to-the-volunteers.html | Newark Race's Contrasts Extend to the Volunteers | False | By Andrew Jacobs | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/where-there-s-smoke.html | Where There's Smoke | False | By Ann Harleman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/up-front-worth-noting-it-s-a-little-too-quiet-must-be-drug-dealers.html | UP FRONT: WORTH NOTING; It's a Little Too Quiet. Must Be Drug Dealers. | False | By Jeremy Pearce | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/international/middleeast/rebuffing-sharon-party-repudiates-palestinian-state.html | Rebuffing Sharon, Party Repudiates Palestinian State | False | By Steven Erlanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/pro-football-inside-the-nfl-league-to-increase-security-at-stadiums.html | PRO FOOTBALL: INSIDE THE N.F.L.; League to Increase Security at Stadiums | False | By Thomas George | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/golf-maruyama-stays-steady-on-windy-course.html | GOLF; Maruyama Stays Steady on Windy Course | False | By Clifton Brown | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-robin-reitzes-adam-kern.html | WEDDINGS; Robin Reitzes, Adam Kern | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/automobiles/behind-the-wheel-bmw-745i-dazed-by-a-technical-knockout.html | BEHIND THE WHEEL/BMW 745i; Dazed by a Technical Knockout | False | By James G. Cobb | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/opinion/the-mother-s-day-instinct.html | The Mother's Day Instinct | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/art-review-a-printmaker-s-work-as-mirrored-by-others.html | ART REVIEW; A Printmaker's Work As Mirrored by Others | False | By William Zimmer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/chapters/living-proof.html | 'Living Proof' | False | By Michael Gearin-Tosh | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/in-97-testimony-egan-said-abusive-priest-could-stay.html | In '97 Testimony, Egan Said Abusive Priest Could Stay | False | By Dean E. Murphy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/portfolios-etc-as-rates-rise-some-municipal-bonds-keep-their-luster.html | PORTFOLIOS, ETC.; As Rates Rise, Some Municipal Bonds Keep Their Luster | False | By Jonathan Fuerbringer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-huntington-george-k.html | Paid Notice: Deaths HUNTINGTON, GEORGE K. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/guilt-trip.html | Guilt Trip | False | By Rob Nixon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/the-way-we-live-now-5-12-02-questions-for-derek-walcott-poet-of-the-ages.html | THE WAY WE LIVE NOW: 5-12-02: QUESTIONS FOR DEREK WALCOTT; Poet of the Ages | False | By Melanie Rehak | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/chapters/unless.html | 'Unless' | False | By Carol Shields | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/weekinreview/the-world-killing-time-everyone-has-a-peace-plan-and-they-can-all-wait.html | The World: Killing Time; Everyone Has a Peace Plan. And They Can All Wait. | False | By Todd S. Purdum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-markey-julia-s.html | Paid Notice: Deaths MARKEY, JULIA S. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/l-cultural-diplomacy-poland-s-heritage-961477.html | CULTURAL DIPLOMACY; Poland's Heritage | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/l-beneath-the-surface-986720.html | Beneath the Surface | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/theater/theater-writing-in-circles-to-arrive-at-the-truth.html | THEATER; Writing in Circles To Arrive at the Truth | False | By Don Shewey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/monaco.html | Monaco | False | By John F. Burns | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/manhattan-mecca-for-art-lovers.html | Manhattan Mecca for Art Lovers | False | By Roberta Smith | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-goldwasser-martin.html | Paid Notice: Deaths GOLDWASSER, MARTIN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/in-business-where-pop-icons-tested-the-mikes.html | IN BUSINESS; Where Pop Icons Tested the Mikes | False | By Saxon Henry | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/l-seraglio-new-production-961485.html | 'SERAGLIO'; New Production | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/c-corrections-961523.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-brand-miriam.html | Paid Notice: Deaths BRAND, MIRIAM | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/chapters/interesting-women.html | 'Interesting Women' | False | By Andrea Lee | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/l-panama-942316.html | Panama | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/music-deciphered-a-demonic-prelude-by-an-ailing-chopin.html | MUSIC; Deciphered: A Demonic Prelude by an Ailing Chopin | False | By Rip Rense | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/travel-advisory-fireworks-competition-will-burst-over-quebec.html | TRAVEL ADVISORY; Fireworks Competition Will Burst Over Quebec | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/opinion/l-a-dna-database-990655.html | A DNA Database? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/world/at-embassy-in-pakistan-home-is-next-objective.html | At Embassy in Pakistan, Home Is Next Objective | False | By Raymond Bonner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/us/2-parties-predict-a-sharp-increase-in-spending-by-us.html | 2 PARTIES PREDICT A SHARP INCREASE IN SPENDING BY U.S. | False | By Richard W. Stevenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/the-optimist-leading-bristol-myers.html | The Optimist Leading Bristol-Myers | False | By Greg Winter and Reed Abelson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-brandt-warren.html | Paid Notice: Deaths BRANDT, WARREN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/private-sector-entering-a-community-of-pain.html | Private Sector; Entering a 'Community of Pain' | False | By Jonathan D. Glater | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/music-high-notes-after-65-cd-s-yet-another.html | MUSIC: HIGH NOTES; After 65 CD's, Yet Another | False | By James R. Oestreich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/new-noteworthy-paperbacks-869392.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/weekinreview/may-5-11-national-pipe-bombing-suspect.html | MAY 5-11: NATIONAL; PIPE BOMBING SUSPECT | False | By Jodi Wilgoren | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/l-black-jockeys-an-addendum-012033.html | Black Jockeys: An Addendum | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/garden/bush-beans-short-in-stature-but-high-in-flavor.html | Bush Beans, Short in Stature but High in Flavor | False | By Patricia A. Taylor | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/art-review-with-webs-and-wings-in-an-insect-frame-of-mind.html | ART REVIEW; With Webs and Wings, In an Insect Frame of Mind | False | By William Zimmer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/world/fbi-agent-says-messages-tie-suspects-to-pearl-killing.html | F.B.I. Agent Says Messages Tie Suspects to Pearl Killing | False | By Raymond Bonner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/television-radio-a-mayor-s-recollections-of-an-unforgettable-day.html | TELEVISION/RADIO; A Mayor's Recollections Of an Unforgettable Day | False | By Adam Nagourney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-carr-charles-noell.html | Paid Notice: Deaths CARR, CHARLES NOELL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/world/reporter-s-notebook-to-be-young-and-in-negotiations-a-un-education.html | Reporter's Notebook; To Be Young and in Negotiations: A U.N. Education | False | By Somini Sengupta | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/jersey-my-world-diamonds-and-stars.html | JERSEY; My World? Diamonds And Stars | False | By Debra Galant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/pulse-a-magic-makeup-wand.html | PULSE; A Magic (Makeup) Wand | False | By Ellen Tien | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/down-the-shore-taking-a-big-leap.html | DOWN THE SHORE; Taking A Big Leap | False | By Robert Strauss | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/c-corrections-150398.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/opinion/faltering-on-the-home-front.html | Faltering on the Home Front | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/economic-view-tiptoeing-toward-variable-pricing.html | ECONOMIC VIEW; Tiptoeing Toward Variable Pricing | False | By David Leonhardt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/briefing-health-student-smoking.html | BRIEFING: HEALTH; STUDENT SMOKING | False | By Wendy Ginsberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/world/mideast-turmoil-palestinians-at-hospitals-the-doctors-sleep-in-wait-and-worry.html | MIDEAST TURMOIL: PALESTINIANS; At Hospitals, the Doctors Sleep In, Wait and Worry | False | By C. J. Chivers | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/their-own-personal-detente.html | Their Own Personal DÃ©tente | False | By Jessica Olin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/when-the-well-runs-dry.html | When the Well Runs Dry | False | By Debra West | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/c-corrections-011347.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/realestate/l-fond-memories-of-the-g-fox-store-908770.html | Fond Memories of The G. Fox Store | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-ehrlich-marjorie-glaubach.html | Paid Notice: Deaths EHRLICH, MARJORIE GLAUBACH | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/databank-a-rally-then-another-technology-slide.html | DataBank; A Rally, Then Another Technology Slide | False | By Sherri Day | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-wallace-donald-lloyd.html | Paid Notice: Deaths WALLACE, DONALD LLOYD | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/summer-movies-out-of-step-but-welcomed.html | SUMMER MOVIES; Out of Step, but Welcomed | False | By Elvis Mitchell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/opinion/a-faulty-rethinking-of-the-2nd-amendment.html | A Faulty Rethinking of the 2nd Amendment | False | By Jack Rakove | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-yaker-charles.html | Paid Notice: Deaths YAKER, CHARLES | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/world/mideast-turmoil-the-overview-israeli-troops-standing-by-on-the-outskirts-of-guza.html | MIDEAST TURMOIL: THE OVERVIEW; Israeli Troops Standing By on the Outskirts of Gaza | False | By Alan Cowell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-katharine-eden-christopher-renyi.html | WEDDINGS; Katharine Eden, Christopher Renyi | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/opinion/l-is-it-our-right-to-own-guns-011932.html | Is It Our Right to Own Guns? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-kerry-smith-benjamin-woo.html | WEDDINGS; Kerry Smith, Benjamin Woo | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-burgoyne-john.html | Paid Notice: Deaths BURGOYNE, JOHN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/what-s-doing-in-chicago.html | WHAT'S DOING IN; Chicago | False | By Brenda Fowler | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/baseball-mcewings-one-swing-ends-gloom-for-mets.html | BASEBALL; McEwing's One Swing Ends Gloom For Mets | False | By Jack Curry | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/weekinreview/the-nation-disparate-mediums-familiar-messages.html | The Nation; Disparate Mediums, Familiar Messages | False | By Richard L. Berke | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/c-corrections-011320.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/l-you-are-what-you-eat-particularly-if-it-s-crab-011959.html | You Are What You Eat, Particularly if It's Crab | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/dig-it.html | Dig It | False | By Robert Sullivan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/l-robert-kimball-the-right-path-961493.html | ROBERT KIMBALL; The Right Path | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-maurice-andre-c.html | Paid Notice: Deaths MAURICE, ANDRE C. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/world/administration-says-russia-is-preparing-nuclear-tests.html | Administration Says Russia Is Preparing Nuclear Tests | False | By Thom Shanker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/neighborhood-report-upper-east-side-slightly-less-lush-streets-flower-mad-find.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; On Slightly Less Lush Streets, The Flower-Mad Find Ways to Cope | False | By Erika Kinetz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-scott-s-spencer-jr-samuel.html | Paid Notice: Deaths SCOTT, S. SPENCER JR. SAMUEL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/urban-tactics-checking-under-the-hood.html | URBAN TACTICS; Checking Under the 'Hood | False | By Joe Queenan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/practical-traveler-not-there-yet-tips-for-the-road.html | PRACTICAL TRAVELER; Not There Yet? Tips for the Road | False | By Susan Catto | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/am-i-my-brother-s-keeper.html | Am I My Brother's Keeper? | False | By Frank Bruni | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-suzannah-shogren-julian-kinsman.html | WEDDINGS; Suzannah Shogren, Julian Kinsman | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-julie-rockett-patrick-paulick.html | WEDDINGS; Julie Rockett, Patrick Paulick | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/opinion/l-america-s-heartland-city-and-country-011886.html | America's Heartland, City and Country | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/weekinreview/ideas-trends-american-dreams-inside-every-superhero-lurks-a-nerd.html | Ideas & Trends: American Dreams; Inside Every Superhero Lurks a Nerd | False | By Neal Gabler | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/opinion/is-it-our-right-to-own-guns.html | Is It Our Right to Own Guns? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-baer-lillian.html | Paid Notice: Deaths BAER, LILLIAN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/out-of-order-teaching-the-pre-computer-masses.html | OUT OF ORDER; Teaching the Pre-Computer Masses | False | By David Bouchier | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-spencer-harriet-nee-granoff.html | Paid Notice: Deaths SPENCER, HARRIET (NEE GRANOFF) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/realestate/your-home-buying-in-a-new-building.html | YOUR HOME; Buying In a New Building | False | By Jay Romano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/us/cash-poor-hospital-for-women-closes-doors.html | Cash-Poor Hospital for Women Closes Doors | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/marching-as-to-war.html | Marching as to War | False | By R. Scott Appleby | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-stacey-ingebritson-sebastian-shapiro.html | WEDDINGS; Stacey Ingebritson, Sebastian Shapiro | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/summer-movies-sequels-sure-but-godard-too.html | SUMMER MOVIES; Sequels? Sure. But Godard, Too. | False | By Anita Gates | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/opinion/l-is-it-our-right-to-own-guns-011924.html | Is It Our Right to Own Guns? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/good-company-there-s-a-party-and-a-host-somewhere-around-here.html | GOOD COMPANY; There's a Party (and a Host) Somewhere Around Here | False | By Linda Lee | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-caryn-koch-caleb-esterline.html | WEDDINGS; Caryn Koch, Caleb Esterline | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/l-stadium-s-benefits-012041.html | Stadium's Benefits | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/pulse-what-i-m-wearing-now-the-patron-of-the-arts.html | PULSE: WHAT I'M WEARING NOW; The Patron Of the Arts | False | By Elizabeth Hayt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/quotation-of-the-day-011657.html | QUOTATION OF THE DAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/realestate/in-the-region-new-jersey-how-property-managers-cope-with-the-drought.html | In the Region/New Jersey; How Property Managers Cope With the Drought | False | By Antoinette Martin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-elizabeth-grayer-aidan-synnott.html | WEDDINGS; Elizabeth Grayer, Aidan Synnott | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/dance/dance-listings.html | Dance Listings | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/c-corrections-011339.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/briefing-transportation-newark-airport-security.html | BRIEFING: TRANSPORTATION; NEWARK AIRPORT SECURITY | False | By John Holl | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/music/a-bittersweet-goodbye-with-might-have-beens.html | MUSIC; A Bittersweet Goodbye With Might Have Beens | False | By James R. Oestreich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/summer-movies-a-cool-con-for-a-hot-day.html | SUMMER MOVIES; A Cool Con for a Hot Day | False | By A. O. Scott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-rosen-dorothy.html | Paid Notice: Deaths ROSEN, DOROTHY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/radisson-discount-20020512919171350418.html | Radisson Discount | False | By Joseph Siano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/private-sector-adding-a-corporate-entry-to-his-resume.html | Private Sector; Adding a Corporate Entry to His Résumé (COMPILED BY RICK GLADSTONE) | False | By Jane Tanner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/tv/cover-story-lost-horizon-meets-jurassic-park-in-a-land-beyond-time.html | COVER STORY; 'Lost Horizon' Meets 'Jurassic Park' In a Land Beyond Time | False | By Neil Genzlinger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/pro-basketball-kings-guards-save-day-when-all-seems-lost.html | PRO BASKETBALL; Kings' Guards Save Day When All Seems Lost | False | By Mike Wise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/l-american-jihad-868264.html | 'American Jihad' | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/hedge-funds-get-a-whole-new-meaning.html | Hedge Funds Get a Whole New Meaning | False | By Peter Boody | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-burris-h-barry.html | Paid Notice: Deaths BURRIS, H. BARRY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/world/trials-test-the-faith-of-rwandans.html | Trials Test the Faith of Rwandans | False | By Marlise Simons | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/the-fresh-air-fund-reunited-for-a-2-week-vacation.html | The Fresh Air Fund; Reunited for a 2-Week Vacation | False | By Linda F. Burghardt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-rich-jean-hollander.html | Paid Notice: Deaths RICH, JEAN HOLLANDER | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/summer-movies-k-and-j-as-t-and-w-minus-the-black-suits.html | SUMMER MOVIES; K and J as T and W, Minus the Black Suits | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/long-island-vines-promising-sauvignon-blanc.html | LONG ISLAND VINES; Promising Sauvignon Blanc | False | By Howard G. Goldberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/private-sector-now-it-s-a-parisian-in-america.html | Private Sector; Now It's a Parisian in America | False | COMPILED BY Rick Gladstone | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/q-and-a-870722.html | Q and A | False | By Pamela Noel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/you-look-different-jack.html | You Look . . . Different, Jack | False | By Jill Gerston | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-wertheimer-franc.html | Paid Notice: Deaths WERTHEIMER, FRANC | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-karen-bailey-todd-biever.html | WEDDINGS; Karen Bailey, Todd Biever | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/the-view-from-new-canaan-the-end-a-beloved-bookstore-reaches-its-final-chapter.html | The View From/New Canaan; The End: A Beloved Bookstore Reaches Its Final Chapter | False | By Gary Santaniello | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/stony-brook-tries-to-shed-the-neo-penal-label.html | Stony Brook Tries to Shed The 'Neo-Penal' Label | False | By Ramin Ganeshram | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/coping-at-ground-zero-seeking-shelter-from-the-storm.html | COPING; At Ground Zero, Seeking Shelter From the Storm | False | By Dan Barry | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/private-sector-talking-about-real-money-at-a-business-school-dinner.html | Private Sector; Talking About Real Money At a Business School Dinner | False | By Leslie Wayne (COMPILED BY RICK GLADSTONE) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/neighborhood-report-upper-west-side-they-say-town-cars-are-three-wide-broadway.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; They Say the Town Cars Are Three Wide on Broadway | False | By Kelly Crow | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/plus-soccer-us-team-to-miss-four-at-exhibition.html | PLUS SOCCER; U.S. Team to Miss Four at Exhibition | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/celebrating-melbourne.html | Celebrating Melbourne | False | By Susan Allen Toth | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-memorials-feldman-claire.html | Paid Notice: Memorials FELDMAN, CLAIRE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/world/mideast-turmoil-diplomacy-leaders-of-3-arab-nations-affirm-support-of-peace-plan.html | MIDEAST TURMOIL: DIPLOMACY; Leaders of 3 Arab Nations Affirm Support of Peace Plan | False | By Neil MacFarquhar | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/neighborhood-report-bending-elbows-what-s-that-air-spring-love-pinot-grigio.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; What's That in the Air? Spring? Love? Pinot Grigio? | False | By Charlie LeDuff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/my-so-called-death.html | My So-Called Death | False | By Erika Krouse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/the-oregon-coast-and-its-denizens.html | The Oregon Coast and Its Denizens | False | By Russ Rymer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/with-games-of-havoc-men-will-be-boys.html | With Games of Havoc, Men Will Be Boys | False | By Warren St. John | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/outdoors-searching-for-bonefish-is-considered-an-art.html | OUTDOORS; Searching for Bonefish Is Considered an Art | False | By Pete Bodo | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/cuttings-bush-beans-short-in-stature-but-high-in-flavor.html | CUTTINGS; Bush Beans, Short in Stature but High in Flavor | False | By Patricia A. Taylor | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-julia-power-david-burns.html | WEDDINGS; Julia Power, David Burns | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/baseball-inside-baseball-devil-rays-are-the-slowest-of-the-slow-starters.html | BASEBALL: INSIDE BASEBALL; Devil Rays Are the Slowest of the Slow Starters | False | By Murray Chass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/palace-revolt.html | Palace Revolt | False | By Katherine Marsh | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/investing-at-some-online-brokers-discounts-have-a-price.html | Investing; At Some Online Brokers, Discounts Have a Price | False | By Donna Rosato | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/radisson-discount.html | Radisson Discount | False | By Joseph Siano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/cuttings-when-it-s-string-beans-think-bush-beans.html | CUTTINGS; When It's String Beans, Think Bush Beans | False | By Patricia A. Taylor | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/the-view-from-weehawken-and-other-mayoral-campaign-issues.html | The View From Weehawken and Other Mayoral Campaign Issues | False | By Steve Strunsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/realestate/streetscapes-903-park-avenue-79th-street-1914-apartment-house-once-called-world.html | Streetscapes/903 Park Avenue, at 79th Street; 1914 Apartment House Once Called World's Tallest | False | By Christopher Gray | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/personal-business-as-salary-grows-so-does-a-gender-gap.html | Personal Business; As Salary Grows, So Does a Gender Gap | False | By David Cay Johnston | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/broken-chains.html | Broken Chains | False | By Mia Bay | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/innocents-abroad.html | Innocents Abroad | False | By Jennifer Schuessler | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/who-was-responsible-for-elizabeth-shin-910570.html | Who Was Responsible for Elizabeth Shin? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/c-corrections-942308.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/prosperity-beckons.html | Prosperity Beckons | False | By Steve Strunsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/l-who-was-responsible-for-elizabeth-shin-910554.html | Who Was Responsible for Elizabeth Shin? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/opinion/l-feeling-queasy-on-the-economy-990710.html | Feeling Queasy On the Economy | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/theater/l-oklahoma-welcome-on-the-plains-961469.html | 'OKLAHOMA!'; Welcome on the Plains | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/realestate/commercial-property-connecticut-finding-strong-niche-central-fairfield-county.html | Commercial Property/Connecticut; Finding a Strong Niche in Central Fairfield County | False | By Eleanor Charles | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-swartz-ruth.html | Paid Notice: Deaths SWARTZ, RUTH | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/art-review-works-use-the-human-body-as-springboard.html | ART REVIEW; Works Use the Human Body as Springboard | False | By Helen A. Harrison | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-figlia-antoinette.html | Paid Notice: Deaths FIGLIA, ANTOINETTE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/c-corrections-962600.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/investing-with-wesley-g-mccain-and-joan-m-sabella-eclipse-balanced-fund.html | INVESTING WITH/Wesley G. McCain and Joan M. Sabella; Eclipse Balanced Fund | False | By Carole Gould | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/books-in-brief-fiction-868507.html | BOOKS IN BRIEF: FICTION | False | By James J. Uebbing | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-meghan-medlock-tom-abraham.html | WEDDINGS; Meghan Medlock, Tom Abraham | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/this-week-new-york-plans-to-join-multistate-lottery.html | This Week, New York Plans To Join Multistate Lottery | False | By Shaila K. Dewan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/good-eating-blowing-smoke.html | GOOD EATING; Blowing Smoke | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/pro-basketball-hornets-need-campbell-to-recover-from-illness.html | PRO BASKETBALL; Hornets Need Campbell To Recover From Illness | False | By Chris Broussard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/neighborhood-report-lincoln-square-a-horseman-coming-through-the-rye.html | NEIGHBORHOOD REPORT: LINCOLN SQUARE; A Horseman, Coming Through the Rye | False | By David W. Dunlap | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-anne-sinks-leonard-kuskowski.html | WEDDINGS; Anne Sinks, Leonard Kuskowski | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/in-the-eye-of-one-beholder-only-beauty.html | In the Eye of One Beholder, only Beauty | False | By Ellen Tien | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-armstrong-james-g.html | Paid Notice: Deaths ARMSTRONG, JAMES G. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/our-towns-that-70-s-show-in-connecticut-sadly-absurd-and-full-of-extras.html | Our Towns; That 70's Show in Connecticut, Sadly Absurd and Full of Extras | False | By Matthew Purdy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/in-business-harry-and-david-comes-to-a-mall-near-you.html | IN BUSINESS; Harry and David Comes to a Mall Near You | False | By Merri Rosenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/chapters-burning-marguerite.html | 'Burning Marguerite' | False | By Elizabeth Inness-Brown | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/baseball-franco-faces-big-decision.html | BASEBALL; Franco Faces Big Decision | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/news-summary-010723.html | NEWS SUMMARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/plus-track-and-field-blood-edges-huddle-in-1600.html | PLUS: TRACK AND FIELD; BLOOD EDGES HUDDLE IN 1,600 | False | By William J. Miller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/realestate/habitats-bank-street-greenwich-village-making-small-apartment-seem-if-it-s.html | Habitats/Bank Street in Greenwich Village; Making Small Apartment Seem as if It's Larger | False | By Trish Hall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/yourmoney/new-signs-of-growth-in-credit-problems.html | New Signs of Growth in Credit Problems | False | By Jan M. Rosen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/the-odd-couple.html | The Odd Couple | False | By Barbara Fitzgerald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/opinion/l-china-s-surgical-craze-989142.html | China's Surgical Craze | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/epitaph-for-an-angry-man.html | Epitaph for an Angry Man | False | By Joyce Johnson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/neighborhood-report-new-york-up-close-in-brief-the-rockaways.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE -- IN BRIEF; THE ROCKAWAYS | False | By Jim O'Grady | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/us/california-stunned-to-find-20-billion-hole-in-budget.html | California Stunned to Find $20 Billion Hole in Budget | False | By James Sterngold | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/weekinreview/may-5-11-national-cardinal-law-testifies.html | MAY 5-11: NATIONAL; CARDINAL LAW TESTIFIES | False | By Pam Belluck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/l-backup-child-care-what-kind-of-benefit-000922.html | Backup Child Care: What Kind of Benefit? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/theater/theater-punching-holes-in-space-and-time.html | THEATER; Punching Holes In Space And Time | False | By Matthew Gurewitsch | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/the-way-we-live-now-5-12-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 5-12-02; What They Were Thinking | False | By Catherine Saint Louis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-vurno-frank-t.html | Paid Notice: Deaths VURNO, FRANK T. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/physician-take-a-hike.html | Physician, Take a Hike | False | By Natalie Angier | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/l-kidd-and-scott-012050.html | Kidd and Scott | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/hockey-shanahan-and-wings-eliminate-the-blues.html | HOCKEY; Shanahan And Wings Eliminate The Blues | False | By Joe Lapointe | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/backtalk-title-ix-debate-is-about-football.html | BackTalk; Title IX Debate Is About Football | False | By Robert Lipsyte | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/film-series-listings.html | Film Series Listings | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/backtalk-the-beautiful-game-gets-a-black-eye.html | BackTalk; The Beautiful Game Gets a Black Eye | False | By Christopher Clarey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/realestate/postings-workshop-wednesday-on-historic-sites-preserving-burial-grounds.html | POSTINGS: Workshop Wednesday on Historic Sites; Preserving Burial Grounds | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/opinion/op-art-991082.html | Op-Art | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/neighborhood-report-morningside-heights-cathedral-needs-alms-wake-calamity.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; Cathedral Needs Alms In the Wake of Calamity | False | By Kelly Crow | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/plymouth-not-bel-air-i-have-a-life.html | Plymouth, Not Bel Air: 'I Have a Life' | False | By David Hochman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/weekinreview/may-5-11-international-dutch-politician-killed.html | MAY 5-11: INTERNATIONAL; DUTCH POLITICIAN KILLED | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/evening-hours-let-s-dance.html | EVENING HOURS; Let's Dance | False | By Bill Cunningham | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/an-impossible-occupation.html | An Impossible Occupation | False | By Scott Anderson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/vows-weddings-louisa-rudeen-and-gary-beckett.html | VOWS; WEDDINGS; Louisa Rudeen and Gary Beckett | False | By Elliott Rebhun | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/opinion/l-to-reduce-tuition-987042.html | To Reduce Tuition | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-elizabeth-pickard-daniel-cogan.html | WEDDINGS; Elizabeth Pickard, Daniel Cogan | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/briefing-transportation-emissions-testing-ultimatum.html | BRIEFING; TRANSPORTATION; EMISSIONS-TESTING ULTIMATUM | False | By Karen Demasters | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/pataki-says-a-battered-state-needs-him-for-4-more-years.html | Pataki Says a Battered State Needs Him for 4 More Years | False | By James C. McKinley Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-annette-van-der-hoeven-jason-ceremuga.html | WEDDINGS; Annette van der Hoeven, Jason Ceremuga | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/world/british-judge-says-us-court-should-try-qaeda-suspect.html | British Judge Says U.S. Court Should Try Qaeda Suspect | False | By Warren Hoge | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/theater/c-corrections-991531.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/l-the-original-pelican-868272.html | The Original Pelican | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/keeping-a-finger-on-china-s-pulse.html | Keeping a Finger On China's Pulse | False | By Tim Townsend | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-phyllis-cohen-walter-goldstein.html | WEDDINGS; Phyllis Cohen, Walter Goldstein | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-sanger-edwina-campbell-md.html | Paid Notice: Deaths SANGER, EDWINA CAMPBELL, M.D. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/dining-out-a-bistro-bristling-with-sophistication.html | DINING OUT; A Bistro Bristling With Sophistication | False | By Joanne Starkey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/joe-bonanno-dies-mafia-leader-97-who-built-empire.html | Joe Bonanno Dies; Mafia Leader, 97, Who Built Empire | False | By Selwyn Raab | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/letters-layne-stanley.html | Letters: Layne Stanley | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/county-lines-an-sat-reality-check.html | COUNTY LINES; An SAT Reality Check | False | By Kate Stone Lombardi | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-manheim-frank-j.html | Paid Notice: Deaths MANHEIM, FRANK J. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/in-brief.html | In Brief | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/the-fresh-air-fund-trips-to-the-shore-and-a-family-s-heart.html | The Fresh Air Fund; Trips to the Shore and a Family's Heart | False | By Grace Frank | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/the-way-we-live-now-5-12-02-the-ethicist-street-kids.html | THE WAY WE LIVE NOW: 5-12-02: THE ETHICIST; Street Kids | False | By Randy Cohen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/baseball-twins-play-with-goal-to-stay.html | BASEBALL; Twins Play With Goal To Stay | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/l-karlovy-vary-942359.html | Karlovy Vary | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/dance-the-20th-century-titan-whose-work-is-mia.html | DANCE; The 20th-Century Titan Whose Work Is M.I.A. | False | By Joseph Carman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/sequels-sure-but-godard-too.html | Sequels? Sure. But Godard, Too. | False | By Anita Gates | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/weekinreview/may-5-11-international-without-us.html | MAY 5-11; INTERNATIONAL; WITHOUT U.S. | False | By Neil A. Lewis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/l-saturday-stays-942332.html | Saturday Stays | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/frugal-traveler-heading-downtown-for-bargains-and-dim-sum.html | FRUGAL TRAVELER; Heading Downtown for Bargains and Dim Sum | False | By Daisann McLane | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/us/united-airlines-ground-workers-ratify-pact.html | United Airlines Ground Workers Ratify Pact | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/l-introduction-910546.html | Introduction | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/art-architecture-when-the-news-in-pictures-was-news.html | ART/ARCHITECTURE; When the News in Pictures Was News | False | By Vicki Goldberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/opinion/tramps-vamps-cuckolds.html | Tramps, Vamps & Cuckolds | False | By Maureen Dowd | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-rockowitz-murray.html | Paid Notice: Deaths ROCKOWITZ, MURRAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/2-are-wounded-near-east-side-nightclub.html | 2 Are Wounded Near East Side Nightclub | False | By Alan Feuer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-catherine-stern-noam-branson.html | WEDDINGS; Catherine Stern, Noam Branson | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-fields-eugene-d.html | Paid Notice: Deaths FIELDS, EUGENE D. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-meredith-copeland-kempton-dunn-iii.html | WEDDINGS; Meredith Copeland, Kempton Dunn III | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/possessed-a-confection-for-a-chocolatier-two-wheels-east-river-views.html | POSSESSED; A Confection for a Chocolatier: Two Wheels, East River Views | False | By Elaine Louie | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/l-layne-staley-be-slow-to-judge-961442.html | LAYNE STALEY; Be Slow to Judge | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/weekinreview/the-nation-winners-losers-and-liars-the-long-boom-s-ugly-side.html | The Nation: Winners, Losers and Liars; The Long Boom's Ugly Side | False | By David Leonhardt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/music-creating-the-sound-of-cold-wind-plus-struggle.html | MUSIC; Creating the Sound of Cold: Wind Plus Struggle | False | By Michael Beckerman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/memory-lane.html | Memory Lane | False | By Richard Lourie | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/theater/theater-memories-of-a-mentor-and-a-troupe.html | THEATER; Memories Of a Mentor and a Troupe | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/us/us-agencies-seen-as-slow-to-move-on-terrorism-risk.html | U.S. AGENCIES SEEN AS SLOW TO MOVE ON TERRORISM RISK | False | By Philip Shenon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/chess-a-sylvan-setting-inspires-high-deeds-in-noble-style.html | CHESS; A Sylvan Setting Inspires High Deeds in Noble Style | False | By Robert Byrne | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/the-way-we-live-now-5-12-02-phenomenon-you-call-this-a-vacation.html | THE WAY WE LIVE NOW: 5-12-02: PHENOMENON; You Call This A Vacation? | False | By Stephanie Mencimer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/soapbox-pro-broken-windows-or-broken-promises.html | SOAPBOX: PRO; Broken Windows or Broken Promises? | False | By Eli B. Silverman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/realestate/q-a-taking-minutes-at-condo-meetings.html | Q. & A.; Taking Minutes at Condo Meetings | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-botwick-gertrude-nee-garodnick.html | Paid Notice: Deaths BOTWICK, GERTRUDE (NEE GARODNICK) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/books-in-brief-fiction-insides-out.html | BOOKS IN BRIEF: FICTION; Insides Out | False | By Megan Harlan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/for-the-record-girl-is-golfer-to-beat-on-pelham-boys-team.html | FOR THE RECORD; Girl Is Golfer to Beat On Pelham Boys' Team | False | By Chuck Slater | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/1-deals-in-dorms-942367.html | Deals in Dorms | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/what-they-re-reading.html | WHAT THEY'RE READING | False | COMPILED BY Kathleen O'Brien | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/opinion/l-is-it-our-right-to-own-guns-011916.html | Is It Our Right to Own Guns? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/international/middleeast/iranian-official-warns-us-of-widening-rift-over.html | Iranian Official Warns U.S. of Widening Rift Over Israel | False | By Susan Sachs | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/1-historic-savannah-942324.html | Historic Savannah | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/weekinreview/the-world-hungary-s-odd-affair-with-the-right.html | The World; Hungary's Odd Affair With the Right | False | By Celestine Bohlen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/one-street-at-a-time-rue-st-honore.html | ONE STREET AT A TIME; Rue St.-Honorâ'SÂ© | False | By Cathy Horyn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/c-corrections-150355.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/personal-business-diary-new-signs-of-growth-in-credit-problems.html | PERSONAL BUSINESS: DIARY; New Signs of Growth In Credit Problems | False | By Jan M. Rosen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/art-assembling-collections-from-all-temperatures.html | ART; Assembling Collections From All Temperatures | False | By William Zimmer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/briefing-health-doctors-hmo-suit.html | BRIEFING: HEALTH; DOCTORS H.M.O. SUIT | False | By Jeremy Pearce | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-porter-patrick.html | Paid Notice: Deaths PORTER, PATRICK | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/tv/for-young-viewers-they-ll-be-dancing-dancing-in-the-sea.html | FOR YOUNG VIEWERS; They'll Be Dancing, Dancing in the Sea | False | By Anna Bahney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-siroka-harold.html | Paid Notice: Deaths SIROKA, HAROLD | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-piskacek-james.html | Paid Notice: Deaths PISKACEK, JAMES | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/on-politics-mcgreevey-got-his-speaker-maybe-he-spoke-too-soon.html | ON POLITICS; McGreevey Got His Speaker. Maybe He Spoke Too Soon. | False | By David Kocieniewski | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-gaige-truman.html | Paid Notice: Deaths GAIGE, TRUMAN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/benefits-984647.html | BENEFITS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/travel-advisory-correspondent-s-report-with-few-us-visitors-turkey-becomes.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; With Few U.S. Visitors, Turkey Becomes Bargain | False | By Douglas Frantz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/dining-out-a-few-bumps-on-the-way-to-a-pampered-pig.html | DINING OUT; A Few Bumps on the Way to a Pampered Pig | False | By Patricia Brooks | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/soapbox-con-broken-windows-or-broken-promises.html | SOAPBOX: CON; Broken Windows or Broken Promises? | False | By Jeffrey Fagan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/l-mourning-my-miscarriage-910627.html | Mourning My Miscarriage | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-memorials-thal-thelma.html | Paid Notice: Memorials THAL, THELMA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/l-coaching-for-writers-has-expanded-further-011940.html | Coaching for Writers Has Expanded Further | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-vanessa-fiorito-william-schenck.html | WEDDINGS; Vanessa Fiorito, William Schenck | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-leff-joel-b.html | Paid Notice: Deaths LEFF, JOEL B. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/l-mourning-my-miscarriage-910635.html | Mourning My Miscarriage | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/weekinreview/to-the-manor-acclimated.html | To the Manor Acclimated | False | By Sarah Lyall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/chapters/the-dive-from-clausens-pier.html | 'The Dive From Clausen's Pier' | False | By Ann Packer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/summer-movies-an-actor-so-prolific-it-s-downright-scary.html | SUMMER MOVIES; An Actor So Prolific, It's Downright Scary | False | By David Edelstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/building-boats-rebuilding-lives.html | Building Boats, Rebuilding Lives | False | By Richard Weizel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/neighborhood-report-new-york-up-close-in-brief-williamsburg.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE — IN BRIEF; WILLIAMSBURG | False | By Tara Bahrampour | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/there-is-nothing-funny-about-this-image.html | There Is Nothing Funny About This Image | False | By Peter Marks | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/l-when-the-earth-moves-under-the-stock-market-000930.html | When the Earth Moves Under the Stock Market | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/l-who-was-responsible-for-elizabeth-shin-910600.html | Who Was Responsible for Elizabeth Shin? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/plus-track-and-field-seniors-lead-red-storm.html | PLUS: TRACK AND FIELD; SENIORS LEAD RED STORM | False | By Elliott Denman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/yourmoney/another-smallcap-fund-closes-to-new-investors.html | Another Small-Cap Fund Closes to New Investors | False | By Jeff Sommer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/personal-business-my-job-a-lifetime-of-making-split-ends-meet.html | PERSONAL BUSINESS: MY JOB; A Lifetime of Making Split Ends Meet | False | By Libby Munro Christensen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/soccer-graziani-goals-sink-metrostars.html | SOCCER; Graziani Goals Sink MetroStars | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/year-by-year-the-summer-s-biggest.html | Year by Year, The Summer's Biggest | False | By Ben Sisario | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/neighborhood-report-new-york-up-close-california-here-we-come-scientists-warn.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; California, Here We Come: Scientists Warn of Earthquakes Here | False | By Denny Lee | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/shaken-and-stirred-a-bolt-of-lightning-in-an-everyday-glass.html | SHAKEN AND STIRRED; A Bolt of Lightning In an Everyday Glass | False | By William L. Hamilton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/executive-life-reality-tv-finds-new-prey-in-business.html | Executive Life; Reality TV Finds New Prey (in Business) | False | By Suzanne Kapner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/l-ear-pain-in-the-air-942340.html | Ear Pain in the Air | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/othersports/lauda-putting-jaguar-on-track.html | Lauda Putting Jaguar on Track | False | By Brad Spurgeon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/realestate/in-hell-s-kitchen-a-changing-skyline.html | In Hell's Kitchen, a Changing Skyline | False | By Dennis Hevesi | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/c-corrections-150380.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/food-diary-personal-best.html | FOOD DIARY; Personal Best | False | By Amanda Hesser | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-laura-georgas-brian-carr.html | WEDDINGS; Laura Georgas, Brian Carr | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/the-environment-another-town-another-civil-action.html | THE ENVIRONMENT; Another Town, Another Civil Action | False | By Jeremy Pearce | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/in-a-biz-built-on-illusion-a-director-s-dream.html | In a Biz Built on Illusion, A Director's Dream | False | By Dave Kehr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/neighborhood-report-morrisania-fill-er-up-mac-and-easy-on-the-chili-dijon-sauce.html | NEIGHBORHOOD REPORT: MORRISANIA; Fill 'Er Up, Mac, and Easy on the Chili-Dijon Sauce | False | By Seth Kugel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/education-a-diploma-for-the-ages.html | EDUCATION; A Diploma for the Ages | False | By Irena Choi Stern | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/c-corrections-963585.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-julie-saslow-craig-teich.html | WEDDINGS; Julie Saslow, Craig Teich | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/pageoneplus/corrections.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/summer-movies-testosterone-and-nerves-are-her-meat-and-potatoes.html | SUMMER MOVIES; Testosterone and Nerves Are Her Meat and Potatoes | False | By Jamie Diamond | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/talking-money-with-elaine-stritch-just-t-bills-thanks-for-a-lady-who-saves.html | TALKING MONEY WITH -- ELAINE STRITCH; Just T-Bills, Thanks, For a Lady Who Saves | False | By Geraldine Fabrikant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/dance-unearthing-the-treasures-of-spanish-dance.html | DANCE; Unearthing the Treasures of Spanish Dance | False | By Jack Anderson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-melissa-waters-adam-cahn.html | WEDDINGS; Melissa Waters, Adam Cahn | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/the-fresh-air-fund-renewing-friendships-for-a-fourth-summer.html | The Fresh Air Fund; Renewing Friendships For a Fourth Summer | False | By Lynne Ames | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/executive-life-the-boss-not-everything-s-a-story.html | Executive Life: The Boss; Not Everything's a Story | False | By Bill Shapiro | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/television-radio-where-lawyers-with-a-conscience-get-to-win-cases.html | TELEVISION/RADIO; Where Lawyers With a Conscience Get to Win Cases | False | By Thane Rosenbaum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/weekinreview/may-5-11-national-arms-and-the-man.html | MAY 5-11: NATIONAL; ARMS AND THE MAN | False | By Linda Greenhouse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/world/north-korean-migrants-pull-us-into-a-diplomatic-mess.html | North Korean Migrants Pull U.S. Into a Diplomatic Mess | False | By Elisabeth Rosenthal | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/1-a-vote-for-the-local-with-windows-that-opened-011681.html | A Vote for the Local, With Windows That Opened | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/1-provincialism-and-the-suburbs-011703.html | Provincialism And the Suburbs | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/books-in-brief-fiction-868540.html | BOOKS IN BRIEF: FICTION | False | By Suzan Sherman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/counterintelligence-wives-no-1-and-no-2-bury-the-sandals.html | COUNTERINTELLIGENCE; Wives No. 1 and No. 2 Bury the Sandals | False | By Alex Witchel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/a-romantic-guessing-game.html | A Romantic Guessing Game | False | By Stephen Holden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/up-front-worth-noting-cocktails-on-the-beach-they-won-t-drink-to-that.html | UP FRONT: WORTH NOTING; Cocktails on the Beach? They Won't Drink to That | False | By Robert Strauss | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/talking-tough-singing-sweetly.html | Talking Tough, Singing Sweetly | False | By Kelefa Sanneh | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/1-outlaw-vinyl-and-mandate-trees-011967.html | Outlaw Vinyl And Mandate Trees | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/investing-where-telecom-bargain-hunters-turn.html | Investing, Where Telecom Bargain Hunters Turn | False | By Barnaby J. Feder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/personal-business-diary-most-influential-it-s-mom.html | PERSONAL BUSINESS: DIARY; Most Influential? It's Mom | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/us/lutefisk-uff-da-reigns-in-revival-of-nordic-roots.html | Lutefisk (uff da) Reigns in Revival of Nordic Roots | False | By Timothy Egan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/weekinreview/may-5-11-international-un-on-children.html | MAY 5-11: INTERNATIONAL; U.N. ON CHILDREN | False | By Somini Sengupta | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/c-corrections-150401.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-margolyes-arthur.html | Paid Notice: Deaths MARGOLYES, ARTHUR | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/c-corrections-985368.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-catherine-goodstein-ian-wallace.html | WEDDINGS; Catherine Goodstein, Ian Wallace | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/a-lifelong-love-affair-with-the-past.html | A Lifelong Love Affair With the Past | False | By R. W. Stevenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/business/market-insight-seeing-reasons-to-believe-in-technology.html | MARKET INSIGHT; Seeing Reasons To Believe In Technology | False | By Kenneth N. Gilpin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/weekinreview/may-5-11-coming-up.html | MAY 5-11; COMING UP | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/a-night-out-with-dennis-hopper-consider-the-outsider.html | A NIGHT OUT WITH: Dennis Hopper; Consider the Outsider | False | By Ruth La Ferla | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/showdown-on-rent-rules-in-long-beach.html | Showdown on Rent Rules in Long Beach | False | By Bruce Lambert | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/star-spotting-in-los-angeles.html | Star-Spotting in Los Angeles | False | By Bernard Weinraub | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/books/on-writers-and-writing-an-instructor-in-how-to-see.html | ON WRITERS AND WRITING; An Instructor in How to See | False | By Margo Jefferson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/weekinreview/the-world-indonesia-s-military-will-it-help-to-help-this-army.html | The World: Indonesia's Military; Will It Help to Help This Army? | False | By Jane Perlez | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/opinion/global-village-idiocy.html | Global Village Idiocy | False | By Thomas L. Friedman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/classified/paid-notice-deaths-ripley-bettie-boatman.html | Paid Notice: Deaths RIPLEY, BETTIE BOATMAN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/us/for-parts-nasa-boldly-goes-on-ebay.html | For Parts, NASA Boldly Goes . . . on eBay | False | By William J. Broad | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-12 | 2002-05-12 | https://www.nytimes.com/2002/05/12/style/weddings-andrea-foreman-steven-kline.html | WEDDINGS; Andrea Foreman, Steven Kline | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/us/white-house-letter-faith-politics-and-one-eye-on-heaven.html | White House Letter; Faith, Politics and One Eye on Heaven | False | By Elisabeth Bumiller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/hockey-mogilny-answers-for-leafs.html | HOCKEY; Mogilny Answers For Leafs | False | By Joe Lapointe | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/opinion/IHT-1902fifth-bull-is-bad-luck-in-our-pages100-75-and-50-years-ago.html | 1902:Fifth Bull Is Bad Luck : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/international/middleast/likud-vote-on-palestinian-state-is-not-seen-as.html | Likud Vote on Palestinian State Is Not Seen as Dramatic Change | False | By Steven Erlanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/opinion/l-fighting-crime-risking-privacy-021393.html | Fighting Crime, Risking Privacy | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/security-company-reconsidering-takeover.html | Security Company Reconsidering Takeover | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/hall-monitor-this-hall-city-codes-cloud-plan-use-tweed-building-school.html | A Hall Monitor, in This Hall?; City Codes Cloud Plan to Use Tweed Building as School | False | By Glenn Collins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/baseball-mets-notebook-phillips-speaks-his-mind-to-team.html | BASEBALL; METS NOTEBOOK; Phillips Speaks His Mind To Team | False | By Buster Olney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/horse-racing-a-man-who-stole-the-roses.html | HORSE RACING; A Man Who Stole the Roses | False | By Joe Drape | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/arts/dance-review-promising-young-talent-on-display-with-or-without-music.html | DANCE REVIEW; Promising Young Talent on Display, With or Without Music | False | By Jack Anderson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/auto-racing-crowd-boos-as-teammate-lets-schumacher-win.html | AUTO RACING; Crowd Boos as Teammate Lets Schumacher Win | False | By Brad Spurgeon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/world/mideast-turmoil-security-forces-palestinians-sow-confusion-and-doubt-on-bombing.html | MIDEAST TURMOIL: SECURITY FORCES; Palestinians Sow Confusion And Doubt On Bombing | False | By C. J. Chivers | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/international/carter-questions-us-allegation-of-cuban-ties-to-bioterrorism.html | Carter Questions U.S. Allegation of Cuban Ties to Bioterrorism | False | By David Gonzalez | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/sears-to-buy-lands-end-for-19-billion.html | Sears to Buy Lands' End for $1.9 Billion | False | By Kenneth N. Gilpin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/opinion/a-bad-law-s-birthday.html | A Bad Law's Birthday | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/business-digest-014656.html | BUSINESS DIGEST | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/opinion/l-fighting-crime-risking-privacy-021440.html | Fighting Crime, Risking Privacy | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/world/a-bombing-in-russia-a-massacre-of-children.html | A Bombing In Russia: A Massacre Of Children | False | By Michael Wines | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/classified/paid-notice-deaths-lohf-kenneth-a.html | Paid Notice: Deaths LOHF, KENNETH A. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/classified/paid-notice-deaths-friedman-frederica-freddie.html | Paid Notice: Deaths FRIEDMAN, FREDERICA (FREDDIE) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/joe-bonanno-mafia-chief-who-ran-a-new-york-empire-for-30-years-dies-at-97.html | Joe Bonanno, Mafia Chief Who Ran a New York Empire for 30 Years, Dies at 97 | False | By Selwyn Raab | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/classified/paid-notice-deaths-weltz-minna.html | Paid Notice: Deaths WELTZ, MINNA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/the-media-business-advertising-addenda-another-step-for-liquor-on-tv.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Another Step For Liquor on TV | False | By Stuart Elliott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/classified/paid-notice-deaths-strausser-claire-nee-thanhauser.html | Paid Notice: Deaths STRAUSSER, CLAIRE (NEE THANHAUSER) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/metro-briefing-new-york-manhattan-a-push-to-improve-nuclear-detection-devices.html | Metro Briefing | New York: Manhattan: A Push To Improve Nuclear Detection Devices | False | By Jacob H. Fries (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/IHT-formula-one-barrichello-ushers-schumacher-to-victory.html | FORMULA ONE : Barrichello ushers Schumacher to victory | False | By Brad Spurgeon, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/classified/paid-notice-deaths-kaufer-marvin.html | Paid Notice: Deaths KAUFER, MARVIN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/opinion/l-guatemala-monitor-992445.html | Guatemala Monitor | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/opinion/IHT-as-it-pulls-in-immigrants-what-europe-needs-is-more-babies.html | As it pulls in immigrants : What Europe needs is more babies | False | By Philip Bowring, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/economic-calendar.html | Economic Calendar | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/arts/avery-fisher-hall-forever-heirs-say.html | Avery Fisher Hall Forever, Heirs Say | False | By Robin Pogrebin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/opinion/IHT-1927apeman-theory-assailed-in-our-pages-100-75-and-50-years-ago.html | 1927:Ape-man Theory Assailed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/arts/arts-online-museum-s-cyberpeeping-artwork-has-its-plug-pulled.html | ARTS ONLINE; Museum's Cyberpeeping Artwork Has Its Plug Pulled | False | By Matthew Mirapaul | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/classified/paid-notice-deaths-sullivan-jean-l-bill.html | Paid Notice: Deaths SULLIVAN, JEAN L. (BILL) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/florence-g-roswell-97-expert-on-teaching-children-to-read.html | Florence G. Roswell, 97, Expert On Teaching Children to Read | False | By Wolfgang Saxon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/world/mideast-turmoil-the-overview-rebuffing-sharon-party-repudiates-palestinian-state.html | MIDEAST TURMOIL: THE OVERVIEW; REBUFFING SHARON, PARTY REPUDIATES PALESTINIAN STATE | False | By Steven Erlanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/opinion/l-selective-arab-boycott-988723.html | Selective Arab Boycott | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/inside-020796.html | INSIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/classified/paid-notice-deaths-mayo-irving-a-al.html | Paid Notice: Deaths MAYO, IRVING A. (AL) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/security-alert-on-smart-cards.html | Security Alert on Smart Cards | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/mediatalk-talk-is-nowhere-and-it-s-everywhere.html | MediaTalk; Talk Is Nowhere, And It's Everywhere | False | By David Carr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/e-commerce-report-recent-snafus-online-shops-tv-networks-have-barely-dimmed-glow.html | E-Commerce Report; Recent snafus at the online shops of TV networks have barely dimmed the glow of merchandising on the Web. | False | By Bob Tedeschi | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/contributors-in-newark-race-are-drawn-from-near-and-far.html | Contributors in Newark Race Are Drawn From Near and Far | False | By Richard Lezin Jones | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/us/dissent-in-house-gop-forces-leaders-to-change-plan-for-medicare-drug-benefit.html | Dissent in House G.O.P. Forces Leaders to Change Plan for Medicare Drug Benefit | False | By Robert Pear | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/a-mother-remembers-the-sturdy-son-that-he-was.html | A Mother Remembers the Sturdy Son That He Was | False | By Corey Kilgannon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/golf-maruyama-s-a-winner-and-crane-feels-like-one.html | GOLF; Maruyama's a Winner, and Crane Feels Like One | False | By Clifton Brown | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/bowery-journal-moshing-to-the-oldies-no-lycra-required.html | Bowery Journal; Moshing to the Oldies, No Lycra Required | False | By Corey Kilgannon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/us/utility-buys-town-it-choked-lock-stock-and-blue-plume.html | Utility Buys Town It Choked, Lock, Stock and Blue Plume | False | By Katharine Q. Seelye | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/baseball-mets-are-bringing-back-lots-of-bad-memories.html | BASEBALL; Mets Are Bringing Back Lots of Bad Memories | False | By Buster Olney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/world/castro-says-carter-can-inspect-biotechnology-centers.html | Castro Says Carter Can Inspect Biotechnology Centers | False | By David Gonzalez | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/international/middleeast/in-first-trip-outside-ramallah-arafat-looks-but.html | In First Trip Outside Ramallah, Arafat Looks but Doesn't Speak | False | By James Bennet | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/sports-of-the-times-the-next-wave-may-have-landed.html | Sports of The Times; The Next Wave May Have Landed | False | By George Vecsey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/politics/bush-quietly-signs-farm-bill-despite-big-rise-in-subsidies.html | Bush Quietly Signs Farm Bill Despite Big Rise in Subsidies | False | By David E. Sanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/opinion/l-fighting-crime-risking-privacy-021369.html | Fighting Crime, Risking Privacy | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/classified/paid-notice-deaths-leff-joel-b.html | Paid Notice: Deaths LEFF, JOEL B. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/arts/bridge-californians-leading-in-cavendish-pairs.html | BRIDGE; Californians Leading in Cavendish Pairs | False | By Alan Truscott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/classified/paid-notice-deaths-bernstein-julia-a.html | Paid Notice: Deaths BERNSTEIN, JULIA A. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/opinion/guarding-the-gatekeepers.html | Guarding the Gatekeepers | False | By John C. Coffee Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/IHT-soccer-mired-in-fifa-dispute-as-world-cup-nears.html | Soccer mired in FIFA dispute as World Cup nears | False | By Christopher Clarey, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/us/cinematography-and-chilling-out-that-s-scouting.html | Cinematography and Chilling Out? That's Scouting | False | By Patricia Leigh Brown | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/arts/don-t-get-angry-he-s-kidding-seriously.html | Don't Get Angry. He's Kidding. Seriously. | False | By Carol Vogel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/worldbusiness/IHT-internet-commerceseeking-a-level-online-paying.html | Internet commerce:seeking a level online paying field : Getting secure about e-shopping | False | By Dermot McGrath, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/classified/paid-notice-deaths-grill-adrienne.html | Paid Notice: Deaths GRILL, ADRIENNE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/world/for-sierra-leone-ballot-hope-trumps-despair.html | For Sierra Leone Ballot, Hope Trumps Despair | False | By Norimitsu Onishi | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/classified/paid-notice-deaths-gloeckner-lillian-nee-lane.html | Paid Notice: Deaths GLOECKNER, LILLIAN (NEE LANE) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/us/some-in-administration-grumble-as-aide-s-role-seems-to-expand.html | Some in Administration Grumble As Aide's Role Seems to Expand | False | By Richard L. Berke and David E. Sanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/worldbusiness/IHT-euro-helps-to-unmask-disparities-internet.html | Euro helps to unmask disparities : Internet commerce:seeking a level online paying field | False | By Jeanette Borzo, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/media-james-cramer-says-he-was-often-bad-but-not-that-bad.html | MEDIA; James Cramer Says He Was Often Bad, but Not That Bad | False | By David D. Kirkpatrick | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/metro-briefing-new-york-bronx-suspect-escapes-briefly.html | Metro Briefing | New York: Bronx: Suspect Escapes, Briefly | False | By Al Baker (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/IHT-exhausted-both-sides-see-hope-for-an-opening.html | Exhausted, both sides see hope for an opening | False | By Brian Knowlton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/crew-northeastern-leaves-penn-high-and-dry.html | CREW; Northeastern Leaves Penn High and Dry | False | By Norman Hildes-Heim | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/pro-basketball-notebook-comfortable-in-carolina.html | PRO BASKETBALL; NOTEBOOK; Comfortable in Carolina | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/restaurant-robbery-briefly-evokes-a-queens-holdup-in-which-5-died.html | Restaurant Robbery Briefly Evokes A Queens Holdup in Which 5 Died | False | By Robert D. McFadden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/sports-times-force-behind-charlotte-franchise-sees-kidd-push-it-edge.html | Sports of The Times; Force Behind Charlotte Franchise Sees Kidd Push It to the Edge | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/books/books-of-the-times-behind-each-dark-cloud-lies-an-even-darker-one.html | BOOKS OF THE TIMES; Behind Each Dark Cloud Lies an Even Darker One | False | By Michiko Kakutani | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/commencement-tackling-fear-is-key-to-success-giuliani-tells-syracuse-graduates.html | Commencement; Tackling Fear Is Key to Success, Giuliani Tells Syracuse Graduates | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/pro-basketball-fearless-kidd-sets-tone-for-nets.html | PRO BASKETBALL; Fearless Kidd Sets Tone for Nets | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/soccer-beasley-sends-the-world-a-message.html | SOCCER; Beasley Sends The World A Message | False | By Jere Longman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/pro-basketball-will-to-win-drives-bryant-and-lakers-over-spurs.html | PRO BASKETBALL; Will to Win Drives Bryant And Lakers Over Spurs | False | By Mike Wise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/compressed-data-star-wars-charts-course-in-digital-video.html | Compressed Data; 'Star Wars' Charts Course in Digital Video | False | By Andrew Zipern | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-freewareget.html | the end user / A voice for the consumer : Freeware:Get it before it's gone | False | By Lee Dembart, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/newsweek-scores-gains-on-rival-in-war-of-the-news-magazines.html | Newsweek Scores Gains on Rival In War of the News Magazines | False | By David Carr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/opinion/l-the-nursing-shortage-988650.html | The Nursing Shortage | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/pageoneplus/corrections.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/world/powell-and-russian-official-say-arms-accord-is-likely.html | Powell and Russian Official Say Arms Accord is Likely | False | By Michael Wines | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/opinion/who-gets-the-death-penalty.html | Who Gets The Death Penalty? | False | By Bob Herbert | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/transactions-021989.html | TRANSACTIONS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/prada-plans-stock-sale-to-pay-off-large-debt.html | Prada Plans Stock Sale To Pay Off Large Debt | False | By Suzanne Kapner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/opinion/l-sports-on-campus-991449.html | Sports on Campus | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/patents-patent-office-faces-huge-backlogs-extremely-technical-inventions-absurd.html | Patents; The Patent Office faces huge backlogs, extremely technical inventions, and absurd ones. | False | By Teresa Riordan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/opinion/IHT-1952blue-light-over-seattle-in-our-pages100-75-and-50-years-ago.html | 1952:Blue Light Over Seattle : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/most-wanted-drilling-down-hispanic-audiences-a-growing-force.html | MOST WANTED: DRILLING DOWN/HISPANIC AUDIENCES; A Growing Force | False | By Allison Fass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/worldbusiness/IHT-around-the-market-investors-give-kuala-lumpur-a.html | AROUND THE MARKET : Investors give Kuala Lumpur a second look | False | ByDouglas Appell, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/classified/paid-notice-deaths-kleinman-helen-l.html | Paid Notice: Deaths KLEINMAN, HELEN L. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/opinion/calling-arabs-bluff.html | Calling Arabs' Bluff | False | By William Safire | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/enron-inquiry-now-focusing-on-valuations.html | Enron Inquiry Now Focusing On Valuations | False | By David Barboza | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/classified/paid-notice-deaths-fadloun-aline.html | Paid Notice: Deaths FADLOUN, ALINE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/bloomberg-says-teacher-contract-depends-on-state.html | Bloomberg Says Teacher Contract Depends on State | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/world/mideast-turmoil-the-church-hymns-not-gunfire-fill-bethlehem.html | MIDEAST TURMOIL: THE CHURCH; Hymns, Not Gunfire, Fill Bethlehem | False | By Joel Greenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/us/in-florida-a-limbo-for-haitians-only.html | In Florida, a Limbo for Haitians Only | False | By Dana Canedy With Eric Schmitt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/classified/paid-notice-deaths-scott-s-spencer-jr.html | Paid Notice: Deaths SCOTT, S SPENCER JR. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/opinion/l-diplomats-bicker-young-girls-suffer-041699.html | Diplomats Bicker, Young Girls Suffer | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/inquiry-into-drug-sales-practices-is-widened.html | Inquiry Into Drug-Sales Practices Is Widened | False | By Milt Freudenheim | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/quotation-of-the-day-017639.html | QUOTATION OF THE DAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/international/bush-and-putin-to-sign-nuclear-pact.html | Bush and Putin to Sign Nuclear Pact | False | By David E. Sanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/opinion/l-fighting-crime-risking-privacy-021377.html | Fighting Crime, Risking Privacy | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/media-business-advertising-mars-dismisses-d-arcy-severing-one-longest.html | THE MEDIA BUSINESS: ADVERTISING; Mars dismisses D'Arcy, severing one of the longest relationships on Madison Avenue. | False | By Stuart Elliott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/us/morgantown-journal-yuppie-moonshine-with-the-old-kick-and-it-s-legal-too.html | Morgantown Journal; Yuppie Moonshine With the Old Kick, And It's Legal, Too | False | By Francis X. Clines | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/international/asia/2-more-korean-asylum-seekers-in-china.html | 2 More Korean Asylum Seekers in China | False | By The New York Times | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/news-summary-020311.html | NEWS SUMMARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/compressed-data-a-new-direction-for-intellectual-property.html | Compressed Data; A New Direction for Intellectual Property | False | By Amy Harmon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/opinion/l-an-island-divided-992488.html | An Island Divided | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/classified/paid-notice-deaths-kappraff-morris.html | Paid Notice: Deaths KAPPRAFF, MORRIS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/world/beijing-journal-where-toilets-are-the-pits-a-push-for-porcelain.html | Beijing Journal; Where Toilets Are the Pits, a Push for Porcelain | False | By Elisabeth Rosenthal | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/classified/paid-notice-deaths-borsack-lesley-marie-nee-schultheis.html | Paid Notice: Deaths BORSACK, LESLEY MARIE (NEE SCHULTHEIS) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/baseball-barrage-of-homers-and-sharp-mussina-give-yankees-a-perfect-road-trip.html | BASEBALL; Barrage of Homers and Sharp Mussina Give Yankees a Perfect Road Trip | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/the-weeks-economic-events.html | The Week's Economic Events | False | By The New York Times | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/opinion/l-eat-pike-save-turtles-988553.html | Eat Pike, Save Turtles | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/just-to-the-north-of-ground-zero-a-tribute-in-light-sabers.html | Just to the North of Ground Zero, a Tribute in Light Sabers | False | By Elissa Gootman and Elvis Mitchell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/metro-matters-in-schools-a-hidden-toll-of-sept-11.html | Metro Matters; In Schools, A Hidden Toll Of Sept. 11 | False | By Joyce Purnick | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/arts/critic-s-notebook-instead-of-a-swan-song-a-warbler-s-ardent-debut.html | CRITIC'S NOTEBOOK; Instead of a Swan Song, A Warbler's Ardent Debut | False | By Anthony Tommasini | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/world/mideast-turmoil-wanted-men-europe-considers-status-of-militants-from-church.html | MIDEAST TURMOIL: WANTED MEN; Europe Considers Status Of Militants From Church | False | By Melinda Henneberger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/world/mideast-turmoil-opinions-shock-sept-11-making-americans-more-supportive-israel.html | MIDEAST TURMOIL: OPINIONS; Shock of Sept. 11 Is Making Americans More Supportive of Israel, Polls Suggest | False | By Patrick E. Tyler | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/some-see-a-young-ovitz-in-emerging-power-broker.html | Some See a Young Ovitz in Emerging Power Broker | False | By Laura M. Holson With Bernard Weinraub | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/classified/paid-notice-deaths-o-rourke-mary-a-nee-shea.html | Paid Notice: Deaths O'ROURKE, MARY A. (NEE SHEA) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/classified/paid-notice-deaths-wertheimer-franc.html | Paid Notice: Deaths WERTHEIMER, FRANC | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/metropolitan-diary-019003.html | Metropolitan Diary | False | By Enid Nemy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/world/hindu-right-goes-to-school-to-build-a-nation.html | Hindu Right Goes to School to Build a Nation | False | By Somini Sengupta | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/credit-card-theft-is-thriving-online-as-global-market.html | CREDIT CARD THEFT IS THRIVING ONLINE AS GLOBAL MARKET | False | By Matt Richtel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/opinion/l-guns-a-health-threat-991333.html | Guns, a Health Threat | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/metro-briefing-new-york-bronx-suspect-in-attacks-is-identified-through-dna.html | Metro Briefing | New York: Bronx: Suspect In Attacks Is Identified Through DNA | False | By Al Baker (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/pro-basketball-notebook-nets-control-the-boards-for-a-change.html | PRO BASKETBALL: NOTEBOOK; Nets Control the Boards for a Change | False | By Chris Broussard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/classified/paid-notice-deaths-denbaum-irma.html | Paid Notice: Deaths DENBAUM, IRMA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/classified/paid-notice-deaths-kingsley-ora-r.html | Paid Notice: Deaths KINGSLEY, ORA R. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/classified/paid-notice-deaths-gersten-bess.html | Paid Notice: Deaths GERSTEN, BESS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/opinion/the-bermuda-tax-triangle.html | The Bermuda Tax Triangle | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/mediatalk-reality-tv-idea-gay-men-groom-straights.html | MediaTalk; Reality-TV Idea: Gay Men Groom Straights | False | By Jim Rutenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/arts/television-review-a-girl-s-life-with-mother-on-a-ranch-in-australia.html | TELEVISION REVIEW; A Girl's Life With Mother On a Ranch in Australia | False | By Anita Gates | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/classified/paid-notice-deaths-wallace-donald-lloyd.html | Paid Notice: Deaths WALLACE, DONALD LLOYD | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/classified/paid-notice-deaths-burris-h-barry.html | Paid Notice: Deaths BURRIS, H. BARRY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/horse-racing-aborted-foal-disease-is-back-but-losses-are-less-severe.html | HORSE RACING; Aborted-Foal Disease Is Back But Losses Are Less Severe | False | By Bill Mooney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/classified/paid-notice-deaths-guth-paul-c.html | Paid Notice: Deaths GUTH, PAUL C. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/IHT-nationhood-near-hopes-are-rising-in-east-timor.html | Nationhood near, hopes are rising in East Timor | False | By Michael Richardson, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/festival-aims-for-downtown-revival.html | Festival Aims for Downtown Revival | False | By Glenn Collins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/with-crime-low-many-leave-the-doom-to-chicken-little.html | With Crime Low, Many Leave the Doom to Chicken Little | False | This article was reported by Dean E. Murphy, Al Baker and Andy Newman and Was Written By Mr. Murphy. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/travel/white-nights-in-scandinavia.html | White Nights in Scandinavia | False | By Joseph Siano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/theater/theater-review-bewildered-ringmaster-in-a-celebrity-circus.html | THEATER REVIEW; Bewildered Ringmaster In a Celebrity Circus | False | By Ben Brantley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/opinion/IHT-a-big-migration-problem-wandering-in-northeast-asia.html | A big migration problem : Wandering in Northeast Asia | False | By Tsuneo Akaha, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/equity-offerings-for-week.html | Equity Offerings for Week | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/arts/dance-review-back-at-apollo-troupe-revives-old-favorites.html | DANCE REVIEW; Back at Apollo, Troupe Revives Old Favorites | False | By Jennifer Dunning | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/big-networks-show-respect-to-sopranos.html | Big Networks Show Respect to 'Sopranos' | False | By Bill Carter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/compressed-data-the-big-yahoo-privacy-storm-that-wasn-t.html | Compressed Data; The Big Yahoo Privacy Storm That Wasn't | False | By Saul Hansell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/metro-briefing-new-york-manhattan-a-letter-from-pavarotti.html | Metro Briefing | New York: Manhattan: A Letter From Pavarotti | False | By Thomas J. Lueck (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/fixed-income-sales-set-for-this-week.html | Fixed-Income Sales Set for This Week | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/classified/paid-notice-deaths-van-alstyne-janet-nee-graham.html | Paid Notice: Deaths VAN ALSTYNE, JANET (NEE GRAHAM) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/technology-industry-expertise-has-itself-become-a-product.html | TECHNOLOGY; Industry Expertise Has Itself Become a Product | False | By Claudia H. Deutsch | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/new-economy-interactive-isn-t-a-word-cable-customers-are-interested-in.html | New Economy; 'Interactive' isn't a word cable customers are interested in. | False | By Seth Schiesel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/bazaar-brings-a-bit-of-israel-to-a-synagogue.html | Bazaar Brings A Bit of Israel To a Synagogue | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/pro-basketball-in-a-brilliant-stretch-kittles-steals-the-show.html | PRO BASKETBALL; In a Brilliant Stretch, Kittles Steals the Show | False | By Chris Broussard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/judge-blocks-anthology-that-he-says-poses-as-a-novel.html | Judge Blocks Anthology That He Says Poses as a Novel | False | By David D. Kirkpatrick | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/us/bees-learning-smell-of-bombs-with-backing-from-pentagon.html | Bees Learning Smell of Bombs With Backing From Pentagon | False | By Andrew C. Revkin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/plus-cycling-cipollini-wins-leg-of-tour-of-italy.html | PLUS: CYCLING; Cipollini Wins Leg of Tour of Italy | False | By Agence France-Presse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/opinion/l-nyu-drama-program-991880.html | N.Y.U. Drama Program | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/media-sports-news-shows-come-and-go-but-sportscenter-keeps-on-rolling.html | MEDIA; Sports News Shows Come and Go, but 'SportsCenter' Keeps on Rolling | False | By Richard Sandomir | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/vulnerability-is-discovered-in-security-for-smart-cards.html | Vulnerability Is Discovered In Security for Smart Cards | False | By John Markoff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/opinion/fighting-crime-risking-privacy.html | Fighting Crime, Risking Privacy | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/business/after-crash-course-judge-must-solve-microsoft-case.html | After Crash Course, Judge Must Solve Microsoft Case | False | By Amy Harmon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/books/the-crimes-they-are-a-changin.html | The Crimes They Are A-Changin' | False | By Janet Maslin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-13 | 2002-05-13 | https://www.nytimes.com/2002/05/13/opinion/slip-fall-collect.html | Slip, Fall, Collect | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/us/gop-proposes-block-grants-to-states-for-feeding-the-poor.html | G.O.P. Proposes Block Grants To States for Feeding the Poor | False | By Robert Pear | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/us/oxford-journal-a-mississippi-upstart-as-it-lay-loudly-dying.html | Oxford Journal; A Mississippi Upstart, As It Lay Loudly Dying | False | By David M. Halbfinger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-amory-charles-m.html | Paid Notice: Deaths AMORY, CHARLES M. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/arts/stanford-calderwood-81-fostered-pbs-theater-series.html | Stanford Calderwood, 81; Fostered PBS Theater Series | False | By Wolfgang Saxon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/international/sharon-rejects-peace-talks-until-palestinian-authoritys.html | Sharon Rejects Peace Talks Until Palestinian Authority's Overhaul | False | By James Bennet | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/IHT-arms-and-the-law-letters-to-the-editor.html | Arms and the law : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-burris-h-barry.html | Paid Notice: Deaths BURRIS, H. BARRY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-kraus-herman-i.html | Paid Notice: Deaths KRAUS, HERMAN I. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/world/nuclear-arms-treaty-news-analysis-pulling-russia-closer.html | NUCLEAR ARMS TREATY: NEWS ANALYSIS; Pulling Russia Closer | False | By Patrick E. Tyler | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/peter-bauer-british-economist-is-dead-at-86.html | Peter Bauer, British Economist, Is Dead at 86 | False | By Paul Lewis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-landis-morris-b.html | Paid Notice: Deaths LANDIS, MORRIS B. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/us/national-briefing-washington-truckers-to-watch-for-terrorists.html | National Briefing | Washington: Truckers To Watch For Terrorists | False | By B. Drummond Ayres Jr. (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/skakel-tutor-once-a-suspect-says-his-admission-in-the-moxley-killing-was-wrong.html | Skakel Tutor, Once a Suspect, Says His Admission in the Moxley Killing Was Wrong | False | By David M. Herszenhorn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/world/european-nations-still-ponder-fate-of-13-bethlehem-militants.html | European Nations Still Ponder Fate Of 13 Bethlehem Militants | False | By Suzanne Daley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-pine-florence.html | Paid Notice: Deaths PINE, FLORENCE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/science/have-it-your-way-but-hold-the-garlic-powder.html | Have It Your Way (but Hold the Garlic Powder) | False | These tasting notes were written by Eric Asimov, Author of the $25 and Under and Tastings Columns In the Dining Section of the Times. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/l-indian-nationalists-026000.html | Indian Nationalists | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/science/l-medical-fairy-tales-035297.html | Medical Fairy Tales | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/shift-by-martha-stewart.html | Shift by Martha Stewart | False | By Constance L. Hays | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/horse-racing-lukas-weighs-addition-to-his-bid-in-preakness.html | HORSE RACING; Lukas Weighs Addition To His Bid in Preakness | False | By Joe Drape | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-mcmanus-william-r.html | Paid Notice: Deaths MCMANUS, WILLIAM R. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/soccer-notebook-group-has-proposal-to-bring-back-cosmos.html | SOCCER: NOTEBOOK; Group Has Proposal To Bring Back Cosmos | False | By Jack Bell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/style/IHT-the-1980s-strike-back.html | The 1980s strike back | False | By Suzy Menkes, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-sand-harry-bobby.html | Paid Notice: Deaths SAND, HARRY "BOBBY" | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-hein-john-w-bs-dmd-phd.html | Paid Notice: Deaths HEIN, JOHN W., B.S., D.M.D., PHD. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/metro-briefing-new-york-white-plains-detective-testifies.html | Metro Briefing | New York: White Plains: Detective Testifies | False | By Stacy Albin (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/world-business-briefing-europe-germany-metal-strike-talks-set.html | World Business Briefing | Europe: Germany: Metal Strike Talks Set | False | By Petra Kappl (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/IHT-meanwhile-fiddling-with-a-story-is-a-genre-of-its-own.html | MEANWHILE : Fiddling with a story is a genre of its own | False | By Shashi Tharoor, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/the-media-business-advertising-addenda-more-glum-news-for-magazine-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; More Glum News For Magazine Ads | False | By Bill Carter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/in-role-switch-socialists-fault-chirac-teams-s-pledge-to-spend.html | In Role Switch, Socialists Fault Chirac Team's Pledge to Spend | False | By John Tagliabue | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/phone-start-ups-win-the-latest-round-in-court.html | Phone Start-Ups Win the Latest Round in Court | False | By Stephen Labaton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-wasserman-eve-nee-rabinowitz.html | Paid Notice: Deaths WASSERMAN, EVE (NEE RABINOWITZ) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/health/cases-of-saints-servants-and-cynics.html | CASES; Of Saints, Servants And Cynics | False | By Abigail Zuger, M.d. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-opolinsky-stanley.html | Paid Notice: Deaths OPOLINSKY, STANLEY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/arts/in-performance-dance-for-the-right-to-rule-and-gain-a-maiden-s-hand.html | IN PERFORMANCE: DANCE; For the Right to Rule And Gain a Maiden's Hand | False | By Jack Anderson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/pageoneplus/corrections.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/world/nuclear-arms-treaty-washington-treaty-offers-pentagon-new-flexibility-for-new.html | NUCLEAR ARMS TREATY: WASHINGTON; Treaty Offers Pentagon New Flexibility for New Set of Nuclear Priorities | False | By Michael R. Gordon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/l-economics-of-terrorism-022896.html | Economics of Terrorism | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/us/demolition-of-nuclear-plant-illustrates-problems-involved.html | Demolition of Nuclear Plant Illustrates Problems Involved | False | By Matthew L. Wald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/c-corrections-035700.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/world/kabul-journal-in-the-afghan-capital-rents-go-through-the-roof.html | Kabul Journal; In the Afghan Capital, Rents Go Through the Roof | False | By Barry Bearak | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/IHT-formula-one-dubious-team-tactics-spoil-ferraris-image.html | Formula One : Dubious team tactics spoil Ferrari's image | False | By Brad Spurgeon, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/front-row.html | Front Row | False | By Ginia Bellafante | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/pro-basketball-the-nets-win-even-without-a-dominant-scorer.html | PRO BASKETBALL; The Nets Win Even Without a Dominant Scorer | False | By Steve Popper | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/world-business-briefing-europe-spain-telecom-profit-rises.html | World Business Briefing | Europe: Spain: Telecom Profit Rises | False | By Emma Daly (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/sifting-the-last-tons-of-sept-11-debris.html | Sifting the Last Tons of Sept. 11 Debris | False | By Dan Barry | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/c-corrections-035688.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/world/nuclear-arms-treaty-accord-bush-putin-sign-pact-cut-nuclear-warheads-weapons-can.html | NUCLEAR ARMS TREATY: THE ACCORD; BUSH AND PUTIN TO SIGN PACT TO CUT NUCLEAR WARHEADS; WEAPONS CAN BE STOCKPILED | False | By David E. Sanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/l-boys-and-girls-learning-as-equals-025135.html | Boys and Girls, Learning as Equals | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/world/us-forces-kill-5-in-an-afghan-raid-that-raises-doubts.html | U.S. Forces Kill 5 in an Afghan Raid That Raises Doubts | False | By Carlotta Gall With Eric Schmitt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/arts/ballet-review-the-clashes-of-dissonance-in-three-quarter-time.html | BALLET REVIEW; The Clashes of Dissonance in Three-Quarter Time | False | By Anna Kisselgoff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/argentine-foundation-keeps-crumbling.html | Argentine Foundation Keeps Crumbling | False | By Larry Rohter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-carey-edward-m.html | Paid Notice: Deaths CAREY, EDWARD M. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/arts/in-performance.html | In Performance | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/business-travel-on-the-ground-in-hong-kong.html | BUSINESS TRAVEL: ON THE GROUND; In Hong Kong | False | By Mark Landler | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/us/rights-panel-plans-fight.html | Rights Panel Plans Fight | False | By Lynette Clemetson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/world/us-to-review-diplomacy-in-chavez-crisis.html | U.S. to Review Diplomacy in Chä'sÂˆvez Crisis | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/competing-claims-in-trial-in-killings-above-a-deli.html | Competing Claims in Trial In Killings Above a Deli | False | By Susan Saulny | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/movies/critic-s-notebook-how-to-create-a-film-festival-in-just-4-months.html | CRITIC'S NOTEBOOK; How to Create a Film Festival In Just 4 Months | False | By Elvis Mitchell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/us/cardinal-recalls-letter-about-problems-2-say.html | Cardinal Recalls Letter About Problems, 2 Say | False | By Pam Belluck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/arts/performance-classical-music-pieces-fit-for-likes-young-curious-audience.html | IN PERFORMANCE: CLASSICAL MUSIC; Pieces Fit for the Likes Of a Young, Curious Audience | False | By Anne Midgette | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/business-digest-032018.html | BUSINESS DIGEST | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/theater/theater-review-burning-bridges-bridging-disasters-lampooning-disorganization.com.html | THEATER REVIEW; Burning Bridges and Bridging Disasters: Lampooning disorganization.com | False | By Bruce Weber | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/travel/savings-in-santa-monica.html | Savings in Santa Monica | False | By Joseph Siano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-marks-daisy-theresa.html | Paid Notice: Deaths MARKS, DAISY (THERESA) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/us/national-briefing-new-england-massachusetts-no-mayor-for-plymouth.html | National Briefing | New England: Massachusetts: No Mayor For Plymouth | False | By Fox Butterfield (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/worldbusiness/IHT-france-seeks-delay-on-eu-budget-rule.html | France seeks delay on EU budget rule | | By Liz Alderman, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/arts/music-review-an-atomic-bomb-a-zeppelin-a-warning-about-genetic-manipulation.html | MUSIC REVIEW; An Atomic Bomb, a Zeppelin, a Warning About Genetic Manipulation | False | By Paul Griffiths | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/baseball-franco-opts-for-surgery-in-attempt-to-return.html | BASEBALL; Franco Opts For Surgery In Attempt To Return | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/world-business-briefing-europe-switzerland-airline-posts-loss.html | World Business Briefing | Europe: Switzerland: Airline Posts Loss | False | By Elizabeth Olson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-ainbinder-pearl.html | Paid Notice: Deaths AINBINDER, PEARL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/us/national-briefing-southwest-texas-study-questions-hmo-decisions.html | National Briefing | Southwest: Texas: Study Questions H.M.O. Decisions | False | By Jim Yardley (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/arts/in-performance-dance-putting-cheer-in-winter-to-an-electronic-score.html | IN PERFORMANCE: DANCE; Putting Cheer in Winter To an Electronic Score | False | By Jack Anderson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/arts/pop-review-a-sikh-in-pinstripes-works-with-irony-of-unknown-depth.html | POP REVIEW; A Sikh in Pinstripes Works With Irony of Unknown Depth | False | By Kelefa Sanneh | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-abrams-mollie.html | Paid Notice: Deaths ABRAMS, MOLLIE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/world/nuclear-arms-treaty-the-words-of-bush-on-treaty.html | NUCLEAR ARMS TREATY; The Words Of Bush On Treaty | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/us/reversing-course-bush-signs-bill-raising-farm-subsidies.html | Reversing Course, Bush Signs Bill Raising Farm Subsidies | False | By David E. Sanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/kelly-says-police-may-be-cut-to-lowest-level-in-a-decade.html | Kelly Says Police May Be Cut To Lowest Level in a Decade | False | By Michael Cooper | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/metro-briefing-new-york-manhattan-new-tourism-chief-named.html | Metro Briefing | New York: Manhattan: New Tourism Chief Named | False | By Jayson Blair (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/us/once-a-model-panel-on-priests-is-now-faulted.html | Once a Model, Panel on Priests Is Now Faulted | False | By Sam Dillon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/welcome-back-crowded-skies.html | Welcome Back, Crowded Skies | False | By Joe Sharkey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/off-the-reservation-onto-the-dealer-s-lot.html | Off the Reservation, Onto the Dealer's Lot | False | By Danny Hakim | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/c-corrections-035734.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/science/yet-another-plague-for-cursed-glorious-ship.html | Yet Another Plague for Cursed, Glorious Ship | False | By Donald G. McNeil Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/science/l-choosing-unassisted-birth-035270.html | Choosing Unassisted Birth | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/world/angola-urged-to-trace-its-revenue-from-oil.html | Angola Urged to Trace Its Revenue From Oil | False | By Rachel L. Swarns | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/pro-football-raye-s-job-is-to-bring-order-to-jet-offense.html | PRO FOOTBALL; Raye's Job Is to Bring Order to Jet Offense | False | By Judy Battista | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/world/mexico-now-appears-to-be-developing-the-politics-of-stalemate.html | Mexico Now Appears to Be Developing the Politics of Stalemate | False | By Tim Weiner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-hupp-stuart-russell.html | Paid Notice: Deaths HUPP, STUART RUSSELL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/world-business-briefing-europe-france-insurer-s-revenue-rises.html | World Business Briefing | Europe: France: Insurer's Revenue Rises | False | By Kerry Shaw (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/the-media-business-advertising-addenda-vodafone-selects-j-walter-thompson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Vodafone Selects J. Walter Thompson | False | By Bill Carter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/baseball/late-hit-in-la-beats-the-mets.html | Late Hit in L.A. Beats the Mets | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/transactions-036064.html | TRANSACTIONS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-denbaum-irma.html | Paid Notice: Deaths DENBAUM, IRMA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/basketball/in-bibby-sacramento-has-a-kidd-of-its-own.html | In Bibby, Sacramento Has a Kidd of Its Own | False | By Mike Wise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/metro-briefing-new-york-manhattan-immigrant-amnesty-campaign.html | Metro Briefing | New York: Manhattan: Immigrant Amnesty Campaign | False | By Steven Greenhouse (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/health/a-conversation-with-michael-j-fox-a-lucky-man-puts-his-celebrity-to-work.html | A CONVERSATION WITH -- Michael J. Fox; A 'Lucky Man' Puts His Celebrity to Work | False | By Mary Duenwald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/the-great-evasion.html | The Great Evasion | False | By Paul Krugman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/IHT-1927flying-fool-lindbergh-in-our-pages100-75-and-50-years-ago.html | 1927:Flying Fool Lindbergh : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/l-the-heartland-shaded-022888.html | The Heartland, Shaded | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/voting-today-in-new-jersey.html | Voting Today in New Jersey | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/national/court-upholds-law-schools-use-of-race-in-admissions.html | Court Upholds Law School's Use of Race in Admissions | False | By Jacques Steinberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/l-the-boos-a-mideast-moment-034533.html | The Boos: A Mideast Moment | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/science/l-spying-on-einstein-035246.html | Spying on Einstein | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/big-holder-wants-3-adelphia-board-seats.html | Big Holder Wants 3 Adelphia Board Seats | False | By Geraldine Fabrikant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/the-media-business-advertising-addenda-finalists-named-for-deloitte-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Finalists Named For Deloitte Work | False | By Bill Carter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/c-corrections-035718.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/IHT-hard-choices-in-store-why-the-superpower-cant-have-it-all.html | Hard choices in store : Why the superpower can't have it all | False | By Robert A. Levine, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-shwisberg-soll.html | Paid Notice: Deaths SHWISBERG, SOLL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/woes-for-company-running-schools.html | WOES FOR COMPANY RUNNING SCHOOLS | False | By Diana B. Henriques and Jacques Steinberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/science/scientists-get-atoms-ready-for-a-close-up.html | Scientists Get Atoms Ready for a Close-Up | False | By Kenneth Chang | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/health/personal-health-the-color-of-nutrition-fruits-and-vegetables.html | PERSONAL HEALTH; The Color of Nutrition: Fruits and Vegetables | False | By Jane E. Brody | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/good-times-for-toyota-but-it-faces-more-rivalry.html | Good Times For Toyota, But It Faces More Rivalry | False | By Ken Belson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/plus-pro-football-giants-complete-office-reshuffling.html | PLUS: PRO FOOTBALL; Giants Complete Office Reshuffling | False | By Judy Battista | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/arts/performance-classical-music-kinetic-energy-lang-lang-prokofiev-s-third-concerto.html | IN PERFORMANCE: CLASSICAL MUSIC; Kinetic Energy of Lang Lang In Prokofiev's Third Concerto | False | By Allan Kozinn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/science/letters.html | Letters | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/international/at-least-30-killed-in-kashmir-by-suspected-islamic-militants.html | At Least 30 Killed in Kashmir by Suspected Islamic Militants | False | By Celia W. Dugger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/judge-rejects-perelman-deal-to-end-dispute-on-stock-sale.html | Judge Rejects Perelman Deal To End Dispute on Stock Sale | False | By Floyd Norris | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/technology-briefing-hardware-sun-executive-joins-netezza-board.html | Technology Briefing \| Hardware: Sun Executive Joins Netezza Board | False | By Chris Gaither (NYT COMPILED BY MARK S. GETZFRED) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/arts/television-review-al-jazeera-looking-like-cnn-on-the-surface-only.html | TELEVISION REVIEW; Al Jazeera, Looking Like CNN on the Surface Only | False | By Julie Salamon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/us/national-briefing-south-florida-special-session-yields-budget.html | National Briefing \| South: Florida: Special Session Yields Budget | False | By Gary Fineout (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/no-frills-arms-control.html | No-Frills Arms Control | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/metro-briefing-new-york-bronx-boy-dies-after-fall-from-roof.html | Metro Briefing \| New York: Bronx: Boy Dies After Fall From Roof | False | By Al Baker (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/international/nato-countries-approve-pact-giving-russia-role-of-a-partner.html | NATO Countries Approve Pact Giving Russia Role of a Partner | False | By Todd S. Purdum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/science/in-dna-new-clues-to-jewish-roots.html | In DNA, New Clues to Jewish Roots | False | By Nicholas Wade | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-livanos-kakia.html | Paid Notice: Deaths LIVANOS, KAKIA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/us/energy-report-steered-clear-of-california.html | Energy Report Steered Clear Of California | False | By Richard A. Oppel Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/science/moon-s-dust-hides-a-throbbing-heart.html | Moon's Dust Hides a Throbbing Heart | False | By William J. Broad | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/science/in-spiders-itsy-bitsy-gets-the-girl.html | In Spiders, Itsy Bitsy Gets the Girl | False | By Carol Kaesuk Yoon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/abc-to-end-politically-incorrect.html | ABC to End 'Politically Incorrect' | False | By Bill Carter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-conklin-benjamin-franklin-iii.html | Paid Notice: Deaths CONKLIN, BENJAMIN FRANKLIN III. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/proposed-deal-could-help-both-retailers-web-sites.html | Proposed Deal Could Help Both Retailers' Web Sites | False | By Bob Tedeschi | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/ghi-employees-settle-a-strike-over-wages-and-health-benefits.html | G.H.I. Employees Settle a Strike Over Wages and Health Benefits | False | By Steven Greenhouse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/sports-of-the-times-no-place-for-plateaus-in-playoffs.html | Sports of The Times; No Place For Plateaus In Playoffs | False | By William C. Rhoden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/politics/bush-signs-bill-to-tighten-security-at-nations-borders.html | Bush Signs Bill to Tighten Security at Nation's Borders | False | By Carla Baranauckas | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/health/parkinson-s-clusters-getting-a-closer-look.html | Parkinson's 'Clusters' Getting a Closer Look | False | By Mary Duenwald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/a-new-jersey-senate-candidate-lists-3-million-from-dividends.html | A New Jersey Senate Candidate Lists $3 Million From Dividends | False | By Iver Peterson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/international/un-security-council-approves-loosening-of-sanctions-on-iraq.html | U.N. Security Council Approves Loosening of Sanctions on Iraq | False | By Somini Sengupta | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/us/girl-9-dies-from-injuries-in-4-story-fall.html | Girl, 9, Dies From Injuries In 4-Story Fall | False | By John W. Fountain | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/metro-briefing-new-york-brooklyn-crown-heights-ruling.html | Metro Briefing \| New York: Brooklyn: Crown Heights Ruling | False | By William Glaberson (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-loosli-demetria.html | Paid Notice: Deaths LOOSLI, DEMETRIA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/style/IHT-careful-renovation-makes-a-retailer-blossom-modernizing-liberty.html | Careful renovation makes a retailer blossom : Modernizing Liberty | False | By Suzy Menkes, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/l-a-book-for-everyone-new-york-version-034681.html | A Book for Everyone (New York Version) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/science/what-s-in-those-nuggets-meat-substitute-stirs-debate.html | What's in Those Nuggets? Meat Substitute Stirs Debate | False | By Denise Grady | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/l-the-boos-a-mideast-moment-034525.html | The Boos: A Mideast Moment | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-johnson-laura-s.html | Paid Notice: Deaths JOHNSON, LAURA S. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-biscow-shirley-zapinsky-biscow.html | Paid Notice: Deaths BISCOW, SHIRLEY ZAPINSKY BISCOW | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/technology-briefing-internet-online-ads-increase-report-says.html | Technology Briefing \| Internet: Online Ads Increase, Report Says | False | By Andrew Zipern (NYT COMPILED BY MARK S. GETZFRED) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/arts/in-performance-cabaret-finding-something-new-in-old-faithful-cole-porter.html | IN PERFORMANCE: CABARET; Finding Something New In Old-Faithful Cole Porter | False | By Stephen Holden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/in-nightmares-and-anger-children-pay-hidden-cost-of-9-11.html | In Nightmares and Anger, Children Pay Hidden Cost of 9/11 | False | By N. R. Kleinfield | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/world/new-yorker-is-suspected-of-aiding-killers-of-anti-taliban-leader.html | New Yorker Is Suspected of Aiding Killers of Anti-Taliban Leader | False | By Robert F. Worth | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/worldbusiness/IHT-around-the-markets-clearing-still-cluttered-in-europe.html | AROUND THE MARKETS : Clearing still cluttered in Europe | False | By Mitchell Martin, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/mideast-bombast-and-diplomacy.html | Mideast Bombast and Diplomacy | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/business-travel-home-on-the-road-b-b-s-lure-business-travelers.html | BUSINESS TRAVEL; Home on the Road: B & B's Lure Business Travelers | False | By Marci Alboher Nusbaum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/hockey-kings-tippett-is-latest-to-meet-with-sather.html | HOCKEY; Kings' Tippett Is Latest to Meet With Sather | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-punia-abraham.html | Paid Notice: Deaths PUNIA, ABRAHAM | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/business-travel-memo-pad-welcome-back-crowded-skies.html | BUSINESS TRAVEL: MEMO PAD; Welcome Back, Crowded Skies | False | By Joe Sharkey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/news/in-hot-housing-markets-signs-of-overheating.html | In hot housing markets, signs of overheating | False | By Eric Pfanner, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/world/carter-and-powell-cast-doubt-on-bioarms-in-cuba.html | Carter and Powell Cast Doubt on Bioarms in Cuba | False | By David Gonzalez | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/technology-briefing-internet-priceline-expands-offerings.html | Technology Briefing \| Internet: Priceline Expands Offerings | False | By Susan Stellin (NYT COMPILED BY MARK S. GETZFRED) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/IHT-where-to-in-the-middle-east-waiting-for-america-to-launch-a-plan.html | Where to in the Middle East?: Waiting for America to launch a plan | False | By David M. Malone, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-leff-joel-b.html | Paid Notice: Deaths LEFF, JOEL B. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/l-the-boos-a-mideast-moment-034517.html | The Boos: A Mideast Moment | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/health/more-are-finding-permanent-cures-for-hepatitis-c.html | More Are Finding Permanent Cures for Hepatitis C | False | By Julie Bain | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/ex-andersen-partner-says-he-knew-data-would-be-destroyed.html | Ex-Andersen Partner Says He Knew Data Would Be Destroyed | False | By Kurt Eichenwald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/technology-sony-to-cut-playstation-2-price-by-100.html | TECHNOLOGY; Sony to Cut PlayStation 2 Price by $100 | False | By Chris Gaither | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/arts/critic-s-notebook-carnegie-hall-vs-the-kimmel-center.html | Critic's Notebook; Carnegie Hall vs. the Kimmel Center | False | By Anthony Tommasini | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/IHT-existential-angst-letters-to-the-editor.html | Existential angst : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/us/national-briefing-plains-kansas-ban-on-cockfighting.html | National Briefing | Plains: Kansas: Ban On Cockfighting | False | By Jodi Wilgoren (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/IHT-1902papers-battle-for-copy-in-our-pages100-75-and-50-years-ago.html | 1902:Papers Battle for Copy : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/world/cuban-dissidents-put-hope-in-a-petition-and-jimmy-carter.html | Cuban Dissidents Put Hope in a Petition and Jimmy Carter | False | By David Gonzalez | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/us/in-fight-over-turf-in-montana-valley-it-s-man-vs-grizzly.html | In Fight Over Turf In Montana Valley, It's Man vs. Grizzly | False | By Blaine Harden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-roth-sophie-green.html | Paid Notice: Deaths ROTH, SOPHIE GREEN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/IHT-in-hot-housing-markets-signs-of-overheating.html | In hot housing markets, signs of overheating | False | By Eric Pfanner, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/health/vital-signs-perceptions-preoperative-fasts-still-overdone.html | VITAL SIGNS: PERCEPTIONS; Preoperative Fasts Still Overdone | False | By John O'Neil | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/arts/rock-review-self-styled-middle-american-straight-out-the-trailer.html | ROCK REVIEW; Self-Styled Middle American 'Straight Out the Trailer' | False | By Jon Pareles | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/news-summary-034339.html | NEWS SUMMARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/the-markets-market-place-dynegy-faces-new-questions-over-debt-of-partnership.html | THE MARKETS: Market Place; Dynegy Faces New Questions Over 'Debt' Of Partnership | False | By Riva D. Atlas | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/world/sharon-party-s-hard-line-unlikely-to-convince-him.html | Sharon Party's Hard Line Unlikely to Convince Him | False | By Steven Erlanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/c-corrections-035661.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/world/nuclear-arms-treaty-moscow-russia-sees-pact-s-virtue-closer-ties-with-west.html | NUCLEAR ARMS TREATY: MOSCOW; Russia Sees Pact's Virtue As Closer Ties With the West | False | By Michael Wines | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/IHT-formula-one-barrichello-ushers-schumacher-to-first.html | Formula One : Barrichello ushers Schumacher to first | False | By Brad Spurgeon, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-berger-miriam.html | Paid Notice: Deaths BERGER, MIRIAM | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-whelan-margery-m.html | Paid Notice: Deaths WHELAN, MARGERY M. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/not-even-a-whimper.html | Not Even a Whimper | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/books/books-of-the-times-brother-bolts-girlfriend-takes-a-powder.html | BOOKS OF THE TIMES; Brother Bolts, Girlfriend Takes a Powder | False | By Janet Maslin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/health/vital-signs-diagnosis-lupus-death-toll-increases.html | VITAL SIGNS: DIAGNOSIS; Lupus Death Toll Increases | False | By John O'Neil | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/health/vital-signs-case-studies-nerves-mysteries-are-explored.html | VITAL SIGNS: CASE STUDIES; Nerves' Mysteries Are Explored | False | By John O'Neil | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/newark-arena-financial-plan-is-a-mix-of-old-and-new-ideas.html | Newark Arena Financial Plan Is a Mix of Old and New Ideas | False | By Ronald Smothers | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/the-boos-a-mideast-moment.html | The Boos: A Mideast Moment | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/latest-energy-deal-in-canada-is-a-plan-to-acquire-rio-alto.html | Latest Energy Deal in Canada Is a Plan to Acquire Rio Alto | False | By Bernard Simon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/metro-briefing-new-jersey-trenton-no-toll-increase.html | Metro Briefing | New Jersey: Trenton: No Toll Increase | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/pro-basketball-nets-assistant-draws-interest.html | PRO BASKETBALL; Nets Assistant Draws Interest | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/us/national-briefing-west-california-boy-from-thailand-to-get-special-visa.html | National Briefing | West: California: Boy From Thailand To Get Special Visa | False | By Barbara Whitaker (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/us/justices-give-reprieve-to-an-internet-pornography-statute.html | Justices Give Reprieve to an Internet Pornography Statute | False | By Linda Greenhouse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-feinstone-emanuel-m.html | Paid Notice: Deaths FEINSTONE, EMANUEL M. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-matzkin-rose-ellis-hadassah.html | Paid Notice: Deaths MATZKIN, ROSE ELLIS. HADASSAH | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/a-dutch-radical-s-message-to-europe.html | A Dutch Radical's Message to Europe | False | By Folkert Jensma | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-o-connell-daniel-a-sr.html | Paid Notice: Deaths O'CONNELL, DANIEL A. SR. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/softball-size-of-the-ball-changes-but-her-success-remains-constant.html | SOFTBALL; Size of the Ball Changes, but Her Success Remains Constant | False | By Lena Williams | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/science/l-choosing-unassisted-birth-035262.html | Choosing Unassisted Birth | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/public-lives-fighting-gambling-while-keeping-his-hand-in.html | PUBLIC LIVES; Fighting Gambling, While Keeping His Hand In | False | By Shaila K. Dewan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/national/national-briefing-west.html | National Briefing: West | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/in-newark-a-rainy-day-ends-a-stormy-campaign.html | In Newark, a Rainy Day Ends a Stormy Campaign | False | By Andrew Jacobs | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/IHT-lbjs-rights-work-letters-to-the-editor.html | LBJ's rights work : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/world-business-briefing-europe-sweden-acquisition-called-off.html | World Business Briefing | Europe: Sweden: Acquisition Called Off | False | By Suzanne Kapner (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/clinical-trial-for-oral-form-of-drug-fails.html | Clinical Trial for Oral Form of Drug Fails | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/IHT-1952french-election-upset-in-our-pages100-75-and-50-years-ago.html | 1952:French Election Upset : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/tunnel-vision-hunting-for-a-thief-with-underground-connections.html | Tunnel Vision; Hunting for a Thief With Underground Connections | False | By Randy Kennedy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/us/national-briefing-midwest-indiana-state-workers-working-more.html | National Briefing | Midwest: Indiana: State Workers Working More | False | By Jodi Wilgoren (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/IHT-timors-hopes-are-rising-as-independence-nears.html | Timor's hopes are rising as independence nears | False | By Michael Richardson, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/liberty-bids-on-cablecom.html | Liberty Bids On Cablecom | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/world/world-briefing-europe-britain-rail-crash-cause.html | World Briefing | Europe: Britain: Rail Crash Cause | False | By Sarah Lyall (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/open-hearings-sought-for-terror-detainees.html | Open Hearings Sought for Terror Detainees | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/arts/opera-review-domingo-remaining-a-triple-threat.html | OPERA REVIEW; Domingo Remaining a Triple Threat | False | By Bernard Holland | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/world/carter-voices-doubt-on-cuba-bioweapons.html | Carter Voices Doubt On Cuba Bioweapons | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/a-book-for-everyone-new-york-version.html | A Book for Everyone (New York Version) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/media/finalists-named-for-deloitte-work.html | Finalists Named for Deloitte Work | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/l-exhausted-doctors-025160.html | Exhausted Doctors | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/soccer-knee-injury-ends-armas-s-cup-dream.html | SOCCER; Knee Injury Ends Armas's Cup Dream | False | By Jere Longman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/the-big-city-unholy-city-you-say-why-thanks.html | The Big City; Unholy City, You Say? Why, Thanks! | False | By John Tierney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/watery-graves-was-no-figure-speech-receding-city-reservoir-reveals-turbulent.html | 'Watery Graves' Was No Figure Of Speech; A Receding City Reservoir Reveals a Turbulent Past | False | By Lisa W. Foderaro | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/l-the-boos-a-mideast-moment-034541.html | The Boos: A Mideast Moment | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/media-business-advertising-nbc-adding-only-five-shows-its-prime-time-fall-lineup.html | THE MEDIA BUSINESS: ADVERTISING; NBC is adding only five shows to its prime-time fall lineup, and moving the successful "Scrubs." | False | By Bill Carter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/business-travel-memo-pad-gasoline-prices-and-hotel-revenues.html | BUSINESS TRAVEL: MEMO PAD; Gasoline Prices And Hotel Revenues | False | By Joe Sharkey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/metro-briefing-new-york-manhattan-man-killed-by-truck.html | Metro Briefing | New York: Manhattan: Man Killed By Truck | False | By Tina Kelley (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/l-a-book-for-everyone-new-york-version-034673.html | A Book for Everyone (New York Version) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/technology/technology-briefing.html | Technology Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-whiteman-dr-harold-bartlett-jr.html | Paid Notice: Deaths WHITEMAN, DR. HAROLD BARTLETT, JR. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/l-diplomacy-vs-family-025119.html | Diplomacy vs. Family | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/technology/napsters-top-executives-resign-company-may-face-bankruptcy.html | Napster's Top Executives Resign; Company May Face Bankruptcy | False | By Matt Richtel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/l-the-boos-a-mideast-moment-034568.html | The Boos: A Mideast Moment | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/c-corrections-035696.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/a-dowager-department-store-strips-down-for-action.html | A Dowager Department Store Strips Down for Action | False | By Cathy Horyn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/baseball-the-cable-guys.html | BASEBALL; The Cable Guys | False | By Richard Sandomir | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/world-business-briefing-asia-south-korea-utility-s-profit-is-up.html | World Business Briefing | Asia: South Korea: Utility's Profit Is Up | False | By Don Kirk (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/international/middleeast/sharons-speech-to-the-israeli-parliament.html | Sharonâ€š,Â,Â's Speech to the Israeli Parliament | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/us/lawyers-for-lindh-ask-court-to-dismiss-several-charges.html | Lawyers for Lindh Ask Court To Dismiss Several Charges | False | By Katharine Q. Seelye | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/science/q-a-seeing-double.html | Q & A; Seeing Double | False | By C. Claiborne Ray | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-pittman-howard.html | Paid Notice: Deaths PITTMAN, HOWARD | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/hockey-hurricanes-oust-canadiens-with-5-goal-first-period.html | HOCKEY; Hurricanes Oust Canadiens With 5-Goal First Period | False | By Joe Lapointe | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/science/a-head-start-on-potential-hazards-for-mars-explorers.html | A Head Start on Potential Hazards for Mars Explorers | False | By John Noble Wilford | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/c-corrections-035726.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/business-travel-memo-pad-more-choices-for-cheap-tickets.html | BUSINESS TRAVEL: MEMO PAD; More Choices For Cheap Tickets | False | By Joe Sharkey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/world/minister-says-india-won-t-attack-pakistan.html | Minister Says India Won't Attack Pakistan | False | By Celia W. Dugger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/world/arafat-finally-leaves-ramallah-but-avoids-testy-crowd-at-camp.html | Arafat Finally Leaves Ramallah, But Avoids Testy Crowd at Camp | False | By James Bennet | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/us/national-briefing-west-california-scientology-plaintiff-wins-8.6-million.html | National Briefing | West: California: Scientology Plaintiff Wins $8.6 Million | False | By Barbara Whitaker (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/baseball-there-are-no-such-things-as-small-games-to-clemens.html | BASEBALL; There Are No Such Things As Small Games to Clemens | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/question-marks-at-cable-and-wireless.html | Question Marks at Cable and Wireless | False | By Suzanne Kapner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/an-ominous-reversal-on-gun-rights.html | An Ominous Reversal on Gun Rights | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/energy-trader-admits-faking-transactions.html | Energy Trader Admits Faking Transactions | False | By Neela Banerjee | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/baruch-to-add-42-professors-and-a-dean-to-lead-them.html | Baruch to Add 42 Professors And a Dean to Lead Them | False | By Karen W. Arenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/health/vital-signs-treatments-aspirin-s-added-benefits-to-heart.html | VITAL SIGNS: TREATMENTS; Aspirin's Added Benefits to Heart | False | By John O'Neil | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/sears-to-buy-lands-end-in-a-deal-that-unites-pants-and-power-drills.html | Sears to Buy Lands' End In a Deal That Unites Pants and Power Drills | False | By Constance L. Hays | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/inside-033898.html | INSIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/ubs-warburg-head-said-to-be-leaving.html | UBS Warburg Head Said to Be Leaving | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/7-world-trade-is-envisioned-as-a-gateway.html | 7 World Trade Is Envisioned As a Gateway | False | By Edward Wyatt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/boldface-names-035440.html | BOLDFACE NAMES | False | By James Barron | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/us/national-briefing-plains-south-dakota-pastor-in-molestation-case-quits.html | National Briefing | Plains: South Dakota: Pastor In Molestation Case Quits | False | By John W. Fountain (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/c-corrections-035653.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/l-a-level-road-to-college-025704.html | A Level Road to College | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-memorials-kwartin-alice-gilman.html | Paid Notice: Memorials KWARTIN, ALICE GILMAN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/track-and-field-drossin-is-surging-to-forefront.html | TRACK AND FIELD; Drossin Is Surging To Forefront | False | By Frank Litsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-kingsley-ora-r.html | Paid Notice: Deaths KINGSLEY, ORA R. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/track-and-field-spears-is-the-big-jumper-from-a-small-texas-town.html | TRACK AND FIELD; Spears Is the Big Jumper From a Small Texas Town | False | By James Dunaway | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/world/masked-men-attack-palestinian-official.html | Masked Men Attack Palestinian Official | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/edward-carey-85-oil-executive-and-brother-s-campaign-backer.html | Edward Carey, 85, Oil Executive And Brother's Campaign Backer | False | By Paul Lewis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/cms-energy-declines-on-report-of-sec-inquiry.html | CMS Energy Declines on Report of S.E.C. Inquiry | False | By Danny Hakim | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/quotation-of-the-day-028690.html | QUOTATION OF THE DAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/american-views-of-the-mideast-conflict.html | American Views of the Mideast Conflict | False | By Andrew Kohut | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/train-kills-2-who-stepped-onto-the-tracks.html | Train Kills 2 Who Stepped Onto the Tracks | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/on-baseball-marlins-torborg-is-silencing-his-critics.html | ON BASEBALL; Marlins' Torborg Is Silencing His Critics | False | By Murray Chass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/an-uneven-night-at-auction-for-phillips.html | An Uneven Night at Auction for Phillips | False | By Carol Vogel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/science/l-spying-on-einstein-035238.html | Spying on Einstein | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-silverman-beverly-r-nee-roth.html | Paid Notice: Deaths SILVERMAN, BEVERLY R. (NEE ROTH) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/classified/paid-notice-deaths-gotimer-sr-maryeugene.html | Paid Notice: Deaths GOTIMER, SR. MARYEUGENE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/some-winners-some-losers-under-redistricting-plan.html | Some Winners, Some Losers Under Redistricting Plan | False | By RICHARD PÃï¿½Ã¢REZ-PEÃï¿½A | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/business-travel-on-the-road-life-can-be-pretty-good-5-miles-up.html | BUSINESS TRAVEL: ON THE ROAD; Life Can Be Pretty Good 5 Miles Up | False | By Joe Sharkey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/metro-briefing-new-york-manhattan-benefits-for-the-elderly.html | Metro Briefing \| New York: Manhattan: Benefits For The Elderly | False | By Jennifer Steinhauer (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/victim-s-father-may-be-given-spot-on-rebuilding-committee.html | Victim's Father May Be Given Spot on Rebuilding Committee | False | By Edward Wyatt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/smarter-spying.html | Smarter Spying | False | By Nicholas D. Kristof | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/pro-basketball-kings-shatter-the-mavs-and-some-eardrums.html | PRO BASKETBALL; Kings Shatter the Mavs, And Some Eardrums | False | By Mike Wise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-14 | 2002-05-14 | https://www.nytimes.com/2002/05/14/business/technology-briefing-software-handspring-offers-wireless-e-mail.html | Technology Briefing \| Software: Handspring Offers Wireless E-mail | False | By Andrew Zipern (NYT COMPILED BY MARK S. GETZFRED) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/commercial-real-estate-warehouse-vacancy-rates-are-up-as-rents-fall.html | COMMERCIAL REAL ESTATE; Warehouse Vacancy Rates Are Up as Rents Fall | False | By Michael Brick | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/news-summary-053422.html | NEWS SUMMARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/soccer-blatter-denies-all-charges-coming-from-within-fifa.html | SOCCER; Blatter Denies All Charges Coming From Within FIFA | False | By Edmund L. Andrews | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/IHT-1952wolf-whistler-fined-in-our-pages100-75-and-50-years-ago.html | 1952:Wolf Whistler Fined : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/IHT-antisemitism-and-israel-letters-to-the-editor-92175753710.html | Anti-Semitism and Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/media/priceline-cuts-ties-with-hill-holliday.html | Priceline Cuts Ties With Hill, Holliday | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-carey-edward-m.html | Paid Notice: Deaths CAREY, EDWARD M. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/us/debt-limit-must-be-raised-administration-tells-congress.html | Debt Limit Must Be Raised, Administration Tells Congress | False | By Richard W. Stevenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/c-corrections-055417.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/wines-of-the-times-tasting-report-a-surprising-consistency-but-little-complexity.html | WINES OF THE TIMES; Tasting Report: a Surprising Consistency, but Little Complexity | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/world-business-briefing-europe-shares-in-broadcaster-are-sold.html | World Business Briefing \| Europe: Shares In Broadcaster Are Sold | False | By Alan Cowell (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/world/us-expects-russian-help-to-stem-nuclear-weapons.html | U.S. Expects Russian Help To Stem Nuclear Weapons | False | By Michael Wines | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/IHT-movie-crazy-cannes-hollywood-bollywood-the-world.html | MOVIE CRAZY : Cannes, Hollywood... Bollywood & the world | False | By Joan Dupont, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-cohen-eli.html | Paid Notice: Deaths COHEN, ELI | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-leff-joel.html | Paid Notice: Deaths LEFF, JOEL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/james-mcfarland-90-executive-who-diversified-general-mills.html | James McFarland, 90, Executive Who Diversified General Mills | False | By Wolfgang Saxon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/rewriting-history-in-reykjavik.html | Rewriting History in Reykjavik | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/the-minimalist-it-s-time-for-thai.html | THE MINIMALIST; It's Time For Thai | False | By Mark Bittman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/us/california-governor-seeking-tax-increase-to-cut-shortfall.html | California Governor Seeking Tax Increase to Cut Shortfall | False | By Barbara Whitaker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/us/national-briefing-west-california-dead-singer-s-parents-file-suit.html | National Briefing \| West: California: Dead Singer's Parents File Suit | False | By Barbara Whitaker (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/bulletin-board-new-dean-at-ccny.html | BULLETIN BOARD; New Dean at C.C.N.Y. | False | By Karen W. Arenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/challenger-s-victory-in-hospital-union-election-is-upheld.html | Challenger's Victory in Hospital Union Election Is Upheld | False | By Steven Greenhouse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/pro-basketball-nets-are-approaching-game-5-as-their-next-steppingstone.html | PRO BASKETBALL; Nets Are Approaching Game 5 As Their Next Steppingstone | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/half-of-new-teachers-lack-certificates-data-say.html | Half of New Teachers Lack Certificates, Data Say | False | By Abby Goodnough | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/IHT-antisemitism-and-israel-letters-to-the-editor-92225297791.html | Anti-Semitism and Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/c-corrections-038040.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/company-news-two-companies-decide-to-reincorporate-in-bermuda.html | COMPANY NEWS; TWO COMPANIES DECIDE TO REINCORPORATE IN BERMUDA | False | By Dow Jones; Ap | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/us/cloning-company-misspent-us-grants-auditors-say-it-will-repay.html | Cloning Company Misspent U.S. Grants, Auditors Say ; It Will Repay | False | By Sheryl Gay Stolberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/world/on-eve-of-vote-dutch-weigh-impact-of-the-assassination.html | On Eve of Vote, Dutch Weigh Impact of the Assassination | False | By Marlise Simons | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/daewoo-leaves-foreign-plants-adrift.html | Daewoo Leaves Foreign Plants Adrift | False | By Peter S. Green With Don Kirk | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/food-stuff-a-fennel-that-s-little-but-long-on-licorice-flavor.html | FOOD STUFF; A Fennel That's Little But Long On Licorice Flavor | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/list-clients-mccall-says-using-a-mario-cuomo-tactic.html | List Clients, McCall Says, Using a Mario Cuomo Tactic | False | By Adam Nagourney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/critic-s-notebook-new-york-s-best-espresso.html | CRITIC'S NOTEBOOK; New York's Best Espresso? | False | By William Grimes | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/IHT-hot-housing-markets-show-signs-of-overheating.html | Hot housing markets show signs of overheating | False | By Eric Pfanner, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/IHT-antisemitism-and-israel-letters-to-the-editor-92834060044.html | Anti-Semitism and Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/IHT-1927electricity-in-palestine-in-our-pages100-75-and-50-years-ago.html | 1927:Electricity in Palestine : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/us/national-briefing-labor-judge-grants-class-status-to-workers.html | National Briefing | Labor: Judge Grants Class Status To Workers | False | By Steven Greenhouse (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/us/modesto-journal-verily-but-a-bit-tardily-the-auto-junkman-cometh.html | Modesto Journal; Verily, but a Bit Tardily, the Auto Junkman Cometh | False | By Nick Madigan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/education/new-dean-at-woodrow-wilson-school.html | New Dean at Woodrow Wilson School | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/air-testing-after-sept-11-attack-is-both-perplexing-and-reassuring.html | Air Testing After Sept. 11 Attack Is Both Perplexing and Reassuring | False | By Kirk Johnson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/c-corrections-044415.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/ubs-quarterly-income-falls-but-results-beat-expectations.html | UBS Quarterly Income Falls, But Results Beat Expectations | False | By Elizabeth Olson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-van-alstyne-janet-g.html | Paid Notice: Deaths VAN ALSTYNE, JANET G. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/world/world-briefing-europe-cyprus-annan-pushes-reunification.html | World Briefing | Europe: Cyprus: Annan Pushes Reunification | False | By Anthee Carassava (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/bush-s-photo-op-portunism.html | Bush's Photo Op-Portunism | False | By Maureen Dowd | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/bulletin-board-ramapo-college-gets-interim-provost.html | BULLETIN BOARD; Ramapo College Gets Interim Provost | False | By Stephanie Rosenbloom | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/us/w-a-rosenblith-88-catalyst-in-combining-scientific-fields.html | W. A. Rosenblith, 88, Catalyst In Combining Scientific Fields | False | By Kenneth Chang | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/world/north-koreans-who-defected-in-north-china-reach-seoul.html | North Koreans Who Defected In North China Reach Seoul | False | By Don Kirk | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-levin-evelyn-nee-bag.html | Paid Notice: Deaths LEVIN, EVELYN (NEE BAG) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/us/pre-attack-memo-cited-bin-laden.html | PRE-ATTACK MEMO CITED BIN LADEN | False | By David Johnston | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/the-media-business-advertising-addenda-priceline-cuts-ties-with-hill-holliday.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Priceline Cuts Ties With Hill, Holliday | False | By Bill Carter and Jim Rutenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/pageoneplus/corrections.html | Corrrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-marcus-alice.html | Paid Notice: Deaths MARCUS, ALICE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/pageoneplus/corrections.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/fiat-reports-loss-and-will-sell-shares-in-ferrari-unit.html | Fiat Reports Loss and Will Sell Shares in Ferrari Unit | False | By John Tagliabue | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/mayor-sees-bigger-public-private-partnerships.html | Mayor Sees Bigger Public-Private Partnerships | False | By Terry Pristin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/world/world-business-briefing-europe-switzerland-insurer-names-executive.html | World Business Briefing \| Europe: Switzerland: Insurer Names Executive | False | By Elizabeth Olson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/national/national-briefing-northwest.html | National Briefing Northwest | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-memorials-lilien-helen-h.html | Paid Notice: Memorials LILIEN, HELEN H. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/world/world-briefing-europe-russia-rebels-blamed-for-bombings.html | World Briefing \| Europe: Russia: Rebels Blamed For Bombings | False | By Michael Wines (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/shea-needs-11-million-in-repairs-engineering-report-says.html | Shea Needs $11 Million in Repairs, Engineering Report Says | False | By Richard Sandomir | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/bulletin-board-neil-diamond-carries-a-tune-for-nyu.html | BULLETIN BOARD; Neil Diamond Carries a Tune for N.Y.U. | False | By Karen W. Arenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/world/world-briefing-europe-kosovo-convictions-in-serbs-killings.html | World Briefing \| Europe: Kosovo: Convictions In Serbs' Killings | False | By Ian Fisher (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/IHT-vivendi-walks-tightrope-with-balance-sheet.html | Vivendi walks tightrope with balance sheet | False | By Nicola Clark, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-feigelman-julius.html | Paid Notice: Deaths FEIGELMAN, JULIUS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/metro-briefing-new-jersey-elizabeth-teenagers-admit-sex-assault.html | Metro Briefing \| New Jersey: Elizabeth: Teenagers Admit Sex Assault | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/l-dear-irs-forward-to-bermuda-054194.html | Dear I.R.S.: Forward to Bermuda | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-kaufman-brown-frances.html | Paid Notice: Deaths KAUFMAN, BROWN, FRANCES | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/quotation-of-the-day-047627.html | QUOTATION OF THE DAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/movies/film-review-teenager-with-too-much-of-nothing-to-do.html | FILM REVIEW; Teenager With Too Much of Nothing to Do | False | By Dave Kehr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/world/world-briefing-americas-mexico-rebels-accused-in-officers-deaths.html | World Briefing \| Americas: Mexico: Rebels Accused In Officers' Deaths | False | By Tim Weiner (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/l-dear-irs-forward-to-bermuda-054127.html | Dear I.R.S.: Forward to Bermuda | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/theater/theater-review-lesson-no-1-stay-away-from-that-couple.html | THEATER REVIEW; Lesson No. 1: Stay Away From That Couple | False | By Bruce Weber | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/recipe-steamed-broccoli-with-beurre-noisette.html | Recipe: Steamed Broccoli With Beurre Noisette | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/us/national-briefing-midwest-indiana-law-requires-tracking-beer-kegs.html | National Briefing \| Midwest: Indiana: Law Requires Tracking Beer Kegs | False | By Jo Napolitano (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/world/freetown-journal-where-battered-people-find-wholeness-in-a-ballot.html | Freetown Journal; Where Battered People Find Wholeness in a Ballot | False | By Norimitsu Onishi | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/c-corrections-055395.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/us/national-briefing-washington-bush-signs-border-security-measure.html | National Briefing \| Washington: Bush Signs Border-Security Measure | False | By Carla Baranauckas (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/world/sharon-makes-palestinian-reforms-a-condition-for-talks.html | Sharon Makes Palestinian Reforms a Condition for Talks | False | By James Bennet | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-memorials-nelson-doris-siegel.html | Paid Notice: Memorials NELSON, DORIS SIEGEL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/theater/theater-review-squeezing-big-ideas-into-small-packages.html | THEATER REVIEW; Squeezing Big Ideas Into Small Packages | False | By Bruce Weber | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/l-dear-irs-forward-to-bermuda-054089.html | Dear I.R.S.: Forward to Bermuda | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/newark-election-analysis-civil-rights-battles-recede-generational-fights-replace.html | THE NEWARK ELECTION: NEWS ANALYSIS; As Civil Rights Battles Recede, Generational Fights Replace Them | False | By Richard Lezin Jones | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/baseball/benitezs-booboo.html | Benitez's Boo-Boo | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/us/kaiser-aluminum-s-lockout-leads-to-record-back-pay-award.html | Kaiser Aluminum's Lockout Leads to Record Back-Pay Award | False | By Steven Greenhouse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/andersen-auditors-knew-about-federal-inquiry-records-at-trial-show.html | Andersen Auditors Knew About Federal Inquiry, Records at Trial Show | False | By Kurt Eichenwald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/hockey-toronto-is-rough-and-ready-for-next-round.html | HOCKEY; Toronto Is Rough and Ready for Next Round | False | By Joe Lapointe | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/us/aide-defends-egan-s-action-in-priest-case.html | Aide Defends Egan's Action In Priest Case | False | By Daniel J. Wakin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/our-towns-a-new-tale-of-2-cities-but-both-are-newark.html | Our Towns; A New Tale Of 2 Cities, But Both Are Newark | False | By Matthew Purdy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/news-corp-reports-a-loss-but-its-shares-soar.html | News Corp. Reports a Loss, but Its Shares Soar | False | By Seth Schiesel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/europe-lists-us-products-it-intends-to-sanction.html | Europe Lists U.S. Products It Intends To Sanction | False | By Paul Meller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/former-nassau-official-charged-in-illegal-tax-reductions-case.html | Former Nassau Official Charged In Illegal Tax Reductions Case | False | By Elissa Gootman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/world-business-briefing-americas-canada-bce-executive-is-named.html | World Business Briefing \| Americas: Canada: BCE Executive Is Named | False | By Bernard Simon (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/inside-053767.html | INSIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/l-a-private-military-039705.html | A Private Military | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/world/world-briefing-europe-russia-ruling-in-killing-by-colonel.html | World Briefing \| Europe: Russia: Ruling In Killing By Colonel | False | By Michael Wines (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/l-america-s-stepchild-good-old-new-york-042412.html | America's Stepchild, Good Old New York | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/us/national-briefing-northwest-nebraska-judge-orders-river-water-released.html | National Briefing \| Northwest: Nebraska: Judge Orders River Water Released | False | By Blaine Harden (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/us-regulators-are-requiring-full-details-of-energy-sales.html | U.S. Regulators Are Requiring Full Details Of Energy Sales | False | By Richard A. Oppel Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-imperato-frank.html | Paid Notice: Deaths IMPERATO, FRANK | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/worldbusiness/IHT-appreciating-asian-currencies-around-the-markets.html | Appreciating Asian currencies : AROUND THE MARKETS | False | By Douglas Appell, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/world/world-briefing-middle-east-israel-ex-general-convicted-in-nuclear-case.html | World Briefing \| Middle East: Israel: Ex-General Convicted In Nuclear Case | False | By Joel Greenberg (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/trading-dispute-is-shrouded-in-accusations-of-bias.html | Trading Dispute Is Shrouded in Accusations of Bias | False | By Andrew Ross Sorkin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/metro-briefing-new-york-queens-environmental-concerns-at-school.html | Metro Briefing \| New York: Queens: Environmental Concerns At School | False | By Abby Goodnough (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/survivors-call-for-help-is-heard-in-killings-over-carnegie-deli.html | Survivors' Call for Help Is Heard in Killings Over Carnegie Deli | False | By Susan Saulny | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/25-and-under-completing-an-offbeat-trifecta-on-clinton-street.html | $25 AND UNDER; Completing an Offbeat Trifecta on Clinton Street | False | By Eric Asimov | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/world/carter-addresses-the-cuban-nation-and-urges-reform.html | CARTER ADDRESSES THE CUBAN NATION AND URGES REFORM | False | By David Gonzalez | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/amid-scandal-paterson-picks-a-new-mayor.html | Amid Scandal, Paterson Picks A New Mayor | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/us/papers-show-officials-knew-of-priest-s-troubles-in-1991.html | Papers Show Officials Knew Of Priest's Troubles in 1991 | False | By Pam Belluck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/business-digest-054887.html | BUSINESS DIGEST | False | | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/l-for-a-living-wage-law-037842.html | For a Living-Wage Law | False | | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/l-dear-irs-forward-to-bermuda-054178.html | Dear I.R.S.: Forward to Bermuda | False | | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/technology-hewlett-packard-s-profit-rises-despite-weak-sales.html | TECHNOLOGY; Hewlett-Packard's Profit Rises Despite Weak Sales | False | By Steve Lohr | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-strecker-elizabeth-m.html | Paid Notice: Deaths STRECKER, ELIZABETH M. | False | | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/pair-killed-by-train-had-drug-problems-family-says.html | Pair Killed by Train Had Drug Problems, Family Says | False | By Maria Newman | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-sporn-col-martin-usaf.html | Paid Notice: Deaths SPORN, COL. MARTIN, U.S.A.F. | False | | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/us/excerpts-from-ruling-on-admissions.html | Excerpts From Ruling on Admissions | False | | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/metro-briefing-new-jersey-camden-rabbi-requests-jail-transfer.html | Metro Briefing | New Jersey: Camden: Rabbi Requests Jail Transfer | False | | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/edison-schools-in-settlement-with-sec.html | Edison Schools In Settlement With S.E.C. | False | By Diana B. Henriques and Jacques Steinberg | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-singer-paul.html | Paid Notice: Deaths SINGER, PAUL | False | | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/us/on-day-of-big-fund-raiser-white-house-is-attacked-as-9-11-marketer.html | On Day of Big Fund-Raiser, White House Is Attacked as 9/11 Marketer | False | By Elisabeth Bumiller and Don van Natta Jr. | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/temptation-a-canvas-of-contrasts-in-one-little-bite.html | TEMPTATION; A Canvas of Contrasts, in One Little Bite | False | By Matt Lee and Ted Lee | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/IHT-1902panama-or-nicaragua-in-our-pages100-75-and-50-years-ago.html | 1902:Panama or Nicaragua?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/technology-briefing-hardware-flextronics-to-make-casio-products.html | Technology Briefing | Hardware: Flextronics To Make Casio Products | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/IHT-nuclear-weapons-to-make-arms-cuts-real-address-verification.html | Nuclear weapons : To make arms cuts real, address verification | False | By Nikolai Sokov and William C. Potter, International Herald Tribune | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/the-chef.html | THE CHEF | False | By Mark Militello | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/transactions-055522.html | TRANSACTIONS | False | | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-satt-jack.html | Paid Notice: Deaths SATT, JACK | False | | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/joseph-l-steiner-95-a-founder-of-a-well-known-toy-maker.html | Joseph L. Steiner, 95, a Founder Of a Well-Known Toy Maker | False | By Marcin Skomial | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/sports-of-the-times-the-picture-worth-lewis-s-words.html | Sports of The Times; The Picture Worth Lewis's Words | False | By Dave Anderson | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-sohn-edward.html | Paid Notice: Deaths SOHN, EDWARD | False | | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/us/hugh-hicks-79-prodigious-collector-of-light-bulbs-dies.html | Hugh Hicks, 79, Prodigious Collector of Light Bulbs, Dies | False | By Douglas Martin | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/IHT-antisemitism-and-israel-letters-to-the-editor-91633355375.html | Anti-Semitism and Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/food-stuff-two-scoops-of-flavor.html | FOOD STUFF; Two Scoops Of Flavor | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/residents-are-on-edge-for-mayoral-election-but-they-resist-going.html | Residents Are on Edge for Mayoral Election, but They Resist Going Over It | False | By Andy Newman | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/cooking-like-a-3-star-chef-in-your-own-home-almost.html | Cooking Like a 3-Star Chef In Your Own Home (Almost) | False | By Mark Bittman | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/pairing-a-natural-partner-for-a-versatile-wine.html | Pairing A Natural Partner for a Versatile Wine | False | By Amanda Hesser | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/plus-track-and-field-clinton-high-wins-another-title.html | PLUS: TRACK AND FIELD; CLINTON HIGH WINS ANOTHER TITLE | False | By William J. Miller | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-vafias-tina.html | Paid Notice: Deaths VAFIAS, TINA | False | | 2002-07-31 | TX 5-613-136 | | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/baseball-mets-notebook-shoulder-injury-sidelines-valentin.html | BASEBALL: METS NOTEBOOK; Shoulder Injury Sidelines Valentin | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-kirk-katherine.html | Paid Notice: Deaths KIRK, KATHERINE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/small-fry-artichokes-charm-chefs.html | Small-Fry Artichokes Charm Chefs | False | By Joan Nathan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-black-theodies-ted.html | Paid Notice: Deaths BLACK, THEODIES (TED) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/us/national-briefing-mid-atlantic-pennsylvania-park-service-changes-its-plans.html | National Briefing | Mid-Atlantic: Pennsylvania: Park Service Changes Its Plans | False | By Dinitia Smith (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/plus-sports-media-fox-official-derides-huge-rights-fees.html | PLUS: SPORTS MEDIA; Fox Official Derides Huge Rights Fees | False | By Richard Sandomir | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/kpmg-chief-alters-view-of-meeting.html | KPMG Chief Alters View of Meeting | False | By Stephen Labaton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/news/vivendi-walks-tightrope-with-balance-sheet.html | Vivendi walks tightrope with balance sheet | False | By Nicola Clark, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/recipe-ovengrilled-steak.html | Recipe: Oven-Grilled Steak | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-anspach-ernst.html | Paid Notice: Deaths ANSPACH, ERNST | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/us/court-says-law-school-may-consider-race-in-admissions.html | Court Says Law School May Consider Race in Admissions | False | By Jacques Steinberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/c-corrections-055468.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/books/books-of-the-times-finding-new-lives-in-a-writer-s-death.html | BOOKS OF THE TIMES; Finding New Lives in a Writer's Death | False | By Richard Eder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/food-stuff-admiring-portrait-of-a-famous-temptation.html | FOOD STUFF; Admiring Portrait Of a Famous Temptation | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/l-you-never-forget-your-first-computer-043001.html | You Never Forget Your First Computer | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/downtown-families-eligible-for-more-housing-aid.html | Downtown Families Eligible for More Housing Aid | False | By Edward Wyatt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/media-business-advertising-abc-is-returning-its-roots-reverse-ratings-decline.html | THE MEDIA BUSINESS: ADVERTISING; ABC is returning to its roots to reverse a ratings decline. | False | By Bill Carter and Jim Rutenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/IHT-australian-immigration-letters-to-the-editor.html | Australian immigration : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/bulletin-board-gitlin-moves-to-columbia.html | BULLETIN BOARD; Gitlin Moves to Columbia | False | By Karen W. Arenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/world/for-china-s-wealthy-all-but-fruited-plain.html | For China's Wealthy, All but Fruited Plain | False | By Craig S. Smith | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/theater/theater-review-they-do-a-whole-lot-more-than-croak-on-lily-pads.html | THEATER REVIEW; They Do a Whole Lot More Than Croak on Lily Pads | False | By Lawrence Van Gelder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/baseball-torre-says-clemens-is-above-his-own-high-standard.html | BASEBALL; Torre Says Clemens Is Above His Own High Standard | False | By Jason Diamos | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/IHT-antisemitism-and-israel-letters-to-the-editor.html | Anti-Semitism and Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/baseball-astacio-s-complete-game-means-mets-need-nothing-extra.html | BASEBALL; Astacio's Complete Game Means Mets Need Nothing Extra | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-forman-helen.html | Paid Notice: Deaths FORMAN, HELEN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/IHT-correction-92762120309.html | Correction | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/a-bride-s-first-vow-my-feast-won-t-be-dull.html | A Bride's First Vow: My Feast Won't Be Dull | False | By Jodi Kantor | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-seligman-paul.html | Paid Notice: Deaths SELIGMAN, PAUL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/world-business-briefing-europe-italy-utility-chief-is-selected.html | World Business Briefing | Europe: Italy : Utility Chief Is Selected | False | By Alan Cowell (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/bulletin-board-applications-for-urban-teaching-jobs-rise.html | BULLETIN BOARD; Applications for Urban Teaching Jobs Rise | False | By Abby Goodnough | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/c-corrections-053007.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-maas-michael.html | Paid Notice: Deaths MAAS, MICHAEL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/c-corrections-055433.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/soccer-after-having-lived-his-dream-ramos-says-it-s-time-to-move-on.html | SOCCER; After Having Lived His Dream, Ramos Says It's Time to Move On | False | By Jack Bell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/world/video-of-death-of-journalist-is-seen-in-court-in-pakistan.html | Video Of Death Of Journalist Is Seen in Court In Pakistan | False | By Howard W. French | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/manhattan-retail-space-rent-report-cites-signs-of-rebound-even-downtown.html | MANHATTAN: RETAIL SPACE; Rent Report Cites Signs of Rebound, Even Downtown | False | By Edwin McDowell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/food-stuff-to-the-trade-and-now-to-you.html | FOOD STUFF; To the Trade, And Now to You | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-albert-irving.html | Paid Notice: Deaths ALBERT, IRVING | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/world/white-house-on-autocrats-malaysian-si-cuban-no.html | White House On Autocrats: Malaysian Sí'Sí‰, Cuban No | False | By David E. Sanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/c-corrections-055409.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/theater/bernadette-peters-and-gregory-hines-to-be-tony-hosts.html | Bernadette Peters and Gregory Hines to Be Tony Hosts | False | By Jesse McKinley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/news/hot-housing-markets-show-signs-of-overheating.html | Hot housing markets show signs of overheating | False | By Eric Pfanner, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/food-stuff-for-those-with-the-craving-a-most-chocolaty-spot.html | FOOD STUFF; For Those With the Craving, a Most Chocolaty Spot | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/world/a-new-afghan-army-takes-shape-with-gi-s-as-trainers.html | A New Afghan Army Takes Shape, With G.I.'s as Trainers | False | By Eric Schmitt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/boldface-names-047040.html | BOLDFACE NAMES | False | By James Barron With Robert F. Worth and Glenn Collins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/picking-the-best-student-body.html | Picking the Best Student Body | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-cayle-phyllis-joan.html | Paid Notice: Deaths CAYLE, PHYLLIS JOAN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/theater/theater-review-a-century-s-worth-of-life-in-limerick.html | THEATER REVIEW; A Century's Worth of Life in Limerick | False | By Lawrence Van Gelder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/us/national-briefing-northwest-idaho-revisiting-term-limits.html | National Briefing | Northwest: Idaho: Revisiting Term Limits | False | By Michael Janofsky (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/technology-briefing-software-microsoft-cuts-xbox-price.html | Technology Briefing | Software: Microsoft Cuts Xbox Price | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/suit-says-company-promoted-drug-in-exam-rooms.html | Suit Says Company Promoted Drug in Exam Rooms | False | By Melody Petersen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-shapiro-anita.html | Paid Notice: Deaths SHAPIRO, ANITA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/arts/critic-s-notebook-reviewing-new-opera-not-quite.html | CRITIC'S NOTEBOOK; Reviewing New Opera? Not Quite | False | By John Rockwell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/news/new-crop-of-young-filmmakers-makes-a-splash-in-us-french-take-cue-from.html | New crop of young filmmakers makes a splash in U.S. : French take cue from Hollywood | False | By Sharon Waxman, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/the-markets-stocks-bonds-shares-rally-after-unexpectedly-healthy-retail-sales.html | THE MARKETS: STOCKS & BONDS; Shares Rally After Unexpectedly Healthy Retail Sales | False | By Kenneth N. Gilpin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/96-year-old-synagogue-is-gutted-in-fire-in-queens.html | 96-Year-Old Synagogue Is Gutted in Fire in Queens | False | By Thomas J. Lueck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-memorials-daniel-elsa-musliner.html | Paid Notice: Memorials DANIEL, ELSA MUSLINER | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/IHT-taiwan-and-who-letters-to-the-editor.html | Taiwan and WHO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-gotimer-sr-maryeugene.html | Paid Notice: Deaths GOTIMER, SR. MARYEUGENE. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/contemporary-art-auction-sets-records-for-15-artists.html | Contemporary-Art Auction Sets Records for 15 Artists | False | By Carol Vogel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/metro-briefing-new-york-brooklyn-boy-dies-of-head-injuries.html | Metro Briefing \| New York: Brooklyn: Boy Dies Of Head Injuries | False | By Tina Kelley (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/technology-briefing-hardware-apple-to-offer-server-computer.html | Technology Briefing \| Hardware: Apple To Offer Server Computer | False | By John Markoff (NYT COMPILED BY ALAN KRAUSS) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/world/bush-plans-to-tighten-sanctions-on-cuba-not-ease-them.html | Bush Plans to Tighten Sanctions on Cuba, Not Ease Them | False | By Christopher Marquis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/fry-that-twinkie-but-hold-the-chips.html | Fry That Twinkie, but Hold the Chips | False | By Melissa Clark | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-pittman-howard.html | Paid Notice: Deaths PITTMAN, HOWARD | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/world/nato-strikes-deal-to-accept-russia-in-a-partnership.html | NATO STRIKES DEAL TO ACCEPT RUSSIA IN A PARTNERSHIP | False | By Todd S. Purdum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/evidence-in-skakel-trial-shows-ex-tutor-denied-killing-in-1992.html | Evidence in Skakel Trial Shows Ex-Tutor Denied Killing in 1992 | False | By David M. Herszenhorn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/national/national-briefing-northwest-200205159014315069.html | National Briefing: Northwest | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/wines-of-the-times-pinot-noir-the-russian-river-s-gold-rush.html | WINES OF THE TIMES; Pinot Noir, the Russian River's Gold Rush | False | By Frank J. Prial | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/technology-computer-associates-says-us-is-seeking-data-on-accounting.html | TECHNOLOGY; Computer Associates Says U.S. Is Seeking Data on Accounting | False | By Alex Berenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/world-business-briefing-asia-japan-isuzu-raises-loss-forecast.html | World Business Briefing \| Asia: Japan: Isuzu Raises Loss Forecast | False | By Ken Belson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/world/world-briefing-europe-britain-segregating-asylum-seekers.html | World Briefing \| Europe: Britain: Segregating Asylum Seekers | False | By Sarah Lyall (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/c-corrections-055441.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/c-corrections-055425.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/c-corrections-055450.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/news/movie-crazy-cannes-hollywood-bollywood-the-world.html | MOVIE CRAZY : Cannes, Hollywood... Bollywood & the world | False | By Joan Dupont, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/recipe-vanilla-pots-de-creme.html | Recipe: Vanilla Pots de Crè³Ã²®me | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/bloomberg-and-silver-differ-over-control-of-the-schools.html | Bloomberg and Silver Differ Over Control of the Schools | False | By Abby Goodnough | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/a-new-firehouse-in-queens-would-include-paramedics.html | A New Firehouse in Queens Would Include Paramedics | False | By Al Baker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/faster-charity.html | Faster Charity | False | By Bill Bradley and Paul Jansen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/baseball-a-strike-date-is-discussed-as-talks-lag-in-baseball.html | BASEBALL; A Strike Date Is Discussed As Talks Lag In Baseball | False | By Murray Chass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/a-very-american-movie.html | A Very American Movie | False | By Bruce Sterling | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/othersports/ferrari-teams-victory-leaves-a-bitter-taste.html | Ferrari Team's Victory Leaves a Bitter Taste | False | By Brad Spurgeon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/calender.html | CALENDER | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/visual-arts-library-that-s-box-design-chosen-for-building-brooklyn.html | A Visual Arts Library That's Out of the Box; Design Chosen for Building in Brooklyn | False | By David W. Dunlap | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/us/national-briefing-washington-congressman-says-he-leaked-tape.html | National Briefing \| Washington: Congressman Says He Leaked Tape | False | By Blaine Harden (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/israeli-soldiers-refusal.html | Israeli Soldiers' Refusal | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-garfunkel-doris-nee-brooks.html | Paid Notice: Deaths GARFUNKEL, DORIS (NEE BROOKS) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/eating-well-one-woman-s-showdown-with-the-food-industry.html | EATING WELL; One Woman's Showdown With the Food Industry | False | By Marian Burros | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/the-newark-election-reaction-differing-styles-even-in-victory-and-defeat.html | THE NEWARK ELECTION: REACTION; Differing Styles, Even in Victory and Defeat | False | By Ronald Smothers and Laura Mansnerus | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/i-israeli-soldiers-refusal-053830.html | Israeli Soldiers' Refusal | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/world/world-briefing-asia-pakistan-religious-terrorist-killed.html | World Briefing | Asia: Pakistan: 'Religious Terrorist' Killed | False | By Howard W. French (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/union-asks-better-cleaning-of-fire-trucks.html | Union Asks Better Cleaning of Fire Trucks | False | By Kevin Flynn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/technology-turmoil-at-napster-moves-the-service-closer-to-the-day-the-music-dies.html | TECHNOLOGY; Turmoil at Napster Moves the Service Closer to the Day The Music Dies | False | By Matt Richtel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/baseball/a-yankees-superheroes.html | A Yankee's Superheroes | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/markets-market-place-did-standard-poor-s-make-mistake-removing-worldcom-500.html | THE MARKETS: Market Place; Did Standard & Poor's make a mistake by removing WorldCom from the 500? | False | By Floyd Norris | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-blau-ruth.html | Paid Notice: Deaths BLAU, RUTH | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/metro-briefing-new-york-manhattan-protecting-landmarks.html | Metro Briefing | New York: Manhattan: Protecting Landmarks | False | By Diane Cardwell (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/baseball-notebook-high-pitch-to-jeter-stirs-yanks.html | BASEBALL: NOTEBOOK; High Pitch To Jeter Stirs Yanks | False | By Jason Diamos | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/the-media-business-advertising-addenda-accounts-054933.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bill Carter and Jim Rutenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/us/us-plans-to-end-exemption-of-california-farmers-from-air-pollution-standards.html | U.S. Plans to End Exemption of California Farmers From Air Pollution Standards | False | By James Sterngold | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/technology/technology-briefing.html | Technology Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/IHT-israel-has-to-back-off-palestinian-reform-is-in-the-works.html | Israel has to back off : Palestinian reform is in the works | False | By Yezid Sayigh, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-o-keeffe-esther-burger.html | Paid Notice: Deaths OKEEFFE, ESTHER BURGER | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/metro-briefing-new-york-brooklyn-school-cleaner-accused-of-abuse.html | Metro Briefing | New York: Brooklyn: School Cleaner Accused Of Abuse | False | By Al Baker (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/recipe-pancrisped-potatoes.html | Recipe: Pan-Crisped Potatoes | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/bulletin-board-new-dean-at-woodrow-wilson-school.html | BULLETIN BOARD; New Dean at Woodrow Wilson School | False | By Karen W. Arenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/world/un-broadens-list-of-products-iraq-can-import.html | U.N. Broadens List of Products Iraq Can Import | False | By Somini Sengupta | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/rodeo-rodeo-s-breakthrough-star-retires-at-32.html | RODEO; Rodeo's Breakthrough Star Retires at 32 | False | By Lynn Zinser | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/theater/theater-review-adding-love-to-the-pies-time-tested-recipe.html | THEATER REVIEW; Adding Love To the Pies' Time-Tested Recipe | False | By Ben Brantley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/style/IHT-london-theater-the-artist-and-the-widow.html | London THEATER: The artist and the widow | False | By Sheridan Morley, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/IHT-antisemitism-and-israel-letters-to-the-editor-911329000573.html | Anti-Semitism and Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/technology-briefing-telecommunications-at-t-sets-separate-votes-on-cable-deal.html | Technology Briefing | Telecommunications: AT&T Sets Separate Votes On Cable Deal | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/us/californian-who-protests-taxes-is-jailed-after-audit-hearing.html | Californian Who Protests Taxes Is Jailed After Audit Hearing | False | By David Cay Johnston | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/l-dear-irs-forward-to-bermuda-054224.html | Dear I.R.S.: Forward to Bermuda | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/l-retirees-health-benefits-037818.html | Retirees' Health Benefits | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/a-surprise-from-senator-clinton.html | A Surprise From Senator Clinton | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/IHT-antisemitism-and-israel-letters-to-the-editor-93226320511.html | Anti-Semitism and Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/abortion-clinic-wins-a-round-in-a-fight-over-its-new-home.html | Abortion Clinic Wins a Round In a Fight Over Its New Home | False | By Paul Zielbauer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/l-yearning-to-teach-math-042781.html | Yearning to Teach Math | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/l-israeli-soldiers-refusal-053783.html | Israeli Soldiers' Refusal | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/arts/dance-review-ballet-theater-gives-an-overture-to-its-season.html | DANCE REVIEW; Ballet Theater Gives an Overture to Its Season | False | By Anna Kisselgoff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/IHT-late-presidents-daughter-visits-north-korea-leader.html | Late president's daughter visits North Korea leader | False | By Don Kirk, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/newark-election-overview-james-wins-5th-term-newark-challenger-rebuffed.html | THE NEWARK ELECTION: OVERVIEW; James Wins 5th Term in Newark as Challenger Is Rebuffed | False | By Andrew Jacobs | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/us/bail-is-denied-for-sect-leader-accused-of-molesting-children.html | Bail Is Denied for Sect Leader Accused of Molesting Children | False | By David Firestone | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/arts/high-school-jazz-awards.html | High School Jazz Awards | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/l-pick-your-amendment-037834.html | Pick Your Amendment | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/technology-briefing-hardware-fuel-cell-research-pact.html | Technology Briefing \| Hardware: Fuel-Cell Research Pact | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/four-men-are-charged-with-600-million-bank-fraud-linked-to-metal-trading.html | Four Men Are Charged With $600 Million Bank Fraud Linked to Metal Trading | False | By Robert F. Worth With Riva D. Atlas | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/theater/unmemorable-theater-moments-gone-but-not-forgotten.html | Unmemorable Theater Moments, Gone but Not Forgotten | False | By Mel Gussow | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/IHT-soccer-madrid-legends-will-cheer-todays-multimillionaires.html | SOCCER : Madrid legends will cheer today's multimillionaires | False | By Rob Hughes, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-loosli-demetria.html | Paid Notice: Deaths LOOSLI, DEMETRIA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/horse-racing-dollar-mare-dream-colt.html | HORSE RACING; Dollar Mare, Dream Colt | False | By Bill Finley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/movies/film-review-racing-dead-horses-dental-torture-the-usual.html | FILM REVIEW; Racing Dead Horses. Dental Torture. The Usual. | False | By Stephen Holden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/dear-irs-forward-to-bermuda.html | Dear I.R.S.: Forward to Bermuda | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/horse-racing-lukas-puts-second-colt-in-preakness.html | HORSE RACING; Lukas Puts Second Colt In Preakness | False | By Bill Finley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/IHT-new-crop-of-young-filmmakers-makes-a-splash-in-us-french-take-cue-from.html | New crop of young filmmakers makes a splash in U.S. : French take cue from Hollywood | False | By Sharon Waxman, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/nine-are-indicted-in-investment-fraud-case.html | Nine Are Indicted in Investment Fraud Case | False | By David Cay Johnston | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/public-lives-being-rich-is-grand-getting-old-is-getting-old.html | PUBLIC LIVES; Being Rich Is Grand; Getting Old Is Getting Old | False | By Joyce Wadler | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/world/gunmen-kill-30-including-10-children-in-kashmir.html | Gunmen Kill 30, Including 10 Children, in Kashmir | False | By Celia W. Dugger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/metro-briefing-new-york-manhattan-counterterrorism-hot-line.html | Metro Briefing \| New York: Manhattan: Counterterrorism Hot Line | False | By William K. Rashbaum (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/pro-basketball-lakers-stick-to-script-and-eliminate-the-spurs.html | PRO BASKETBALL; Lakers Stick to Script And Eliminate the Spurs | False | By Michael Arkush | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/to-the-trade-and-now-to-you.html | To the Trade, and Now to You | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/company-news-mtv-president-brian-graden-is-picked-to-head-vh1.html | COMPANY NEWS; MTV PRESIDENT BRIAN GRADEN IS PICKED TO HEAD VH1 | False | By Jim Rutenberg (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/nine-wars-too-many.html | Nine Wars Too Many | False | By Thomas L. Friedman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/commuters-fair-share.html | Commuters' Fair Share | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/senecas-vote-to-approve-plans-for-2-casinos.html | Senecas Vote to Approve Plans for 2 Casinos | False | By Shaila K. Dewan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/IHT-qa-jose-ramoshorta-although-it-is-still-very-fragile-peace-has-come-to.html | Q&A / Jose Ramos-Horta : Although 'it is still very fragile,' peace has come to East Timor | False | By Michael Richardson, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/yourmoney/early-warning-there-may-be-none-for-next-rate-increase.html | Early Warning There May Be None for Next Rate Increase | False | By Jonathan Fuerbringer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/IHT-allen-comes-to-town-in-a-gesture-of-reciprocity.html | Allen comes to town in a 'gesture of reciprocity' | False | By Joan Dupont, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/3-high-schools-for-students-who-excel.html | 3 High Schools For Students Who Excel | False | By Karen W. Arenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/us/senate-votes-to-break-up-trade-pacts.html | Senate Votes To Break Up Trade Pacts | False | By Adam Clymer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/world-business-briefing-asia-india-automotive-stake-to-be-sold.html | World Business Briefing | Asia: India: Automotive Stake To Be Sold | False | By Saritha Rai (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-dilorenzo-jeannette.html | Paid Notice: Deaths DILORENZO, JEANNETTE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/us/man-is-held-in-shooting-of-priest-he-accused-of-abuse.html | Man Is Held in Shooting of Priest He Accused of Abuse | False | By Francis X. Clines | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-kingsley-ora-r.html | Paid Notice: Deaths KINGSLEY, ORA R. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/restaurants-asian-touches-orchestrated-in-jazzy-riffs.html | RESTAURANTS; Asian Touches, Orchestrated in Jazzy Riffs | False | By William Grimes | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/us/census-shows-bigger-houses-and-incomes-but-not-for-all.html | Census Shows Bigger Houses And Incomes, but Not for All | False | By Peter T. Kilborn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/lessons-court-lacks-last-word-in-aid-to-religious-schools.html | LESSONS; Court Lacks Last Word In Aid to Religious Schools | False | By Richard Rothstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-borsack-lesley-marie-nee-schultheis.html | Paid Notice: Deaths BORSACK, LESLEY MARIE (NEE SCHULTHEIS) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/business/world-business-briefing-asia-japan-ntt-posts-record-loss.html | World Business Briefing | Asia: Japan: NTT Posts Record Loss | False | By Ken Belson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-johnson-laura-s.html | Paid Notice: Deaths JOHNSON, LAURA S. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-specht-margaret.html | Paid Notice: Deaths SPECHT, MARGARET | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/nyc-one-city-one-book-zero-chance.html | NYC; One City, One Book, Zero Chance | False | By Clyde Haberman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/us/prosecutors-try-to-recreate-birminghams-63-nightmare.html | Prosecutors Try to Recreate Birmingham's '63 Nightmare | False | By Rick Bragg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-15 | 2002-05-15 | https://www.nytimes.com/2002/05/15/classified/paid-notice-deaths-opolinsky-stanley.html | Paid Notice: Deaths OPOLINSKY, STANLEY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/grand-jury-hears-testimony-alleging-sex-abuse-by-priest.html | Grand Jury Hears Testimony Alleging Sex Abuse by Priest | False | By Elissa Gootman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/enron-partners-argue-for-removal-of-law-firm.html | Enron Partners Argue for Removal of Law Firm | False | By Leslie Wayne | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/technology-briefing-hardware-auditor-quits-chip-maker-s-account.html | Technology Briefing | Hardware: Auditor Quits Chip Maker's Account | False | By Jennifer 8. Lee (NYT COMPILED BY ALAN KRAUSS) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/us/news-summary-072249.html | NEWS SUMMARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/us/national-briefing-midwest-illinois-couple-remain-in-jail-in-girl-s-death.html | National Briefing | Midwest: Illinois: Couple Remain In Jail In Girl's Death | False | By Jodi Wilgoren (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/plus-pro-football-four-jets-begin-preliminary-talks.html | PLUS: PRO FOOTBALL; Four Jets Begin Preliminary Talks | False | By Judy Battista | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/travel/summer-rates-in-grenada.html | Summer Rates in Grenada | False | By Joseph Siano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/classified/paid-notice-deaths-albert-irving.html | Paid Notice: Deaths ALBERT, IRVING | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/classified/paid-notice-deaths-marks-daisy-theresa.html | Paid Notice: Deaths MARKS, DAISY (THERESA) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/arts/dance-review-a-brooding-introvert-awakened-by-passion.html | DANCE REVIEW; A Brooding Introvert, Awakened by Passion | False | By Jack Anderson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/politics/transcript-of-gephardts-news-conference.html | Transcript of Gephardt's News Conference | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/l-senator-clinton-on-welfare-reform-065757.html | Senator Clinton On Welfare Reform | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/arts/john-sharnik-78-television-producer.html | John Sharnik, 78, Television Producer | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/c-corrections-075817.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/metro-briefing-new-york-brooklyn-detective-critically-injured.html | Metro Briefing | New York: Brooklyn: Detective Critically Injured | False | By William K. Rashbaum (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/news-watch-peripherals-monitors-that-can-kick-the-brightness-up-a-notch.html | NEWS WATCH: PERIPHERALS; Monitors That Can Kick The Brightness Up a Notch | False | By Ian Austen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/classified/paid-notice-deaths-matzkin-rose.html | Paid Notice: Deaths MATZKIN, ROSE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/c-corrections-075868.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/technology-briefing.html | Technology Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/technology-judge-quizzes-both-sides-on-microsoft.html | TECHNOLOGY; Judge Quizzes Both Sides On Microsoft | False | By Amy Harmon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/nassau-plans-consolidation-and-sale-of-property.html | Nassau Plans Consolidation And Sale Of Property | False | By Bruce Lambert | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/pro-basketball-jefferson-adds-spark-when-team-sputters.html | PRO BASKETBALL; Jefferson Adds Spark When Team Sputters | False | By Chris Broussard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/garden/currents-california-on-display-william-morris-and-the-soul-of-design.html | CURRENTS: CALIFORNIA - - ON DISPLAY; William Morris And the Soul of Design | False | By Frances Anderton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/nets-win-series-4-1-next-up-the-celtics.html | Nets Win Series, 4-1; Next Up, the Celtics | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/at-indie-music-shop-a-guide-via-mp3-s.html | At Indie Music Shop, A Guide via MP3's | False | By Marc Weingarten | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/l-defending-dot-com-u-075191.html | Defending Dot-Com U. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/classified/paid-notice-deaths-leff-joel.html | Paid Notice: Deaths LEFF, JOEL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/world/world-briefing-europe-the-hague-serbs-surrender-to-tribunal.html | World Briefing | Europe: The Hague: Serbs Surrender To Tribunal | False | By Ian Fisher (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/us/house-republicans-press-senate-on-cloning.html | House Republicans Press Senate on Cloning | False | By Sheryl Gay Stolberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/classified/paid-notice-deaths-levin-evelyn.html | Paid Notice: Deaths LEVIN, EVELYN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/world/cbs-news-criticized-for-showing-part-of-video-of-slain-reporter.html | CBS News Criticized for Showing Part of Video of Slain Reporter | False | By Felicity Barringer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/witness-suggests-skakel-killed-friend-while-drunk.html | Witness Suggests Skakel Killed Friend While Drunk | False | By David M. Herszenhorn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/garden/design-notebook-metal-as-warm-as-brandy.html | DESIGN NOTEBOOK; Metal as Warm As Brandy | False | By Raul A. Barreneche | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/IHT-applauding-with-a-vengance-letters-to-the-editor.html | Applauding with a vengance : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/IHT-banks-expand-to-serve-a-new-wealthy-class-spains-golden-allure.html | Banks expand to serve a new wealthy class : Spain's golden allure | False | By Sharon Reier, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/worldbusiness/IHT-around-the-markets-pitfalls-of-beating-the.html | AROUND THE MARKETS : Pitfalls of beating the benchmark | False | By Mitchell Martin, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/albany-bill-would-define-a-fetus-as-a-person-in-cases-of-assault.html | Albany Bill Would Define a Fetus as a Person in Cases of Assault | False | By Shaila K. Dewan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/us/lindh-wants-charge-dropped-using-justice-dept-argument.html | Lindh Wants Charge Dropped Using Justice Dept. Argument | False | By Katharine Q. Seelye | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/aid-meant-for-the-hungry.html | Aid Meant For the Hungry | False | By Roberta Cohen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/world/world-briefing-middle-east-iran-prison-term-for-editor.html | World Briefing | Middle East: Iran: Prison Term For Editor | False | By Nazila Fathi (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/arts/time-to-hop-in-a-lindy-kind-of-way.html | Time to Hop, in a Lindy Kind of Way | False | By Jennifer Dunning | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/a-drummer-boy-is-gone-and-he-didn-t-march-off.html | A Drummer Boy Is Gone, and He Didn't March Off | False | By David W. Dunlap | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/alas-no-swan-song.html | Alas, No Swan Song | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/journey-to-havana.html | Journey to Havana | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/q-a-ha-ha-i-m-in-hawaii-automatic-e-mail-replies.html | Q & A; 'Ha-Ha, I'm in Hawaii': Automatic E-Mail Replies | False | By J.d. Biersdorfer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/classified/paid-notice-deaths-brush-graham-m-jr.html | Paid Notice: Deaths BRUSH, GRAHAM M. JR. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/us/town-rallies-to-save-its-grocery-and-its-vitality.html | Town Rallies to Save Its Grocery and Its Vitality | False | By John W. Fountain | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/world-business-briefing-europe-france-disappointing-forecast-at-lvmh.html | World Business Briefing | Europe: France: Disappointing Forecast At LVMH | False | By Kerry Shaw (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/IHT-german-employers-warn-that-the-deal-will-slow-recovery-ig-metall-ends.html | German employers warn that the deal will slow recovery : IG Metall ends strike with a 4% pay raise | False | By John Schmid, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/us/panel-wants-to-toughen-edison-school-contracts.html | Panel Wants to Toughen Edison School Contracts | False | By Jacques Steinberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/us/group-says-agency-is-needed-to-replace-elections-panel.html | Group Says Agency Is Needed To Replace Elections Panel | False | By Adam Clymer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/othersports/hofstra-to-host-ncaa-quarterfinals.html | Hofstra to Host N.C.A.A. Quarterfinals | False | By Frank Litsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/world/dutch-veer-to-right-after-candidate-s-killing.html | Dutch Veer to Right After Candidate's Killing | False | By Marlise Simons | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/world/admitting-errors-arafat-promises-wave-of-reform.html | ADMITTING ERRORS, ARAFAT PROMISES WAVE OF REFORM | False | By James Bennet | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/dire-budget-warnings.html | Dire Budget Warnings | False | By Bob Herbert | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/c-corrections-075841.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/in-newark-newcomer-s-allure-can-t-topple-local-favorite.html | In Newark, Newcomer's Allure Can't Topple Local Favorite | False | By Andrew Jacobs | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/worldbusiness/indonesia-plans-to-sell-11-stake-in-overseas.html | Indonesia Plans to Sell 11% Stake in Overseas Telephone Company | False | By Wayne Arnold | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/the-media-business-advertising-addenda-accounts-075140.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bill Carter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/wal-mart-is-seeking-approval-to-buy-a-california-bank.html | Wal-Mart Is Seeking Approval to Buy a California Bank | False | By Riva D. Atlas | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/classified/paid-notice-deaths-kahan-bertram.html | Paid Notice: Deaths KAHAN, BERTRAM | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/world/world-briefing-europe-northern-ireland-guerrilla-leader-released.html | World Briefing | Europe: Northern Ireland: Guerrilla Leader Released | False | By Brian Lavery (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/world/castro-s-door-both-open-and-closed.html | Castro's Door: Both Open and Closed | False | By David Gonzalez | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/enron-s-many-strands-energy-market-power-giants-have-trouble-raising-cash-for.html | ENRON'S MANY STRANDS: THE ENERGY MARKET; Power Giants Have Trouble Raising Cash For Plants | False | By Alex Berenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/basketball/lakers-back-in-a-familiar-place.html | Lakers Back in a Familiar Place | False | By Michael Arkush | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/worldbusiness/IHT-focus-on-what-you-do-best-is-new-chiefs-motto.html | 'Focus on what you do best' is new chief's motto : Getting back to basics at BT | False | By Eric Pfanner, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/garden/currents-california-interiors-for-the-giant-of-a-hotel-guest-and-others.html | CURRENTS: CALIFORNIA - - INTERIORS; For the Giant of a Hotel Guest, and Others | False | By Frances Anderton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/readersopinions/what-he-knew.html | What He Knew | False | By Nytimes.com | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/public-lives-reno-whose-eventful-life-is-a-one-woman-show.html | PUBLIC LIVES; Reno, Whose Eventful Life Is a One-Woman Show | False | By Robin Finn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/national/national-briefing.html | National Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/us/national-briefing-south-alabama-new-lottery-proposal.html | National Briefing | South: Alabama: New Lottery Proposal | False | By David Firestone (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/the-long-goodbye-075213.html | The Long Goodbye | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/l-replacing-cherished-shoes-075230.html | Replacing Cherished Shoes | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/us/church-erred-on-abuses-boston-college-leader-says.html | Church Erred on Abuses, Boston College Leader Says | False | By Pam Belluck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/l-the-way-lbj-was-062812.html | The Way L.B.J. Was | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/IHT-in-lean-times-ambitious-plans-are-cut-rethinking-the-way.html | In lean times, ambitious plans are cut : Rethinking the way | False | By Eric Pfanner, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/on-hockey-playoffs-chug-along-and-stir-memories.html | ON HOCKEY; Playoffs Chug Along and Stir Memories | False | By Joe Lapointe | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/national/national-briefing-washington.html | National Briefing: Washington | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/movies/trying-get-beyond-role-maid-hispanic-actors-are-seen-underrepresented-with.html | Trying to Get Beyond the Role of the Maid; Hispanic Actors Are Seen as Underrepresented, With the Exception of One Part | False | By Mireya Navarro | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/what-s-next-cellphone-chats-courtesy-of-the-television-airwaves.html | WHAT'S NEXT; Cellphone Chats, Courtesy of the Television Airwaves | False | By Roy Furchgott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/enron-s-many-strands-accountants-andersen-partner-says-he-came-accept-guilt.html | ENRON'S MANY STRANDS: THE ACCOUNTANTS; Andersen Partner Says He Came to Accept Guilt | False | By Kurt Eichenwald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/garden/calender.html | CALENDER | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/l-the-lightning-rod-amendment-073717.html | The Lightning-Rod Amendment | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/being-of-sound-mind-and-a-55-consultation.html | Being of Sound Mind, and a $55 Consultation | False | By Fred Bernstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/IHT-graft-inquiry-targets-sons-of-korean-leader.html | Graft inquiry targets sons of Korean leader | False | By Don Kirk, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/pro-basketball-nets-reach-another-milestone.html | PRO BASKETBALL; Nets Reach Another Milestone | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/us/outbreak-of-hospital-infection-is-tied-to-worker-s-drug-abuse.html | Outbreak of Hospital Infection Is Tied to Worker's Drug Abuse | False | By Denise Grady | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/patching-together-help-as-doctors-insurance-unravels.html | Patching Together Help as Doctors' Insurance Unravels | False | By Joseph B. Treaster | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/us/bush-was-warned-bin-laden-wanted-to-hijack-planes.html | BUSH WAS WARNED BIN LADEN WANTED TO HIJACK PLANES | False | By David E. Sanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/classified/paid-notice-deaths-chernev-beatrice-levin.html | Paid Notice: Deaths CHERNEV, BEATRICE LEVIN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/us/judge-s-drug-use-at-issue-in-2-death-sentences.html | Judge's Drug Use at Issue in 2 Death Sentences | False | By Adam Liptak | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/classified/paid-notice-deaths-cohen-eli.html | Paid Notice: Deaths COHEN, ELI | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/us/national-briefing-midwest-missouri-proposal-ban-on-photos-in-barns.html | National Briefing | Midwest: Missouri: Proposed Ban On Photos In Barns | False | By Jo Napolitano (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/baseball-yankees-notebook-devil-rays-send-colome-to-minors.html | BASEBALL: YANKEES NOTEBOOK; Devil Rays Send Colome to Minors | False | By Jason Diamos | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/IHT-1952trumans-farm-policy-in-our-pages100-75-and-50-years-ago.html | 1952:Truman's Farm Policy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/world/world-briefing-asia-pakistan-crackdown-in-the-wild-northwest.html | World Briefing | Asia: Pakistan: Crackdown In The Wild Northwest | False | By Howard W. French (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/after-years-of-high-life-swindler-pleads-guilty.html | After Years of High Life, Swindler Pleads Guilty | False | By Paul Zielbauer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/news/qa-takashi-asai-how-to-escape-japans-next-crisis.html | Q&A / Takashi Asai : How to escape Japan's next crisis | False | By Miki Tanikawa, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/l-defending-dot-com-u-075159.html | Defending Dot-Com U. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/horse-racing-the-pimlico-13.html | HORSE RACING; The Pimlico 13 | False | By Joe Drape | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/it-s-boulder-all-right-but-was-it-once-border-marker-lost-history-found-maybe.html | It's a Boulder, All Right, But Was It Once a Border?; Marker Lost to History Is Found (Maybe) | False | By Sarah Kershaw | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/vote-set-today-on-mexican-rail-merger.html | Vote Set Today on Mexican Rail Merger | False | By Graham Gori | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/the-media-business-from-tv-advertisers-thumbs-up-and-down.html | THE MEDIA BUSINESS; From TV Advertisers, Thumbs Up and Down | False | By Jim Rutenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/classified/paid-notice-memorials-murphy-neil-j.html | Paid Notice: Memorials MURPHY, NEIL J. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/classified/paid-notice-deaths-levy-arnold.html | Paid Notice: Deaths LEVY, ARNOLD | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/online-shopper-book-bargains-to-warm-a-mommy-s-heart.html | ONLINE SHOPPER; Book Bargains to Warm a Mommy's Heart | False | By Michelle Slatalla | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/game-theory-a-wince-then-he-crumples-war-in-all-its-gritty-details.html | GAME THEORY; A Wince, Then He Crumples: War in All Its Gritty Details | False | By Charles Herold | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/garden/currents-california-architecture-a-modern-workplace-all-light-warmth-and-motion.html | CURRENTS: CALIFORNIA - ARCHITECTURE; A Modern Workplace, All Light, Warmth and Motion | False | By Frances Anderton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/books/making-books-novelists-court-the-braces-set.html | MAKING BOOKS; Novelists Court The Braces Set | False | By Martin Arnold | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/l-muslims-and-jews-064149.html | Muslims and Jews | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/parking-rules-065080.html | Parking Rules | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/broad-tax-sought-on-music-storage-in-canada.html | Broad Tax Sought on Music Storage in Canada | False | By Ian Austen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/us/spy-s-wife-speaks-after-taking-a-lie-test.html | Spy's Wife Speaks, After Taking a Lie Test | False | By James Risen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/technology-electronic-arts-in-sony-game-deal.html | TECHNOLOGY; Electronic Arts in Sony Game Deal | False | By John Markoff and Chris Gaither | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/3-ex-chiefs-discover-perils-of-borrowing-and-believing.html | 3 Ex-Chiefs Discover Perils Of Borrowing and Believing | False | By Floyd Norris | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/world-business-briefing-asia-japan-mazda-raises-outlook.html | World Business Briefing | Asia: Japan: Mazda Raises Outlook | False | By Ken Belson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/garden/design-notebook-talk-about-retro-a-return-to-the-bronze-age.html | DESIGN NOTEBOOK; Talk About Retro: A Return to the Bronze Age | False | By David Colman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/books/arts-in-america-rescue-efforts-lift-poets-voices-from-fraying-tapes.html | ARTS IN AMERICA; Rescue Efforts Lift Poets' Voices From Fraying Tapes | False | By Stephen Kinzer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/us/national-briefing-washington-integra-leads-theft-totals.html | National Briefing | Washington: Integra Leads Theft Totals | False | By Peter T. Kilborn (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/plus-awards-96-year-old-among-honorees-in-new-jersey.html | PLUS: AWARDS; 96-Year-Old Among Honorees in New Jersey | False | By Frank Litsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/us/another-plot-against-tough-sheriff-with-a-twist.html | Another Plot Against Tough Sheriff, With a Twist | False | By Michael Janofsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/baseball-it-s-d-amico-s-turn-to-toss-a-two-hitter-and-mets-win-again.html | BASEBALL; It's D'Amico's Turn to Toss a Two-Hitter, and Mets Win Again | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/l-defending-dot-com-u-075167.html | Defending Dot-Com U. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/baseball-desperately-seeking-a-devil-rays-fan.html | BASEBALL; Desperately Seeking A Devil Rays Fan | False | By Jack Curry | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/IHT-1927perturbed-by-the-league-in-our-pages100-75-and-50-years-ago.html | 1927:Perturbed by the League : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/national/national-briefing-plains.html | National Briefing: Plains | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/world/world-briefing-europe-spain-summit-bombing-foiled-police-say.html | World Briefing | Europe: Spain: Summit Bombing Foiled, Police Say | False | By Emma Daly (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/business-digest-072346.html | BUSINESS DIGEST | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/arts/dance/worlds-old-and-new-meld-in-a-dream-state.html | Worlds Old and New Meld in a Dream State | False | By Jennifer Dunning | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/IHT-the-global-classsocial-xray.html | THE GLOBAL CLASS;SOCIAL X-RAY | False | By Joseph Fitchett, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/classified/paid-notice-deaths-imperato-frank.html | Paid Notice: Deaths IMPERATO, FRANK | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/media-business-advertising-cbs-adds-seven-new-series-tries-make-dent-nbc-s.html | THE MEDIA BUSINESS: ADVERTISING; CBS adds seven new series and tries to make a dent in NBC's dominance at 10 p.m. | False | By Bill Carter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/world/world-briefing-africa-rwanda-genocide-suspect-arrested.html | World Briefing | Africa: Rwanda: Genocide Suspect Arrested | False | By Agence France-Presse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/garden/currents-california-furniture-showrooms-jump-to-melrose-place.html | CURRENTS: CALIFORNIA -- FURNITURE; Showrooms Jump to Melrose Place | False | By Frances Anderton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/international/irelands-premier-seems-headed-to-reelection.html | Ireland's Premier Seems Headed to Re-election | False | By Warren Hoge | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/market-place-worldcom-eases-cash-concerns-by-tapping-a-2.65-billion-credit-line.html | Market Place; WorldCom eases cash concerns by tapping a $2.65 billion credit line. | False | By Simon Romero | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/us/berkeley-course-on-mideast-raises-concerns.html | Berkeley Course on Mideast Raises Concerns | False | By Chris Gaither | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/the-but-what-if-factor.html | The But-What-if Factor | False | By William Safire | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/tv-manager-named.html | TV Manager Named | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/inside-075124.html | INSIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/aig-shares-dip-as-chief-seeks-to-cheer-holders.html | A.I.G. Shares Dip As Chief Seeks To Cheer Holders | False | By Joseph B. Treaster | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/c-corrections-075850.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/classified/paid-notice-deaths-debaun-mary.html | Paid Notice: Deaths DEBAUN, MARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/news-watch-culture-art-history-2002-video-games-their-creators-and-their-reach.html | NEWS WATCH: CULTURE; Art History 2002: Video Games, Their Creators and Their Reach | False | By S.j. Ross | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/us/national-briefing-south-florida-law-bans-fake-child-custody-papers.html | National Briefing | South: Florida: Law Bans Fake Child-Custody Papers | False | By Dana Canedy (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/world/japan-and-china-intensify-dispute-over-korean-asylum-seekers.html | Japan and China Intensify Dispute Over Korean Asylum Seekers | False | By Elisabeth Rosenthal | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/campaign-reform-is-slow-arrival.html | Campaign Reform's Slow Arrival | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/schering-plough-says-fda-investigation-may-focus-on-some-of-its-products.html | Schering-Plough Says F.D.A. Investigation May Focus on Some of Its Products | False | By Melody Petersen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/egan-says-claims-of-abuse-will-go-right-to-prosecutors.html | Egan Says Claims of Abuse Will Go Right to Prosecutors | False | By Daniel J. Wakin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/IHT-the-global-class-jackpot-not.html | THE GLOBAL CLASS:JACKPOT!NOT | False | By Thomas Crampton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/chief-executive-resigns-position-as-adelphia-expands-inquiry.html | Chief Executive Resigns Position As Adelphia Expands Inquiry | False | By Geraldine Fabrikant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/us/kimberly-miles-33-recipient-in-a-rare-lung-transplant.html | Kimberly Miles, 33, Recipient In a Rare Lung Transplant | False | By Denise Grady | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/IHT-the-global-class-velvet-touch.html | THE GLOBAL CLASS:VELVET TOUCH | False | By Joseph Fitchett, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/politics/national-security-advisers-press-briefing.html | National Security Adviser's Press Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/world/drugs-terror-and-tuna-how-goals-clash.html | Drugs, Terror and Tuna: How Goals Clash | False | By Keith Bradsher | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/on-pro-basketball-a-long-shot-is-better-than-no-shot-at-all.html | ON PRO BASKETBALL; A Long Shot Is Better Than No Shot at All | False | By Mike Wise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/the-lightning-rod-amendment.html | The Lightning-Rod Amendment | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/national/national-briefing-south.html | National Briefing: South | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/circuits-a-cautionary-cotton-tale.html | A Cautionary Cotton Tale | False | By David Pogue | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/quotation-of-the-day-074616.html | QUOTATION OF THE DAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/us/states-vast-budget-gaps-bring-higher-fees-and-emergency-cuts.html | States' Vast Budget Gaps Bring Higher Fees and Emergency Cuts | False | By David E. Rosenbaum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/protecting-internet-speech.html | Protecting Internet Speech | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/books/books-of-the-times-a-fugitive-slave-s-quest-for-freedom-and-family.html | BOOKS OF THE TIMES; A Fugitive Slave's Quest For Freedom and Family | False | By Janet Maslin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/merrill-conflict-of-interest-hearing-rescheduled.html | Merrill Conflict-of-Interest Hearing Rescheduled | False | By Patrick McGeehan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/l-lost-on-sept-11-062804.html | Lost on Sept. 11 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/us/gop-dispute-delays-vote-on-welfare-bill.html | G.O.P. Dispute Delays Vote on Welfare Bill | False | By Robert Pear | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/IHT-the-global-class-revenge-of-the-imf.html | THE GLOBAL CLASS:REVENGE OF THE IMF | False | By Thomas Crampton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/baseball-devil-rays-jump-on-hernandez-and-hold-on.html | BASEBALL; Devil Rays Jump on Hernández and Hold On | False | By Jason Diamos | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/classified/paid-notice-deaths-dilorenzo-jeannette.html | Paid Notice: Deaths DILORENZO, JEANNETTE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/tennis-healthy-morariu-expects-to-return-to-court.html | TENNIS; Healthy Morariu Expects to Return to Court | False | By Selena Roberts | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/IHT-preserving-the-fruits-of-transitory-fame.html | Preserving the fruits of transitory fame | False | By Conrad De Aenlle, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/levy-orders-5-strong-districts-to-help-9-that-are-struggling.html | Levy Orders 5 Strong Districts To Help 9 That Are Struggling | False | By Anemona Hartocollis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/classified/paid-notice-deaths-gillet-francis-warrington-jr.html | Paid Notice: Deaths GILLET, FRANCIS WARRINGTON, JR | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/l-why-scale-the-bridge-because-it-s-there-073830.html | Why Scale the Bridge? Because It's There | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/national/national-briefing-southwest.html | National Briefing: Southwest | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/world/douglas-pike-vietnam-expert-dies-at-77.html | Douglas Pike, Vietnam Expert, Dies at 77 | False | By Douglas Martin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/arts/music-review-a-scandinavian-sampler-the-century-undecided.html | MUSIC REVIEW; A Scandinavian Sampler, the Century Undecided | False | By Anne Midgette | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/the-media-business-advertising-addenda-two-organizations-present-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Organizations Present Awards | False | By Bill Carter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/IHT-the-global-class-french-cannes-cannes.html | THE GLOBAL CLASS:FRENCH CANNES CANNES | False | By Joseph Fitchett, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/worldbusiness/IHT-settlement-of-deutsche-bank-deal-arranged-vivendi.html | Settlement of Deutsche Bank deal arranged : Vivendi moves to cut risk | False | By Nicola Clark, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/theater/pore-jud-is-sympathetic-adding-depth-to-a-villain.html | Pore Jud Is . . . Sympathetic? Adding Depth To a Villain | False | By Robin Pogrebin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/world-business-briefing-asia-japan-mitsubishi-s-profit-falls.html | World Business Briefing \| Asia: Japan: Mitsubishi's Profit Falls | False | By Ken Belson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/c-corrections-075825.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/c-corrections-075876.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/company-briefs-075647.html | COMPANY BRIEFS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/baseball-playoffs-at-risk-if-players-strike.html | BASEBALL; Playoffs At Risk If Players Strike | False | By Murray Chass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/world/world-briefing-asia-cambodia-a-poke-at-un.html | World Briefing \| Asia: Cambodia: A Poke At U.N. | False | By Seth Mydans (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/company-news-computer-associates-names-lead-director-for-board.html | COMPANY NEWS; COMPUTER ASSOCIATES NAMES LEAD DIRECTOR FOR BOARD | False | By Diana B. Henriques (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/basketball/players-take-note-of-balanced-celtics.html | Players Take Note of Balanced Celtics | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/technology-ibm-chief-says-focus-is-on-gains-in-productivity.html | TECHNOLOGY; I.B.M. Chief Says Focus Is on Gains in Productivity | False | By Steve Lohr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/pageoneplus/corrections.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/arts/summerstage-is-bringing-the-world-to-central-park.html | Summerstage Is Bringing the World to Central Park | False | By Jon Pareles | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/IHT-1902governor-demands-a-raise-in-our-pages100-75-and-50-years-ago.html | 1902:Governor Demands a Raise : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/us/national-briefing-southwest-texas-victim-s-mother-pleads-for-killer.html | National Briefing \| Southwest: Texas: Victim's Mother Pleads For Killer | False | By Jim Yardley (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/metro-matters-at-reservoir-an-ugly-fence-may-soon-fall.html | Metro Matters; At Reservoir, An Ugly Fence May Soon Fall | False | By Joyce Purnick | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/news/banks-expand-to-serve-a-new-wealthy-class-spains-golden-allure.html | Banks expand to serve a new wealthy class : Spain's golden allure | False | By Sharon Reier, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/l-the-lightning-rod-amendment-073733.html | The Lightning-Rod Amendment | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/world/west-bank-damages-put-at-361-million.html | West Bank Damages Put at $361 Million | False | By Joel Greenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/us/national-briefing-plains-nebraska-record-low-turnout.html | National Briefing \| Plains: Nebraska: Record Low Turnout | False | By Jo Napolitano (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/IHT-skeptics-are-wrong-nato-remains-necessary.html | Skeptics are wrong : NATO remains necessary | False | By Joseph S. Nye, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/warrant-issued-for-eye-doctor-who-operated-on-mentally-ill.html | Warrant Issued for Eye Doctor Who Operated on Mentally Ill | False | By Clifford J. Levy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/l-alas-a-swan-song-without-the-song-074004.html | Alas, a Swan Song Without the Song | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/world/us-and-israel-disagree-on-west-bank-security.html | U.S. and Israel Disagree On West Bank Security | False | By Michael R. Gordon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/classified/paid-notice-deaths-mahon-joseph-p.html | Paid Notice: Deaths MAHON, JOSEPH P. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/metro-briefing-new-jersey-princeton-psychic-accused-in-swindle.html | Metro Briefing \| New Jersey: Princeton: Psychic Accused In Swindle | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/newark-hasn-t-heard-the-last-of-booker.html | Newark Hasn't Heard the Last of Booker | False | By Richard Lezin Jones | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/us/board-details-plans-to-alter-college-exam.html | Board Details Plans to Alter College Exam | False | By Barbara Whitaker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/sam-walton-59-jets-tackle-who-wound-up-homeless.html | Sam Walton, 59, Jets Tackle Who Wound Up Homeless | False | By Gerald Eskenazi | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/classified/paid-notice-memorials-fleisig-robin.html | Paid Notice: Memorials FLEISIG, ROBIN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/l-the-lightning-rod-amendment-073750.html | The Lightning-Rod Amendment | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/news-watch-networking-for-your-big-graphics-files-a-wireless-speed-demon.html | NEWS WATCH; NETWORKING; For Your Big Graphics Files, A Wireless Speed Demon | False | By Ian Austen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/IHT-passing-on-the-wealthgermanys-prized-clients.html | Passing on the wealth/Germany's prized clients | False | By Rick Smith, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/garden/currents-california-floor-coverings-walk-softly-the-rug-is-art.html | CURRENTS: CALIFORNIA - - FLOOR COVERINGS; Walk Softly: The Rug Is Art | False | By Frances Anderton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/classified/paid-notice-deaths-carey-edward-m.html | Paid Notice: Deaths CAREY, EDWARD M. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/metro-briefing-new-york-manhattan-nyu-to-receive-fema-aid.html | Metro Briefing | New York: Manhattan: N.Y.U. To Receive FEMA Aid | False | By Karen W. Arenson (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/technology-briefing-telecommunications-qwest-fined-over-network-access.html | Technology Briefing | Telecommunications: Qwest Fined Over Network Access | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/tennis-doctor-hints-that-hingis-may-retire-early.html | TENNIS; Doctor Hints That Hingis May Retire Early | False | By Selena Roberts | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/classified/paid-notice-deaths-amdur-bess-kaufman.html | Paid Notice: Deaths AMDUR, BESS KAUFMAN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/sports-of-the-times-new-look-nets-belong-in-newark.html | Sports of The Times; New-Look Nets Belong In Newark | False | By William C. Rhoden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/l-the-lightning-rod-amendment-073741.html | The Lightning-Rod Amendment | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/c-corrections-075833.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/l-why-scale-the-bridge-because-it-s-there-073822.html | Why Scale the Bridge? Because It's There | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/us/national-briefing-mid-atlantic-west-virginia-voters-reject-sunday-hunting.html | National Briefing | Mid-Atlantic: West Virginia: Voters Reject Sunday Hunting | False | By Sam Dillon (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/world/sinn-fein-alters-appeal-to-expand-its-influence.html | Sinn Fein Alters Appeal To Expand Its Influence | False | By Warren Hoge | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/worldbusiness/big-korean-chip-maker-fires-top-executives.html | Big Korean Chip Maker Fires Top Executives and Salomon | False | By Don Kirk | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/garden/turf-a-whisper-of-white-a-hint-of-daisy.html | TURF; A Whisper Of White, A Hint Of Daisy | False | By Tracie Rozhon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/IHT-to-reassure-neighbors-spell-out-the-goals-for-iraq.html | To reassure neighbors : Spell out the goals for Iraq | False | By David L. Phillips, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/us/national-briefing-midwest-ohio-court-voids-law-on-same-sex-soliciting.html | National Briefing | Midwest: Ohio: Court Voids Law On Same-Sex Soliciting | False | By Jodi Wilgoren (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/enron-s-many-strands-the-hearings-enron-traded-amid-doubts-senate-is-told.html | ENRON'S MANY STRANDS; THE HEARINGS; Enron Traded Amid Doubts, Senate Is Told | False | By Richard A. Oppel Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/classified/paid-notice-deaths-whitten-marvin.html | Paid Notice: Deaths WHITTEN, MARVIN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/world/us-india-pakistan-mission-fails-to-ease-the-standoff.html | U.S. India-Pakistan Mission Fails to Ease the Standoff | False | By Howard W. French With Celia W. Dugger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/worldbusiness/IHT-us-farm-bill-called-immoral.html | U.S. farm bill called 'immoral' | False | By Barry James, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/IHT-europe-vs-america-letters-to-the-editor.html | Europe vs. America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/weekinreview/dont-take-this-artist-seriously.html | Don't Take This Artist Seriously | False | By Nytimes.com | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/classified/paid-notice-deaths-vogel-ethel-hazen-hasenau.html | Paid Notice: Deaths VOGEL, ETHEL HAZEN (HASENAU) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/pro-basketball-new-jersey-enjoys-moment-of-ecstasy.html | PRO BASKETBALL; New Jersey Enjoys Moment Of Ecstasy | False | By Steve Popper | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/IHT-remembering-lbj-letters-to-the-editor.html | Remembering LBJ : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/classified/paid-notice-deaths-bogen-samuel-a.html | Paid Notice: Deaths BOGEN, SAMUEL A. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/350-million-is-approved-to-retain-businesses.html | $350 Million Is Approved To Retain Businesses | False | By Edward Wyatt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/arts/maida-abrams-63-dutch-art-collector-and-advocate-for-the-disabled.html | Maida Abrams, 63, Dutch-Art Collector and Advocate for the Disabled | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/newark-re-elects-mayor-james.html | Newark Re-elects Mayor James | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/arts/bridge-russian-blunder-lets-americans-win.html | BRIDGE; Russian Blunder Lets Americans Win | False | By Alan Truscott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/basics-pamper-your-pixels-making-the-most-of-the-monitor.html | BASICS; Pamper Your Pixels: Making the Most of the Monitor | False | By Larry Magid | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/vote-on-tax-bill-blocked-in-house.html | Vote on Tax Bill Blocked in House | False | By The New York Times | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/IHT-cricket-sri-lankans-are-finally-getting-their-due.html | cricket : Sri Lankans are finally getting their due | False | By Huw Richards, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/economic-scene-muscle-bound-dollar-pillar-strong-american-expansion-during-last.html | Economic Scene; The muscle-bound dollar, a pillar of the strong American expansion during the last decade, may have turned into an Achilles' heel. | False | By Jeff Madrick | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/state-of-the-art-bluetooth-the-wireless-matchmaker-tries-again.html | STATE OF THE ART; Bluetooth, the Wireless Matchmaker, Tries Again | False | By David Pogue | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/world/world-briefing-asia-regional-antiterror-effort.html | World Briefing | Asia: Regional Antiterror Effort | False | By Michael Wines (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/world/blair-says-merrie-olde-england-indeed-needs-shiny-new-euro.html | Blair Says Merrie Olde England Indeed Needs Shiny New Euro | False | By Alan Cowell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/garden/currents-california-housewares-a-little-bit-of-this-a-little-of-that.html | CURRENTS: CALIFORNIA - - HOUSEWARES; A Little Bit of This, a Little of That | False | By Frances Anderton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/l-the-long-goodbye-075205.html | The Long Goodbye | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/classified/paid-notice-deaths-frye-john-howard-junie.html | Paid Notice: Deaths FRYE, JOHN HOWARD "JUNIE" | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/richter-and-warhol-rule-at-contemporary-art-sale.html | Richter and Warhol Rule at Contemporary-Art Sale | False | By Carol Vogel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/l-cyberpets-shudder-075221.html | Cyberpets? Shudder | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/technology-briefing-internet-chief-named-at-aol-interactive.html | Technology Briefing | Internet: Chief Named At AOL Interactive | False | By Dow Jones; Ap | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/soccer-now-the-easy-part-mcbride-is-healthy.html | SOCCER; Now the Easy Part: McBride Is Healthy | False | By Jere Longman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/us/terror-suspect-rejects-psychiatric-test-order.html | Terror Suspect Rejects Psychiatric Test Order | False | By Philip Shenon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/world/world-briefing-europe-russia-rebels-avenge-a-leader-s-death.html | World Briefing | Europe: Russia: Rebels Avenge A Leader's Death | False | By Sophia Kishkovsky (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/nhl-roundup-stars-expected-to-hire-tippett.html | N.H.L.: ROUNDUP; STARS EXPECTED TO HIRE TIPPETT | False | By Jason Diamos | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/transactions-076082.html | TRANSACTIONS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/horse-racing-war-emblem-getting-no-respect-for-preakness.html | HORSE RACING; War Emblem Getting No Respect for Preakness | False | By Joe Drape | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/garden/personal-shopper-cool-by-day-cozy-by-night.html | PERSONAL SHOPPER; Cool by Day, Cozy by Night | False | By Marianne Rohrlich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/boldface-names-068462.html | BOLDFACE NAMES | False | By James Barron With Robert F. Worth | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/us/national-briefing-midwest-iowa-students-win-ban-on-lord-s-prayer.html | National Briefing | Midwest: Iowa: Students Win Ban On Lord's Prayer | False | By Laurie Goodstein (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/IHT-the-global-classpoor-bankers.html | THE GLOBAL CLASS/POOR BANKERS | False | By Thomas Crampton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/company-news-orbitz-and-navigant-may-open-booking-system.html | COMPANY NEWS; ORBITZ AND NAVIGANT MAY OPEN BOOKING SYSTEM | False | By Joe Sharkey (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/car-crashes-at-restaurant-and-kills-3-employees.html | Car Crashes At Restaurant And Kills 3 Employees | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/technology-briefing-internet-hackers-equipment-confiscated.html | Technology Briefing \| Internet: Hackers' Equipment Confiscated | False | By John Schwartz (NYT COMPILED BY ALAN KRAUSS) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/IHT-qa-takashi-asai-how-to-escape-japans-next-crisis.html | Q&A / Takashi Asai : How to escape Japan's next crisis | False | By Miki Tanikawa, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/german-metalworkers-union-wins-higher-wages.html | German Metalworkers' Union Wins Higher Wages | False | By Edmund L Andrews | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/classified/paid-notice-memorials-klapholtz-anne.html | Paid Notice: Memorials KLAPHOLTZ, ANNE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/garden/family-politics-shift-to-the-keyboard.html | Family Politics Shift to the Keyboard | False | By Amy Goldwasser | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/us/national-briefing-plains-kansas-parents-want-superintendent-fired.html | National Briefing \| Plains: Kansas: Parents Want Superintendent Fired | False | By Jodi Wilgoren (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/albanys-90-billion-budget-plan.html | Albany's $90 Billion Budget Plan | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/plus-track-and-field-curtis-boys-and-girls-win.html | PLUS: TRACK AND FIELD; CURTIS BOYS AND GIRLS WIN | False | By William J. Miller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/world-business-briefing-europe-britain-growth-estimate-raised.html | World Business Briefing \| Europe: Britain: Growth Estimate Raised | False | By Alan Cowell (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/metro-briefing-new-york-manhattan-city-economy-shrinks.html | Metro Briefing \| New York: Manhattan: City Economy Shrinks | False | By Leslie Eaton (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/news-watch-audio-headphones-for-a-big-sound-from-the-smallest-devices.html | NEWS WATCH: AUDIO; Headphones for a Big Sound From the Smallest Devices | False | By Henry Fountain | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/IHT-offshore-centers-adjust-to-new-oecd-rules-caribbean-weighs-costs.html | Offshore centers adjust to new OECD rules : Caribbean weighs costs | False | By Erika Kinetz, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/l-alas-a-swan-song-without-the-song-073954.html | Alas, a Swan Song Without the Song | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/mayor-s-welfare-plan-embraces-job-training.html | Mayor's Welfare Plan Embraces Job Training | False | By Jennifer Steinhauer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/world/togliatti-journal-gathering-news-in-this-new-russia-can-be-fatal.html | Togliatti Journal; Gathering News in This New Russia Can Be Fatal | False | By Sabrina Tavernise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/classified/paid-notice-deaths-baker-samuel-d.html | Paid Notice: Deaths BAKER, SAMUEL D. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/us/man-says-dead-girls-photo-led-him-to-become-informer.html | Man Says Dead Girls' Photo Led Him to Become Informer | False | By Rick Bragg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/us/museum-joins-with-tribe-to-expand-exhibits.html | Museum Joins With Tribe to Expand Exhibits | False | By James Sterngold | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/arts/dance-review-hip-hop-head-spinning-but-with-a-french-twist.html | DANCE REVIEW; Hip-Hop Head-Spinning, But With a French Twist | False | By Anna Kisselgoff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/world/diplomatic-memo-a-wider-atlantic-europe-sees-a-grotesque-us.html | Diplomatic Memo; A Wider Atlantic: Europe Sees a Grotesque U.S. | False | By Todd S. Purdum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/classified/paid-notice-deaths-aibel-bertha-g-nee-glasser.html | Paid Notice: Deaths AIBEL, BERTHA G. (NEE GLASSER) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/credit-suisse-s-first-quarter-shows-steep-drop-in-earnings.html | Credit Suisse's First Quarter Shows Steep Drop in Earnings | False | By Elizabeth Olson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/metro-briefing-connecticut-stratford-former-town-official-is-fined.html | Metro Briefing \| Connecticut: Stratford: Former Town Official Is Fined | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/worldbusiness/IHT-paris-vows-to-meet-deadline-france-reverses-budget.html | Paris vows to meet deadline : France reverses budget stance | False | By Liz Alderman, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/news-watch-software-when-the-grim-reaper-calls-the-computer-goes-into-action.html | NEWS WATCH: SOFTWARE; When the Grim Reaper Calls, The Computer Goes Into Action | False | By Bill Werde | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/classified/paid-notice-memorials-lipsett-anita-wise.html | Paid Notice: Memorials LIPSETT, ANITA WISE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/classified/paid-notice-deaths-rondell-thomas.html | Paid Notice: Deaths RONDELL, THOMAS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/metro-briefing-new-york-manhattan-fire-chief-s-remains-identified.html | Metro Briefing \| New York: Manhattan: Fire Chief's Remains Identified | False | By Kevin Flynn (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/l-the-lightning-rod-amendment-073709.html | The Lightning-Rod Amendment | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/us/a-lift-for-a-weapons-system.html | A Lift for a Weapons System | False | By James Dao | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/world-business-briefing-europe-bid-for-retailer-s-shares.html | World Business Briefing \| Europe: Bid For Retailer's Shares | False | By Alan Cowell (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/metro-briefing-new-york-bronx-man-sentenced-in-2-killings.html | Metro Briefing \| New York: Bronx: Man Sentenced In 2 Killings | False | By Susan Saulny (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/when-worship-gets-wired.html | When Worship Gets Wired | False | By J. D. Biersdorfer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/budget-office-reports-deficit-is-understated.html | Budget Office Reports Deficit Is Understated | False | By Michael Cooper | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/us-asks-court-to-reinstate-overturned-louima-verdicts.html | U.S. Asks Court To Reinstate Overturned Louima Verdicts | False | By William Glaberson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/learning-from-diversity.html | Learning From Diversity | False | By Jeffrey S. Lehman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/us-and-europe-investigating-online-currency-trade-venture.html | U.S. and Europe Investigating Online Currency Trade Venture | False | By Paul Meller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/business/kmart-reports-2.42-billion-annual-loss.html | Kmart Reports $2.42 Billion Annual Loss | False | By Constance L. Hays | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/classified/paid-notice-deaths-riemer-mildred.html | Paid Notice: Deaths RIEMER, MILDRED | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/classified/paid-notice-deaths-satt-jack.html | Paid Notice: Deaths SATT, JACK | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/l-the-economics-of-ink-075248.html | The Economics of Ink | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/l-defending-dot-com-u-075175.html | Defending Dot-Com U. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/IHT-the-global-classbangkok-rulebreakers.html | THE GLOBAL CLASS/BANGKOK RULEBREAKERS | False | By Thomas Crampton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/metro-briefing-new-york-brooklyn-synagogue-fire-ruled-accidental.html | Metro Briefing \| New York: Brooklyn: Synagogue Fire Ruled Accidental | False | By Thomas J. Lueck (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/a-race-to-vote-on-a-budget-in-albany.html | A Race to Vote On a Budget In Albany | False | By James C. McKinley Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/IHT-korea-offers-the-welltodo-a-taste-of-luxe.html | Korea offers the well-to-do a taste of luxe | False | By Don Kirk, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/movies/film-review-relentless-exhibitionism-becomes-a-life-s-work.html | FILM REVIEW; Relentless Exhibitionism Becomes a Life's Work | False | By Stephen Holden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/classified/paid-notice-deaths-maas-michael.html | Paid Notice: Deaths MAAS, MICHAEL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-16 | 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/cuomo-faults-pace-of-downtown-recovery.html | Cuomo Faults Pace of Downtown Recovery | False | By Adam Nagourney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/l-caution-on-drug-reform-084085.html | Caution on Drug Reform | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/at-aol-parting-without-the-sweet-sorrow.html | At AOL, Parting Without the Sweet Sorrow | False | By Geraldine Fabrikant With Seth Schiesel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/l-nuclear-reductions-menace-still-looms-093297.html | Nuclear Reductions: Menace Still Looms | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/IHT-afghanistan-good-politics-are-local.html | Afghanistan : Good politics are local | False | By Simon Chesterman, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/politics/bush-seeks-to-deflect-questions-about-warnings-over-sept-11.html | Bush Seeks to Deflect Questions About Warnings Over Sept. 11 | False | By David Stout | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/new-york-s-wildest-love-affairs.html | New York's Wildest Love Affairs | False | By Michael Crewdson and Margaret Mittelbach | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/design-review-adrian-whose-elegant-styles-were-movie-scene-stealers.html | DESIGN REVIEW; Adrian, Whose Elegant Styles Were Movie Scene-Stealers | False | By Grace Glueck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/run-run-that-s-your-cue.html | Run! Run! That's Your Cue! | False | By Robin Pogrebin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/technology-13000-credit-reports-stolen-by-hackers.html | TECHNOLOGY; 13,000 Credit Reports Stolen by Hackers | False | By John Schwartz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/technology-briefing-hardware-nec-plans-spinoff.html | Technology Briefing | Hardware: NEC Plans Spinoff | False | By Ken Belson (NYT COMPILED BY ALAN KRAUSS) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/us-airways-tells-unions-details-of-cost-cutting-plan.html | US Airways Tells Unions Details of Cost-Cutting Plan | False | By Edward Wong | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/tribute-will-signal-the-end-of-the-search.html | Tribute Will Signal The End of the Search | False | By Jennifer Steinhauer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/world/diplomatic-problems-stall-japanese-food-aid-to-north-korea.html | Diplomatic Problems Stall Japanese Food Aid to North Korea | False | By Howard W. French | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/world/un-warns-that-many-children-rich-and-poor-are-obese.html | U.N. Warns That Many Children, Rich and Poor, Are Obese | False | By Elizabeth Olson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/politics/democrats-say-bush-must-give-full-disclosure.html | Democrats Say Bush Must Give Full Disclosure | False | By Alison Mitchell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/IHT-1952overeager-enlistee-in-our-pages100-75-and-50-years-ago.html | 1952:Overeager Enlistee : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/national/national-briefing.html | National Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/classified/paid-notice-memorials-finnegan-lawrence-j-jr.html | Paid Notice: Memorials FINNEGAN, LAWRENCE J. JR. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/police-dept-reports-jump-in-applicants.html | Police Dept. Reports Jump In Applicants | False | By Al Baker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/IHT-corrections-93679805384.html | Corrections | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/classified/paid-notice-memorials-white-rowenna-l-wight.html | Paid Notice: Memorials WHITE, ROWENNA L WIGHT. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/travel/journeys-36-hours-newport-ri.html | JOURNEYS; 36 Hours | Newport, R.I. | False | By Penelope Green | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/us/meteor-may-have-started-dinosaur-era.html | Meteor May Have Started Dinosaur Era | False | By Kenneth Chang | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/classified/paid-notice-deaths-dilorenzo-jeannette-b.html | Paid Notice: Deaths DILORENZO, JEANNETTE B. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/world/russia-and-china-called-top-business-bribers.html | Russia and China Called Top Business Bribers | False | By Barbara Crossette | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/horse-racing-jockey-is-speaking-language-of-success.html | HORSE RACING; Jockey Is Speaking Language of Success | False | By Joe Drape | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/fed-proposes-charging-banks-higher-rate-for-direct-loans.html | Fed Proposes Charging Banks Higher Rate for Direct Loans | False | By Richard W. Stevenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/classified/paid-notice-deaths-ribed-nieulant-pilar.html | Paid Notice: Deaths RIBED NIEULANT, PILAR | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/us/williamsburg-journal-where-the-past-lives-undisturbed-by-the-present.html | Williamsburg Journal; Where the Past Lives, Undisturbed by the Present | False | By Francis X. Clines | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/metro-briefing-new-york-queens-ex-teacher-faces-rape-charges.html | Metro Briefing | New York: Queens: Ex-Teacher Faces Rape Charges | False | By Tina Kelley (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/pro-basketball-surviving-stabbing-becoming-a-star.html | PRO BASKETBALL; Surviving Stabbing, Becoming a Star | False | By Chris Broussard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/music/martha-argerich-fred-hersch.html | Martha Argerich; Fred Hersch | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/us/big-charter-school-in-boston-breaks-its-ties-with-edison.html | Big Charter School in Boston Breaks Its Ties With Edison | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/trying-to-fit-a-family-into-a-sale.html | Trying to Fit a Family Into a Sale | False | By Brian Lavery | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/art-in-review-wosene-worke-kosrof.html | ART IN REVIEW; Wosene Worke Kosrof | False | By Holland Cotter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/classified/paid-notice-deaths-maas-michael.html | Paid Notice: Deaths MAAS, MICHAEL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/l-on-crossing-the-strait-to-cuba-093769.html | On Crossing the Strait to Cuba | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/politics/no-hint-of-sept-11-in-report-in-august-white-house-says-but.html | No Hint of Sept. 11 in Report in August, White House Says, But Congress Seeks Inquiry | False | By David E. Sanger and Elisabeth Bumiller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/design/richter-and-warhol-are-favorites-at-art-auction.html | Richter and Warhol Are Favorites at Art Auction | False | By Carol Vogel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/travel/shopping-list-grilling-utensils-that-flip-baste-and-take-the-heat.html | SHOPPING LIST; Grilling Utensils That Flip, Baste and Take the Heat | False | By Suzanne Hamlin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/baseball/pena-flowers-while-henson-wilts.html | Pena Flowers While Henson Wilts | False | By Jim Luttrell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/is-arafat-capable-of-peace.html | Is Arafat Capable Of Peace? | False | By Nicholas D. Kristof | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/IHT-sweatshops-on-us-territory-letters-to-the-editor.html | Sweatshops on U.S. territory : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/notes-from-charleston-the-fight-for-the-soul-of-coal-country.html | Notes From Charleston; The Fight for the Soul of Coal Country | False | By Michael Lipton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/horse-racing-medaglia-d-oro-is-a-dangerous-favorite.html | HORSE RACING; Medaglia d'Oro is a Dangerous Favorite | False | By Bill Finley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/nba-roundup-nets-receive-2nd-highest-rating.html | N.B.A.: ROUNDUP; Nets Receive 2nd-Highest Rating | False | By Richard Sandomir | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/us/traces-of-terrorism-congress-democrats-say-bush-must-give-full-disclosure.html | TRACES OF TERRORISM: CONGRESS; Democrats Say Bush Must Give Full Disclosure | False | By Alison Mitchell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/pop-and-jazz-guide-080420.html | POP AND JAZZ GUIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/world/police-are-led-to-body-said-to-be-pearl-s.html | Police Are Led to Body Said to Be Pearl's | False | By Felicity Barringer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/more-than-angels-may-tread-so-biker-festival-is-canceled.html | More Than Angels May Tread So Biker Festival is Canceled | False | By Paul Zielbauer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/metro-briefing-new-york-bronx-man-charged-with-rape.html | Metro Briefing | New York: Bronx: Man Charged With Rape | False | By Jacob H. Fries (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/l-out-of-horror-visions-of-a-place-reborn-093602.html | Out of Horror, Visions of a Place Reborn | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/film-review-peter-pan-meets-another-lost-boy.html | FILM REVIEW; Peter Pan Meets Another Lost Boy | False | By A. O. Scott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/quotation-of-the-day-088331.html | QUOTATION OF THE DAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/travel/southern-suites.html | Southern Suites | False | By Joseph Siano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/classified/paid-notice-deaths-shneider-sidney.html | Paid Notice: Deaths SHNEIDER, SIDNEY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/world/a-leftist-surges-in-brazil-s-turbulent-presidential-election.html | A Leftist Surges in Brazil's Turbulent Presidential Election | False | By Larry Rohter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/world/arafat-willing-to-face-voters-his-aides-say.html | Arafat Willing To Face Voters, His Aides Say | False | By James Bennet | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/us/debate-on-human-cloning-turns-to-patents.html | Debate on Human Cloning Turns to Patents | False | By Andrew Pollack | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/world/dutch-rightists-replace-assassinated-leader.html | Dutch Rightists Replace Assassinated Leader | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/xavier-montsalvatge-90-composer-and-music-critic.html | Xavier Montsalvatge, 90; Composer and Music Critic | False | By Allan Kozinn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/c-corrections-094455.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/IHT-democrats-call-for-intelligence-inquiry-parties-press-bush-on-sept-11-warning.html | Democrats call for intelligence inquiry : Parties press Bush on Sept. 11 warning | False | By Brian Knowlton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/art-in-review-arturo-herrera.html | ART IN REVIEW; Arturo Herrera | False | By Roberta Smith | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/world/aides-say-pope-would-resign-if-unfit-to-work.html | Aides Say Pope Would Resign If Unfit to Work | False | By Melinda Henneberger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/l-out-of-horror-visions-of-a-place-reborn-093564.html | Out of Horror, Visions of a Place Reborn | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/us/national-briefing-west-california-keeping-drug-needles-off-streets.html | National Briefing | West: California: Keeping Drug Needles Off Streets | False | By Barbara Whitaker (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/art-guide.html | ART GUIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/worker-dies-in-collapse-on-upper-east-side.html | Worker Dies in Collapse on Upper East Side | False | By Corey Kilgannon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/l-on-crossing-the-strait-to-cuba-093793.html | On Crossing the Strait to Cuba | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/public-lives-turning-heads-and-pages-in-the-magazine-world.html | PUBLIC LIVES; Turning Heads (and Pages) in the Magazine World | False | By Lynda Richardson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/rose-ellis-matzkin-hadassah-leader-88.html | Rose Ellis Matzkin -- Hadassah Leader, 88 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/world/world-briefing-europe-the-hague-ex-general-pleads-not-guilty.html | World Briefing | Europe: The Hague: Ex-General Pleads Not Guilty | False | By Marlise Simons (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/pressure-on-arafat-now-comes-from-within.html | Pressure on Arafat Now Comes From Within | False | By Fawaz A. Gerges | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/company-news-labor-talks-at-hershey-stall-over-health-benefits.html | COMPANY NEWS; LABOR TALKS AT HERSHEY STALL OVER HEALTH BENEFITS | False | By Dow Jones | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/world/world-briefing-europe-germany-making-posthumous-amends.html | World Briefing | Europe: Germany: Making Posthumous Amends | False | By Victor Homola (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/us/senator-prevents-action-on-online-privacy-bill.html | Senator Prevents Action on Online Privacy Bill | False | By Adam Clymer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/international/pakistani-police-unearth-a-body-thought-to-be-slain-reporters.html | Pakistani Police Unearth a Body Thought to Be Slain Reporter's | False | By Howard W. French | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/us/traces-of-terrorism-excerpts-from-national-security-adviser-s-statement.html | TRACES OF TERRORISM; Excerpts From National Security Adviser's Statement | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/art-in-review-gina-magid.html | ART IN REVIEW; Gina Magid | False | By Holland Cotter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/art-in-review-carroll-dunham-msokingdom.html | ART IN REVIEW; Carroll Dunham -- 'Msokingdom' | False | By Ken Johnson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/reinventing-the-palestinian-authority.html | Reinventing the Palestinian Authority | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/worldbusiness/IHT-around-the-markets-german-wages-the-ripple-effect.html | AROUND THE MARKETS: German wages: the ripple effect | False | By John Schmid, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/world/world-briefing-americas-argentina-congress-meets-an-imf-demand.html | World Briefing | Americas: Argentina: Congress Meets An I.M.F. Demand | False | By Larry Rohter (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/will-inflation-bets-continue-to-pay-off.html | Will Inflation Bets Continue to Pay Off? | False | By Floyd Norris | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/travel/foraging-from-a-simple-thought-a-collection-grows.html | FORAGING; From a Simple Thought, A Collection Grows | False | By Mervyn Rothstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/IHT-1927secret-document-missing-in-our-pages100-75-and-50-years-ago.html | 1927:Secret Document Missing : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/us/archdiocese-vows-to-report-abuse-sooner.html | Archdiocese Vows to Report Abuse Sooner | False | By Robert D. McFadden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/world/jose-lutzenberger-brazilian-environmentalist-dies-at-75.html | José â\u0080\u0098 Lutzenberger, Brazilian Environmentalist, Dies at 75 | False | By Larry Rohter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/classified/paid-notice-deaths-rosenwasser-robert.html | Paid Notice: Deaths ROSENWASSER, ROBERT | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/l-on-crossing-the-strait-to-cuba-093807.html | On Crossing the Strait to Cuba | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/technology/technology-briefing.html | Technology Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/world-business-briefing-europe-britain-asbestos-limit-overruled.html | World Business Briefing | Europe: Britain: Asbestos Limit Overruled | False | By Suzanne Kapner (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/worldbusiness/IHT-europe-demands-more-access-to-wall-street.html | Europe demands more access to Wall Street | False | By Thomas Fuller, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/world-business-briefing-europe-switzerland-implant-settlement.html | World Business Briefing \| Europe: Switzerland: Implant Settlement | False | By Elizabeth Olson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/worldbusiness/IHT-paris-retreats-on-balancedbudget-delay.html | Paris retreats on balanced-budget delay | False | By Liz Alderman, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/us/witnesses-say-ex-klansman-boasted-of-church-bombing.html | Witnesses Say Ex-Klansman Boasted of Church Bombing | False | By Rick Bragg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/on-crossing-the-strait-to-cuba.html | On Crossing the Strait to Cuba | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/film-review-not-married-sorry-you-re-not-a-man.html | FILM REVIEW; Not Married? Sorry, You're Not a Man | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/media-business-advertising-goodbye-to-ally-scully-mulder-fox-hello-mr-grubb-john.html | THE MEDIA BUSINESS: ADVERTISING; Goodbye to Ally and Scully and Mulder at Fox, Hello to Mr. Grubb and John Doe. | False | By Bill Carter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/a-witness-from-skakel-s-past-says-he-confessed-to-the-moxley-killing.html | A Witness From Skakel's Past Says He Confessed to the Moxley Killing | False | By David M. Herszenhorn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/robert-g-wilder-82-leader-of-ad-agency.html | Robert G. Wilder, 82, Leader of Ad Agency | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/art-review-poet-of-involvement-surveying-the-career-of-a-dramatic-draftsman.html | ART REVIEW; Poet of Involvement: Surveying the Career of a Dramatic Draftsman | False | By John Russell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/IHT-in-the-arena-no-time-to-rest-on-his-laurels.html | IN THE ARENA : No time to rest on his laurels | False | By Christopher Clarey, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/film-review-his-actions-are-evil-but-he-can-t-stop.html | FILM REVIEW; His Actions Are Evil but He Can't Stop | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/style/IHT-director-brings-birth-of-israel-to-cannes.html | Director brings birth of Israel to Cannes | False | By Joan Dupont, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/baseball-wells-leads-yankees-over-inept-devil-rays.html | BASEBALL; Wells Leads Yankees Over Inept Devil Rays | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/parking-rules-083933.html | Parking Rules | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/us/forest-service-to-recommend-opening-alaska-forest-area.html | Forest Service to Recommend Opening Alaska Forest Area | False | By Katharine Q. Seelye | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/pro-basketball-the-league-asks-if-o-neal-is-too-much-of-a-good-thing.html | PRO BASKETBALL; The League Asks If O'Neal Is Too Much of a Good Thing | False | By Mike Wise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/state-will-require-coverage-of-treatment-for-infertility.html | State Will Require Coverage Of Treatment for Infertility | False | By RICHARD Pã?šÃ¢REZ-PEã?šÃ‡A | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/design-review-a-wrap-that-s-almost-human.html | DESIGN REVIEW; A Wrap That's Almost Human | False | By Roberta Smith | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/c-corrections-094471.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/new-video-releases-080993.html | New Video Releases | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/l-nuclear-reductions-menace-still-looms-093343.html | Nuclear Reductions: Menace Still Looms | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/us/charles-m-rick-87-botanist-helped-create-tastier-tomatoes.html | Charles M. Rick, 87, Botanist; Helped Create Tastier Tomatoes | False | By Wolfgang Saxon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/new-us-stance-on-bias-case.html | New U.S. Stance On Bias Case | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/schwab-begins-grading-stocks-on-a-curve.html | Schwab Begins Grading Stocks on a Curve | False | By Patrick McGeehan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/world-business-briefing-asia-japan-telecom-profit-is-up.html | World Business Briefing \| Asia: Japan: Telecom Profit Is Up | False | By Ken Belson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/us/after-arrest-town-shamed-by-68-killing-seeks-renewal.html | After Arrest, Town Shamed by '68 Killing Seeks Renewal | False | By Sara Rimer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/energy-trades-echoed-in-broadband-market.html | Energy Trades Echoed In Broadband Market | False | By David Barboza | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/betting-on-the-luxury-goods-market.html | Betting on the Luxury Goods Market | False | By John Tagliabue | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/sports-of-the-times-as-nets-fly-world-waits-for-zidane.html | Sports Of The Times; As Nets Fly, World Waits For Zidane | False | By George Vecsey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/world-business-briefing-europe-france-bank-s-profit-falls.html | World Business Briefing | Europe: France: Bank's Profit Falls | False | By Kerry Shaw (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/art-in-review-the-founding-five.html | ART IN REVIEW; 'The Founding Five' | False | By Grace Glueck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/post-9-11-questions-about-security-at-electric-plants.html | Post-9/11, Questions About Security at Electric Plants | False | By Jayson Blair | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/metro-briefing-new-york-manhattan-warning-about-con-men.html | Metro Briefing | New York: Manhattan: Warning About Con Men | False | By Jacob H. Fries (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/classified/paid-notice-deaths-albert-irving.html | Paid Notice: Deaths ALBERT, IRVING | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/travel/stopping-and-going-the-open-road-it-will-be-hard-to-find.html | STOPPING AND GOING; The Open Road? It Will Be Hard to Find | False | By Aaron Donovan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/hockey-rangers-continue-to-search-for-a-coach.html | HOCKEY; Rangers Continue to Search for a Coach | False | By Jason Diamos | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/classified/paid-notice-deaths-grabowski-benjamin.html | Paid Notice: Deaths GRABOWSKI, BENJAMIN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/out-of-horror-visions-of-a-place-reborn.html | Out of Horror, Visions of a Place Reborn | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/report-finds-bias-in-nassau-jobs.html | Report Finds Bias in Nassau Jobs | False | By The New York Times | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/living-the-music-brazilians-and-americans-exchange-traditions.html | Living the Music: Brazilians and Americans Exchange Traditions | False | By Wynton Marsalis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/in-wake-of-assessment-scandal-panel-urges-changes-in-system.html | In Wake of Assessment Scandal, Panel Urges Changes in System | False | By Michael Cooper | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/world/in-pakistan-rape-victims-are-the-criminals.html | In Pakistan, Rape Victims Are the 'Criminals' | False | By Seth Mydans | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/spare-times-079456.html | SPARE TIMES | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/politics/lieberman-to-seek-subpoena-on-white-houses-enron-contacts.html | Lieberman to Seek Subpoena on White House's Enron Contacts | False | By Richard A. Oppel Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/travel/driving-getting-there-how-to-beat-the-traffic-blues.html | DRIVING; Getting There: How to Beat the Traffic Blues | False | By Nancy M. Better | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/designing-for-the-camera.html | Designing For the Camera | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/classified/paid-notice-deaths-aibel-bertha-g-nee-glasser.html | Paid Notice: Deaths AIBEL, BERTHA G. (NEE GLASSER). | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/world/world-briefing-americas-brazil-police-chief-convicted-in-peasants-deaths.html | World Briefing | Americas: Brazil: Police Chief Convicted In Peasants' Deaths | False | By Larry Rohter (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/editors-note-087769.html | Editors' Note | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/us/national-briefing-education-and-science-jupiter-regains-moon-lead.html | National Briefing | Education And Science: Jupiter Regains Moon Lead | False | By Kenneth Chang (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/style/IHT-ask-roger-collis-when-miles-vanish-along-with-the-airline.html | Ask ROGER COLLIS : When miles vanish along with the airline | False | By Roger Collis, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/IHT-cultural-fusion-comes-with-immigration-letters-to-the-editor.html | Cultural fusion comes with immigration : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/classified/paid-notice-memorials-delaney-irene-doldear.html | Paid Notice: Memorials DELANEY, IRENE DOLDEAR | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/us/lindh-lawyers-claim-selective-prosecution.html | Lindh Lawyers Claim 'Selective Prosecution' | False | By Katharine Q. Seelye | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/on-pro-football-on-giants-new-faces-and-a-new-identity.html | ON PRO FOOTBALL; On Giants, New Faces And a New Identity | False | By Thomas George | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/sports-media-hbo-showtime-team-using-experienced-reporter-to-cover-tyson-bout.html | SPORTS MEDIA; HBO-Showtime Team Using Experienced Reporter to Cover Tyson Bout | False | By Richard Sandomir | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/technology-briefing-software-microsoft-strategy-rebuffed.html | Technology Briefing \| Software: Microsoft Strategy Rebuffed | False | By Amy Harmon (NYT COMPILED BY ALAN KRAUSS) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/art-in-review-richard-diebenkorn.html | ART IN REVIEW; Richard Diebenkorn | False | By Grace Glueck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/home-video-more-extras-or-more-profits.html | HOME VIDEO; More Extras Or More Profits? | False | By Peter M. Nichols | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/classified/paid-notice-deaths-winer-audrey-ruth.html | Paid Notice: Deaths WINER, AUDREY RUTH | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/baseball-still-scraping-for-runs-mets-win-third-straight.html | BASEBALL; Still Scraping for Runs, Mets win Third Straight | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/worldbusiness/IHT-battle-lines-drawn-in-fight-for-oil-riches-off.html | Battle lines drawn in fight for oil riches off East Timor | False | By Michael Richardson, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/metro-briefing-new-york-bronx-councilman-rebuffs-levy.html | Metro Briefing \| New York: Bronx: Councilman Rebuffs Levy | False | By Anemona Hartocollis (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/music-in-review-maurizio-pollini.html | MUSIC IN REVIEW; Maurizio Pollini | False | By Anne Midgette | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/music-in-review-martha-argerich-gidon-kremer-and-mischa-maisky.html | MUSIC IN REVIEW; Martha Argerich, Gidon Kremer and Mischa Maisky | False | By Allan Kozinn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/travel/havens-weekender-upper-bucks-county-pa.html | HAVENS; Weekender \| Upper Bucks County, Pa. | False | By Evan McGlinn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/metro-briefing-connecticut-new-haven-electric-workers-on-strike.html | Metro Briefing \| Connecticut: New Haven: Electric Workers On Strike | False | By Stacy Albin (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/inside-093548.html | INSIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/metro-briefing-new-york-manhattan-unemployment-inches-up.html | Metro Briefing \| New York: Manhattan: Unemployment Inches Up | False | By Leslie Eaton (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/IHT-human-rights-commission-a-charade-of-bullies-feigning-decency.html | Human Rights Commission : A charade of bullies feigning decency | False | By Stanley A. Weiss, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/travel/havens-opening-up-a-family-rite-turns-testy.html | HAVENS; Opening Up: A Family Rite Turns Testy | False | By Kimberly Stevens | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/classified/paid-notice-deaths-strauss-charles-s.html | Paid Notice: Deaths STRAUSS, CHARLES S. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/art-in-review-julio-gonzalez.html | ART IN REVIEW; Julio Gonzáïz'SÂ°lez | False | By Holland Cotter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/us/national-briefing-midwest-ohio-college-dormitory-sale-considered.html | National Briefing \| Midwest: Ohio: College Dormitory Sale Considered | False | By Tamar Lewin (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/technology-briefing-hardware-purge-at-hynix.html | Technology Briefing \| Hardware: Purge At Hynix | False | By Don Kirk (NYT COMPILED BY ALAN KRAUSS) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/us/posters-by-abortion-foes-posed-threat-court-rules.html | Posters by Abortion Foes Posed Threat, Court Rules | False | By Adam Liptak | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/company-news-bank-of-ireland-acquires-61-of-fund-manager-iridian.html | COMPANY NEWS; BANK OF IRELAND ACQUIRES 61% OF FUND MANAGER IRIDIAN | False | By Brian Lavery (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/adelphia-fails-to-make-note-payment.html | Adelphia Fails to Make Note Payment | False | By Geraldine Fabrikant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/us/traces-of-terrorism-the-victims-families-undisclosed-threats-trouble-kin.html | TRACES OF TERRORISM: THE VICTIMS' FAMILIES; Undisclosed Threats Trouble Kin | False | By Tina Kelley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/classified/paid-notice-deaths-apostolakis-ann.html | Paid Notice: Deaths APOSTOLAKIS, ANN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/classified/paid-notice-deaths-tarry-victor.html | Paid Notice: Deaths TARRY, VICTOR | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/metro-briefing-new-york-manhattan-times-square-tower-sold.html | Metro Briefing \| New York: Manhattan: Times Square Tower Sold | False | By John Holusha (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/your-stolen-art-i-threw-them-away-dear.html | Your Stolen Art? I Threw Them Away, Dear | False | By Alan Riding | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/books/books-of-the-times-finding-memories-in-an-ancestral-home.html | BOOKS OF THE TIMES; Finding Memories in an Ancestral Home | False | By Michiko Kakutani | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/music-in-review-fred-hersch.html | MUSIC IN REVIEW; Fred Hersch | False | By Ben Ratliff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/world/world-briefing-europe-belgium-euthanasia-law-approved.html | World Briefing \| Europe: Belgium: Euthanasia Law Approved | False | By Agence France-Presse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/l-nuclear-reductions-menace-still-looms-093319.html | Nuclear Reductions: Menace Still Looms | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/us/national-briefing-southwest-texas-oil-executive-turns-water-seller.html | National Briefing \| Southwest: Texas: Oil Executive Turns Water Seller | False | By Jim Yardley (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/commencement-uniforms-take-honored-place-at-nyu.html | Commencement; Uniforms Take Honored Place at N.Y.U. | False | By Abby Goodnough | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/more-extras-or-more-profits.html | More Extras or More Profits? | False | By Peter M. Nichols | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/fbi-is-investigating-kmart-for-possible-criminal-violations.html | F.B.I. Is Investigating Kmart For Possible Criminal Violations | False | By Constance L. Hays | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/c-corrections-094498.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/us/national-briefing-west-california-catholic-hospital-acted-legally-t-firing.html | National Briefing \| West: California: Catholic Hospital Acted Legally In Firing Evangelical | False | By Adam Liptak (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/us/prosecutors-oppose-judge-in-ruling-on-death-penalty.html | Prosecutors Oppose Judge In Ruling on Death Penalty | False | By Robert F. Worth | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/news-summary-091693.html | NEWS SUMMARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/us/house-passes-a-welfare-bill-with-stricter-rules-on-work.html | House Passes a Welfare Bill With Stricter Rules on Work | False | By Robert Pear | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/metro-briefing-new-jersey-trenton-conviction-in-kidnapping.html | Metro Briefing \| New Jersey: Trenton: Conviction In Kidnapping | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/defense-sees-new-problem-in-account-by-louima.html | Defense Sees New Problem In Account By Louima | False | By William Glaberson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/c-corrections-094463.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/technology-briefing-hardware-digital-offering-gets-poor-reception.html | Technology Briefing \| Hardware: Digital Offering Gets Poor Reception | False | By Marcin Skomial (NYT COMPILED BY ALAN KRAUSS) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/antiques-a-new-breed-of-aficionado-comes-of-age.html | ANTIQUES; A New Breed Of Aficionado Comes of Age | False | By Wendy Moonan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/IHT-1902meat-boycott-sparks-riot-in-our-pages100-75-and-50-years-ago.html | 1902:Meat Boycott Sparks Riot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/world/irish-voters-appear-ready-to-re-elect-prime-minister.html | Irish Voters Appear Ready to Re-elect Prime Minister | False | By Warren Hoge | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/politics/senator-clintons-speech-on-sept-11-intelligence.html | Senator Clinton's Speech on Sept. 11 Intelligence | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/l-on-crossing-the-strait-to-cuba-093688.html | On Crossing the Strait to Cuba | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/rent-dispute-at-new-7-world-trade-center.html | Rent Dispute at New 7 World Trade Center | False | By Charles V Bagli | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/travel/havens-living-here-for-family-house-with-history-walls-that-seem-speak.html | HAVENS; LIVING HERE; For a Family, a House With History and Walls That Seem to Speak | False | Interview by Brennan Kearney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/classified/paid-notice-deaths-blickstein-irving.html | Paid Notice: Deaths BLICKSTEIN, IRVING | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/classified/paid-notice-deaths-landsman-irving.html | Paid Notice: Deaths LANDSMAN, IRVING | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/budget-in-albany-has-few-cuts-but-relies-on-one-time-revenue.html | Budget in Albany Has Few Cuts But Relies on One-Time Revenue | False | By James C. McKinley Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/world/berlin-journal-never-say-dye-the-chancellor-could-sue-you.html | Berlin Journal; Never Say Dye; The Chancellor Could Sue You | False | By Edmund L. Andrews | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/metro-briefing-new-york-ithaca-union-drive-at-cornell.html | Metro Briefing \| New York: Ithaca: Union Drive At Cornell | False | By Karen W. Arenson (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/indonesia-plans-to-sell-part-of-its-overseas-phone-unit.html | Indonesia Plans to Sell Part Of Its Overseas Phone Unit | False | By Wayne Arnold | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/us/cardinal-in-los-angeles-says-he-let-abuser-remain-a-priest.html | Cardinal in Los Angeles Says He Let Abuser Remain a Priest | False | By James Sterngold | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/baseball-yankees-notebook-sojo-interested-in-managing-the-columbus-team.html | BASEBALL; YANKEES NOTEBOOK; Sojo Interested in Managing the Columbus Team | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/another-snag-for-imclone-and-its-drug-for-cancer.html | Another Snag For ImClone And Its Drug For Cancer | False | By Andrew Pollack | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/with-chalk-slate-history-preserved-firehouse-lists-tell-9-11-men-who-didn-t.html | With Chalk on Slate, History Is Preserved; Firehouse Lists Tell of 9/11 And the Men Who Didn't Return | False | By Glenn Collins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/news-corp-rejects-move-by-vivendi.html | News Corp. Rejects Move By Vivendi | False | By Suzanne Kapner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/world/party-organ-in-cuba-prints-speech-by-carter.html | Party Organ In Cuba Prints Speech By Carter | False | By David Gonzalez | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/classified/paid-notice-deaths-krainin-dr-philip.html | Paid Notice: Deaths KRAININ, DR. PHILIP. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/us/national-briefing-west-alaska-captain-in-valdez-spill-pays-debt.html | National Briefing | West: Alaska: Captain In Valdez Spill Pays Debt | False | By Douglas Jehl (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/world/with-folk-medicine-on-rise-health-group-is-monitoring.html | With Folk Medicine on Rise, Health Group is Monitoring | False | By Donald G. McNeil Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/world-business-briefing-europe-britain-discount-airlines-merge.html | World Business Briefing | Europe: Britain: Discount Airlines Merge | False | By Alan Cowell (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/us/traces-of-terrorism-the-intelligence-reports-series-of-warnings.html | TRACES OF TERRORISM: THE INTELLIGENCE REPORTS; SERIES OF WARNINGS | False | By David Johnston and James Risen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/world-business-briefing-europe-germany-insurer-s-profit-rises.html | World Business Briefing | Europe: Germany: Insurer's Profit Rises | False | By Petra Kappl (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/classified/paid-notice-deaths-plapinger-rea.html | Paid Notice: Deaths PLAPINGER, REA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/world-business-briefing-europe-forests-may-be-sold.html | World Business Briefing | Europe: Forests May Be Sold | False | By Suzanne Kapner (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/l-on-crossing-the-strait-to-cuba-093785.html | On Crossing the Strait to Cuba | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/the-big-city-waterfront-could-still-be-a-contender.html | The Big City; Waterfront Could Still Be a Contender | False | By John Tierney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/residential-real-estate-tribeca-is-priciest-neighborhood.html | Residential Real Estate; TriBeCa Is Priciest Neighborhood | False | By Dennis Hevesi | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/world/state-dept-report-investigating-arafat-s-links-to-terror-odds-with-israeli-claims.html | State Dept. Report Investigating Arafat's Links to Terror Is at Odds With Israeli Claims | False | By Todd S. Purdum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/the-media-business-advertising-addenda-indictments-reach-madison-avenue.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Indictments Reach Madison Avenue | False | By Bill Carter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/IHT-stanley-works-and-the-taxman-letters-to-the-editor.html | Stanley Works and the taxman : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/lacrosse-notebook-ncaa-quarterfinals-to-be-played-at-hofstra.html | LACROSSE: NOTEBOOK; N.C.A.A. Quarterfinals To Be Played at Hofstra | False | By Frank Litsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/upn-keeps-its-focus-on-youth-so-its-leader-talks-the-talk.html | UPN Keeps Its Focus on Youth, So Its Leader Talks the Talk | False | By Jim Rutenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/half-an-amendment-083992.html | Half an Amendment | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/schools-for-sale.html | Schools for Sale | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/technology-dell-s-results-match-those-of-a-year-ago.html | TECHNOLOGY; Dell's Results Match Those of a Year Ago | False | By Steve Lohr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/classified/paid-notice-deaths-murphy-mary-judith-md-mph.html | Paid Notice: Deaths MURPHY, MARY JUDITH, M.D., M.P.H. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/IHT-meanwhile-in-east-timor-villagers-do-it-their-way.html | MEANWHILE : In East Timor, villagers do it their way | False | By Michael Richardson, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/priest-accused-of-sex-abuse-kills-himself-authorities-say.html | Priest Accused Of Sex Abuse Kills Himself, Authorities Say | False | By Daniel J. Wakin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/trial-judge-and-lawyer-for-andersen-tangle-in-houston-courtroom-shouting-match.html | Trial Judge and Lawyer for Andersen Tangle in Houston Courtroom Shouting Match | False | By Kurt Eichenwald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/tv-weekend-many-advise-mr-president-but-you-decide.html | TV WEEKEND; Many Advise, Mr. President, but You Decide | False | By Caryn James | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/plus-college-basketball-williams-wary-about-next-season.html | PLUS: COLLEGE BASKETBALL; Williams Wary About Next Season | False | By Frank Litsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/classified/paid-notice-deaths-reiner-charles.html | Paid Notice: Deaths REINER, CHARLES | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/us/national-briefing-plains-north-dakota-tribe-loses-land-sale-case.html | National Briefing | Plains: North Dakota: Tribe Loses Land-Sale Case | False | By Adam Liptak (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/l-don-t-ruin-the-bridge-084050.html | Don't Ruin the Bridge | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/world/world-briefing-europe-russia-private-farmland-gains.html | World Briefing | Europe: Russia: Private Farmland Gains | False | By Sabrina Tavernise (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/IHT-soccer-zidanes-left-foot-slams-perfect-goal.html | SOCCER: Zidane's left foot slams perfect goal | False | By Rob Hughes, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/theater-review-mixing-operatic-tradition-with-irony-and-high-jinks.html | THEATER REVIEW; Mixing Operatic Tradition With Irony and High Jinks | False | By Bruce Weber | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/travel/rituals-basking-comes-in-bulk-too.html | RITUALS; Basking Comes in Bulk, Too | False | By Dan Shaw | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/world/world-briefing-africa-zimbabwe-black-squatters-face-eviction.html | World Briefing | Africa: Zimbabwe: Black Squatters Face Eviction | False | By Rachel L. Swarns (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/international/americas/world-briefing-americas.html | World Briefing Americas | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/for-patients-welcome-relief-from-4-bare-walls.html | For Patients, Welcome Relief From 4 Bare Walls | False | By Tina Kelley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/company-news-marsico-capital-buys-7-million-shares-of-gm-stock.html | COMPANY NEWS; MARSICO CAPITAL BUYS 7 MILLION SHARES OF G.M. STOCK | False | By Danny Hakim (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/technology-briefing-hardware-airport-screening-test-scores-90.html | Technology Briefing | Hardware: Airport Screening Test Scores 90% | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/america-s-poor-standards.html | America's Poor Standards | False | By Paul Krugman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/dance-review-cerebral-abstraction-and-lyrical-waltzes.html | DANCE REVIEW; Cerebral Abstraction And Lyrical Waltzes | False | By Jennifer Dunning | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/company-briefs-093335.html | COMPANY BRIEFS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/world-business-briefing-asia-china-mobile-phone-expansion.html | World Business Briefing | Asia: China: Mobile Phone Expansion | False | By Keith Bradsher (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/business-digest-091227.html | BUSINESS DIGEST | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/c-corrections-094480.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/IHT-jimmy-carter-for-president-in-2004-letters-to-the-editor.html | Jimmy Carter for president in 2004 : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/art-in-review-jayashree-chakravarty.html | ART IN REVIEW; Jayashree Chakravarty | False | By Holland Cotter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/with-albany-balking-bloomberg-s-plan-for-control-of-schools-is-in-danger.html | With Albany Balking, Bloomberg's Plan for Control of Schools Is in Danger | False | By Abby Goodnough | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/art-in-review-harold-stevenson.html | ART IN REVIEW; Harold Stevenson | False | By Holland Cotter | 2002-07-31 | TX 5-613-681 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/pageoneplus/corrections.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/6-stricken-by-mysterious-illness-in-yonkers.html | 6 Stricken by Mysterious Illness in Yonkers | False | By Tina Kelley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/c-corrections-094501.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/classified/paid-notice-deaths-harford-thomas-michael.html | Paid Notice: Deaths HARFORD, THOMAS MICHAEL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/us/treasury-dept-faces-suit-by-minority-agents.html | Treasury Dept. Faces Suit by Minority Agents | False | By Lynette Clemetson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/art-in-review-richard-serra-prop-sculptures-1969-87.html | ART IN REVIEW; Richard Serra -- 'Prop Sculptures: 1969-87' | False | By Ken Johnson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/soccer-young-us-players-excel-but-the-news-isn-t-all-good.html | SOCCER; Young U.S. Players Excel, but the News Isn't All Good | False | By Jere Longman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/us/national-briefing-education-and-science-fewer-students-smoking.html | National Briefing | Education And Science: Fewer Students Smoking | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/classified/paid-notice-deaths-pearson-dr-paul-david-aia.html | Paid Notice: Deaths PEARSON, DR. PAUL DAVID, AIA. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/classified/paid-notice-memorials-mittleman-albert-and-blanche.html | Paid Notice: Memorials MITTLEMAN, ALBERT AND BLANCHE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/boldface-names-089621.html | BOLDFACE NAMES | False | By James Barron | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/international/arafat-ties-palestinian-election-to-the-pullout-of-israels.html | Arafat Ties Palestinian Election to the Pullout of Israel's Forces | False | By John Kifner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/us/traces-terrorism-overview-no-hint-sept-11-report-august-white-house-says-but.html | TRACES OF TERRORISM: THE OVERVIEW; NO HINT OF SEPT. 11 IN REPORT IN AUGUST, WHITE HOUSE SAYS, BUT CONGRESS SEEKS INQUIRY | False | By David E. Sanger and Elisabeth Bumiller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/drug-makers-and-fda-fighting-hard-over-quality.html | Drug Makers And F.D.A. Fighting Hard Over Quality | False | By Melody Petersen and Reed Abelson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/us/sharon-monsky-48-leader-in-fight-against-rare-illness.html | Sharon Monsky, 48, Leader In Fight Against Rare Illness | False | By Eric Pace | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/world/korea-frets-over-animal-disease-as-world-cup-approaches.html | Korea Frets Over Animal Disease as World Cup Approaches | False | By Don Kirk | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/us/national-briefing-education-and-science-41.5-billion-for-construction.html | National Briefing | Education And Science: $41.5 Billion For Construction | False | By Diana Jean Schemo (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/travel/driving-cars-to-hang-on-a-wall.html | DRIVING; Cars to Hang on a Wall | False | By Keith Martin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/world/world-briefing-europe-montenegro-voters-back-leader-s-party.html | World Briefing | Europe: Montenegro: Voters Back Leader's Party | False | By Ian Fisher (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/travel/journeys-going-back-history-before-the-tourists.html | JOURNEYS; Going Back: History Before the Tourists | False | By Richard Ruda | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/c-corrections-094510.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/travel/quick-escapes-getaways-for-a-holiday-weekend.html | QUICK ESCAPES; Getaways for a Holiday Weekend | False | By J. R. Romanko | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/art-in-review-slater-bradley-unknown-pleasures.html | ART IN REVIEW; Slater Bradley -- 'Unknown Pleasures' | False | By Holland Cotter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/us/utility-board-votes-restart-nuclear-reactor-alabama-that-has-been-idle-since.html | Utility Board Votes to Restart a Nuclear Reactor in Alabama That Has Been Idle Since 1985 | False | By David Firestone | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/transactions-095281.html | TRANSACTIONS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/design/julio-gonzlez.html | Julio Gonzáłéz | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/photography-review-amid-smoke-and-steel-a-symphonic-struggle.html | PHOTOGRAPHY REVIEW; Amid Smoke and Steel, a Symphonic Struggle | False | By Sarah Boxer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/state-budget-passage-leaves-questions-for-city-finances.html | State Budget Passage Leaves Questions for City Finances | False | By Shaila K. Dewan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/us/traces-terrorism-united-american-airlines-report-hearing-only-vague-caution.html | TRACES OF TERRORISM: UNITED AND AMERICAN; Airlines Report Hearing Only Vague Caution | False | By Matthew L. Wald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/travel/driving-maserati-got-em-old-chevy-need-em.html | DRIVING; Maserati? Got 'Em Old Chevy? Need 'Em | False | By Keith Martin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/music-in-review-stephanie-blythe.html | MUSIC IN REVIEW; Stephanie Blythe | False | By Anthony Tommasini | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/the-blame-game.html | The Blame Game | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/theater-guide.html | THEATER GUIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/l-the-church-s-logic-084182.html | The Church's Logic | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/international/taliban-killed-in-new-operation-in-afghanistan-mountains.html | Taliban Killed in New Operation in Afghanistan Mountains | False | By David Rohde | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/pro-basketball-pierce-sends-the-nets-a-blunt-message.html | PRO BASKETBALL; Pierce Sends the Nets a Blunt Message | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/classified/paid-notice-deaths-gaffney-evelyn-nee-campbell.html | Paid Notice: Deaths GAFFNEY, EVELYN (NEE CAMPBELL) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/style/IHT-in-praise-of-a-pacific-cruise-letters-to-the-travel-editor.html | In praise of a Pacific cruise : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/trading-musical-traditions.html | Trading Musical Traditions | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/business/company-news-williams-cos-says-its-president-will-also-be-chairman.html | COMPANY NEWS; WILLIAMS COS. SAYS ITS PRESIDENT WILL ALSO BE CHAIRMAN | False | By Dow Jones | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/world/world-briefing-asia-pakistan-arrest-after-kashmir-attack.html | World Briefing | Asia: Pakistan: Arrest After Kashmir Attack | False | By Howard French (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-17 | 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/l-on-crossing-the-strait-to-cuba-093700.html | On Crossing the Strait to Cuba | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/classified/paid-notice-deaths-golding-melville-j.html | Paid Notice: Deaths GOLDING, MELVILLE J. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/opinion/l-arafat-at-camp-david-and-today-112976.html | Arafat at Camp David, and Today | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/contaminated-food-sickened-six-in-yonkers-officials-say.html | Contaminated Food Sickened Six in Yonkers, Officials Say | False | By Lisa W. Foderaro | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/business/world-business-briefing-americas-mexico-rail-merger-blocked.html | World Business Briefing | Americas: Mexico: Rail Merger Blocked | False | By Graham Gori (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/opinion/IHT-going-backward-on-trade-bushs-politics-of-hypocrisy.html | Going backward on trade : Bush's politics of hypocrisy | False | By David Ignatius, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/opinion/c-corrections-113336.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/classified/paid-notice-deaths-dilorenzo-jeannette-b.html | Paid Notice: Deaths DILORENZO, JEANNETTE B. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/mayor-drops-incinerator-plan.html | Mayor Drops Incinerator Plan | False | By Diane Cardwell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/us/national-briefing-washington-senate-panel-approves-e-privacy.html | National Briefing | Washington: Senate Panel Approves E-Privacy | False | By Adam Clymer (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/world/pakistan-says-body-is-likely-to-be-pearl-s.html | Pakistan Says Body Is Likely to Be Pearl's | False | By Howard W. French | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/district-council-37-leaders-order-audit-of-benefits-fund.html | District Council 37 Leaders Order Audit of Benefits Fund | False | By Steven Greenhouse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/classified/paid-notice-deaths-strauss-charles.html | Paid Notice: Deaths STRAUSS, CHARLES | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/business/drug-maker-to-pay-500-million-fine-for-factory-lapses.html | Drug Maker to Pay $500 Million Fine for Factory Lapses | False | By Melody Petersen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/world/still-raw-from-recent-attack-india-is-girding-itself-for-war.html | Still Raw From Recent Attack, India Is Girding Itself for War | False | By Celia W. Dugger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/business/company-news-maker-of-disposable-plates-and-cups-takes-green-turn.html | COMPANY NEWS; MAKER OF DISPOSABLE PLATES AND CUPS TAKES GREEN TURN | False | By Barnaby J. Feder (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/arts/connections-cultural-soul-searching-in-50-years-it-s-emigrated-back-to-europe.html | CONNECTIONS; Cultural Soul-Searching In 50 Years It's Emigrated Back to Europe | False | By Edward Rothstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/opinion/lives-lost-and-the-renewal-of-downtown.html | Lives Lost and the Renewal of Downtown | False | By Christy Ferer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/opinion/l-faith-without-formulas-096253.html | Faith, Without Formulas | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/fired-official-is-critical-of-county-plan-for-emergency.html | Fired Official Is Critical Of County Plan For Emergency | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/your-money/IHT-world-of-investing-how-to-catch-a-bottom-fish.html | World of Investing : How to catch a bottom fish | False | By By James K. Glassman, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/us/national-briefing-southwest-arizona-bioterror-powers.html | National Briefing | Southwest: Arizona: Bioterror Powers | False | By Michael Janofsky (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/us/resentments-as-workers-strike-in-a-town-built-on-chocolate.html | Resentments as Workers Strike in a Town Built on Chocolate | False | By Steven Greenhouse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/this-isn-t-a-kickoff-talk-torricelli-says.html | This Isn't a Kickoff Talk, Torricelli Says | False | By Iver Peterson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/business/judge-skeptical-of-a-microsoft-remedy.html | Judge Skeptical of a Microsoft Remedy | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/metro-briefing-new-york-manhattan-yeshiva-labor-settlement.html | Metro Briefing | New York: Manhattan: Yeshiva Labor Settlement | False | By Steven Greenhouse (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/classified/paid-notice-deaths-smith-carol-rae.html | Paid Notice: Deaths SMITH, CAROL RAE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/c-corrections-113409.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/us/traces-terrorism-overview-bush-his-aides-accuse-democrats-second-guessing.html | TRACES OF TERRORISM: THE OVERVIEW; BUSH AND HIS AIDES ACCUSE DEMOCRATS OF SECOND-GUESSING | False | By Elisabeth Bumiller and Alison Mitchell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/national-league-roundup-bagwell-leads-astros-to-sixth-straight-victory.html | NATIONAL LEAGUE: ROUNDUP; Bagwell Leads Astros To Sixth Straight Victory | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/your-money/IHT-portfolio-watch-dutch-treats.html | Portfolio watch : Dutch treats | False | By Mitchell Martin, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/business/international-business-russia-will-gradually-end-restrictions-on-oil-exports.html | INTERNATIONAL BUSINESS; Russia Will Gradually End Restrictions on Oil Exports | False | By Sabrina Tavernise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/horse-racing-a-prince-s-passion-finally-pays-off.html | HORSE RACING; A Prince's Passion Finally Pays Off | False | By Joe Drape | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/arts/television-review-so-you-missed-the-funeral-come-see-the-video-tribute.html | TELEVISION REVIEW; So You Missed the Funeral? Come See the Video Tribute | False | By Julie Salamon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/business/world-business-briefing-global-trade-trade-pact-spans-atlantic.html | World Business Briefing | Global Trade: Trade Pact Spans Atlantic | False | By Emma Daly (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/c-corrections-113263.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/business/gop-fights-proposed-rules-on-auditors.html | G.O.P. Fights Proposed Rules on Auditors | False | By Stephen Labaton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/arts/critic-s-notebook-for-fall-tv-looks-back-and-back.html | CRITIC'S NOTEBOOK; For Fall, TV Looks Back, And Back | False | By Caryn James | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/us/traces-of-terrorism-congress-democrats-raise-questions-over-remarks-on-warnings.html | TRACES OF TERRORISM: CONGRESS; Democrats Raise Questions Over Remarks on Warnings | False | By Don van Natta Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/golf-roundup-falussy-shoots-course-record-in-garden-city.html | GOLF: ROUNDUP; Falussy Shoots Course Record In Garden City | False | By Bernie Beglane | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/world/us-fails-in-un-to-exempt-peacekeepers-from-new-court.html | U.S. Fails in U.N. to Exempt Peacekeepers From New Court | False | By Somini Sengupta | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/us/national-briefing-plains-kansas-raising-sales-and-cigarette-taxes.html | National Briefing \| Plains: Kansas: Raising Sales And Cigarette Taxes | False | By Jo Napolitano (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/c-corrections-113247.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/us/traces-of-terrorism-the-warnings-fbi-knew-for-years-about-terror-pilot-training.html | TRACES OF TERRORISM: THE WARNINGS; F.B.I. Knew for Years About Terror Pilot Training | False | By Philip Shenon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/books/before-word-perhaps-wink-some-language-experts-think-humans-spoke-first-with.html | Before The Word, Perhaps The Wink?; Some Language Experts Think Humans Spoke First With Gestures | False | By Emily Eakin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/pro-basketball-nets-notebook-scott-not-afraid-to-be-walking-bulletin-board.html | PRO BASKETBALL: NETS NOTEBOOK; Scott Not Afraid to Be Walking Bulletin Board | False | By Steve Popper | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/horse-racing-preakness-forecast-war-emblem-can-expect-no-breeze.html | HORSE RACING; Preakness Forecast: War Emblem Can Expect No Breeze | False | By Joe Drape | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/us/rain-keeps-up-in-water-logged-midwest.html | Rain Keeps Up in Water-Logged Midwest | False | By John W. Fountain | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/us/national-briefing-south-florida-navy-ship-reports-early-for-reef-duty.html | National Briefing \| South: Florida: Navy Ship Reports Early For Reef Duty | False | By Dana Canedy (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/vanishing-act-whitman-stays-far-from-home-in-new-jersey.html | Vanishing Act: Whitman Stays Far From Home In New Jersey | False | By Iver Peterson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/opinion/IHT-1927-exkaiser-to-remain-in-exile-in-our-pages-100-75-and-50-years.html | 1927:Ex-Kaiser to Remain in Exile : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/plus-track-and-field-abdur-rahim-wins-decathlon-at-ic4a.html | PLUS: TRACK AND FIELD; Abdur-Rahim Wins Decathlon at IC4A | False | By Elliott Denman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/your-money/IHT-why-it-pays-to-take-risk.html | Why it pays to take risk | False | By Judith Rehak, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/beliefs-four-pages-al-franken-ranks-world-religions-explains-thousand-faces-god.html | Beliefs; In four pages, Al Franken ranks world religions and explains the thousand faces of God. | False | By Peter Steinfels | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/arts/bridge-into-the-valley-of-the-shadow-rode-the-obedient-declarer.html | BRIDGE; Into the Valley of the Shadow Rode the Obedient Declarer | False | By Alan Truscott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/us/where-there-wasn-t-a-will-he-found-a-way.html | Where There Wasn't a Will, He Found a Way | False | By Jim Yardley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/metro-briefing-new-jersey-camden-rabbi-trial-is-moved.html | Metro Briefing \| New Jersey: Camden: Rabbi Trial Is Moved | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/c-corrections-113352.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/plus-tv-sports-cablevision-given-more-time-by-judge.html | PLUS: TV SPORTS; Cablevision Given More Time by Judge | False | By Richard Sandomir | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/baseball-cyclones-fans-sweep-up-tickets.html | BASEBALL; Cyclones Fans Sweep Up Tickets | False | By Richard Sandomir | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/metro-briefing-new-york-manhattan-mccall-issues-budget-warning.html | Metro Briefing \| New York: Manhattan: McCall Issues Budget Warning | False | By Diane Cardwell (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/tennis-surgery-will-force-hingis-to-miss-french-open-but-she-plans-to-return.html | TENNIS; Surgery Will Force Hingis to Miss French Open, but She Plans to Return | False | By Selena Roberts | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/taxi-driver-rescues-stolen-marble-drummer-boy.html | Taxi Driver Rescues Stolen Marble Drummer Boy | False | By Tina Kelley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/plus-soccer-newest-metrostar-faces-his-old-team.html | PLUS: SOCCER; Newest MetroStar Faces His Old Team | False | By Brandon Lilly | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/world/world-briefing-europe-britain-1000-fans-barred-from-world-cup.html | World Briefing \| Europe: Britain: 1,000 Fans Barred From World Cup | False | By Alan Cowell (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/opinion/l-why-america-slept-the-furor-over-sept-11-113107.html | Why America Slept: The Furor Over Sept. 11 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/sports-of-the-times-baffert-wins-big-races-not-admirers.html | Sports of The Times; Baffert Wins Big Races, Not Admirers | False | By William C. Rhoden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/business/new-questions-are-turning-up-in-the-inquiry-into-adelphia.html | New Questions Are Turning Up In the Inquiry Into Adelphia | False | By Geraldine Fabrikant and Andrew Ross Sorkin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/opinion/dr-frankenstein-on-the-hill.html | Dr. Frankenstein on the Hill | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/opinion/curb-the-endless-ringing-of-the-telemarketers.html | Curb the Endless Ringing of the Telemarketers | False | By John J. Miller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/opinion/early-warning-was-still-too-late.html | Early Warning Was Still Too Late | False | By Michael O'Hanlon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/opinion/l-why-america-slept-the-furor-over-sept-11-113158.html | Why America Slept: The Furor Over Sept. 11 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/c-corrections-113280.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/police-kill-drug-suspect-in-raid-saying-he-charged-at-troopers.html | Police Kill Drug Suspect in Raid, Saying He Charged at Troopers | False | By Bruce Lambert | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/business/mississippi-weighing-choctaw-license.html | Mississippi Weighing Choctaw License | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/metro-briefing-new-york-queens-school-assault-investigated.html | Metro Briefing | New York: Queens: School Assault Investigated | False | By Tina Kelley (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/metro-briefing-new-york-buffalo-union-members-indicted.html | Metro Briefing | New York: Buffalo: Union Members Indicted | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/us/survivor-of-63-bomb-recalls-glass-shards-and-a-sister-lost.html | Survivor of '63 Bomb Recalls Glass Shards and a Sister Lost | False | By Rick Bragg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/classified/paid-notice-deaths-lepler-morton-m-md.html | Paid Notice: Deaths LEPLER, MORTON M. MD. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/pageoneplus/corrections.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/pro-basketball-nets-notebook-kidd-criticizes-suns.html | PRO BASKETBALL: NETS NOTEBOOK; Kidd Criticizes Suns | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/classified/paid-notice-deaths-brown-esther.html | Paid Notice: Deaths BROWN, ESTHER | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/world/world-briefing-asia-south-korea-dictator-s-daughter-forms-party.html | World Briefing | Asia: South Korea: Dictator's Daughter Forms Party | False | By Don Kirk (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/business/ford-is-said-to-reappoint-ex-executive.html | Ford Is Said To Reappoint Ex-Executive | False | By Danny Hakim | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/business/allstate-said-to-coerce-life-agents.html | Allstate Said To Coerce Life Agents | False | By Joseph B. Treaster | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/parking-rules-103276.html | Parking Rules | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/opinion/l-why-america-slept-the-furor-over-sept-11-113077.html | Why America Slept: The Furor Over Sept. 11 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/opinion/l-arafat-at-camp-david-and-today-112950.html | Arafat at Camp David, and Today | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/baseball-after-a-long-night-giambi-s-slam-saves-the-yanks.html | BASEBALL; After a Long Night, Giambi's Slam Saves the Yanks | False | By Jack Curry | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/classified/paid-notice-deaths-aronson-sidney.html | Paid Notice: Deaths ARONSON, SIDNEY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/world/the-saturday-profile-his-mood-seems-mellow-his-cartoons-are-not.html | THE SATURDAY PROFILE; His Mood Seems Mellow; His Cartoons Are Not | False | By Ginger Thompson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/plus-hockey-rangers-start-over-in-pursuit-of-coach.html | PLUS: HOCKEY; Rangers Start Over In Pursuit of Coach | False | By Jason Diamos | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/world/world-briefing-europe-switzerland-salinas-investigation-ends.html | World Briefing | Europe: Switzerland: Salinas Investigation Ends | False | By Elizabeth Olson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/business/company-briefs-113018.html | COMPANY BRIEFS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/business/fed-wants-to-raise-interest-rate-on-its-direct-loans-to-banks.html | Fed Wants to Raise Interest Rate on Its Direct Loans to Banks | False | By Richard W. Stevenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/world/1000-british-marines-join-australians-in-firefight-with-suspected-taliban.html | 1,000 British Marines Join Australians in Firefight With Suspected Taliban | False | By David Rohde | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/baseball-a-triple-play-is-grand.html | BASEBALL; A Triple Play Is Grand | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/classified/paid-notice-deaths-altman-jack.html | Paid Notice: Deaths ALTMAN, JACK | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/classified/paid-notice-deaths-murphy-mary-judith-md.html | Paid Notice: Deaths MURPHY, MARY JUDITH, M.D. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/world/before-scheduling-elections-arafat-demands-israeli-pullback.html | Before Scheduling Elections, Arafat Demands Israeli Pullback | False | By John Kifner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/horse-racing-the-pimlico-13.html | HORSE RACING; The Pimlico 13 | False | By Joe Drape | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/a-new-director-is-appointed-at-hale-house.html | A New Director Is Appointed At Hale House | False | By Terry Pristin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/arts/music/the-insights-of-surveying-musicals-from-1951.html | The Insights of Surveying Musicals From 1951 | False | By Stephen Holden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/c-corrections-113301.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/opinion/l-hoteliers-and-bias-096261.html | Hoteliers and Bias | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/nyc-patting-a-back-can-be-painful-if-it-s-yours.html | NYC; Patting a Back Can Be Painful If It's Yours | False | By Clyde Haberman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/roosevelt-island-tram-may-start-carrying-ads.html | Roosevelt Island Tram May Start Carrying Ads | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/news-summary-109908.html | NEWS SUMMARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/business/business-digest-109967.html | BUSINESS DIGEST | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/free-checkups-for-ground-zero-workers.html | Free Checkups for Ground Zero Workers | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/opinion/insulting-the-tongass.html | Insulting the Tongass | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/style/IHT-art-fair-new-york-the-massive-swerve-toward-modernity.html | ART FAIR / NEW YORK : The massive swerve toward modernity | False | By Souren Melikian, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/us/boston-panel-wants-bigger-lay-role-in-crisis.html | Boston Panel Wants Bigger Lay Role in Crisis | False | By Pam Belluck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/opinion/l-arafat-at-camp-david-and-today-112992.html | Arafat at Camp David, and Today | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/arts/pop-review-kronos-quartet-gathers-all-the-music-of-mexico.html | POP REVIEW; Kronos Quartet Gathers All the Music of Mexico | False | By Jon Pareles | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/classified/paid-notice-deaths-albert-irving.html | Paid Notice: Deaths ALBERT, IRVING | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/world/europe-is-rubbing-its-eyes-at-the-ascent-of-the-right.html | Europe 'Is Rubbing Its Eyes' at the Ascent of the Right | False | By Alan Cowell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/opinion/l-why-america-slept-the-furor-over-sept-11-113166.html | Why America Slept: The Furor Over Sept. 11 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/business/andersen-team-challenges-intent-in-shredding.html | Andersen Team Challenges Intent in Shredding | False | By Kurt Eichenwald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/opinion/IHT-1952general-holidays-on-base-in-our-pages100-75-and-50-years-ago.html | 1952:General Holidays On Base : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/baseball/jeter-waiting-to-click-at-the-plate.html | Jeter Waiting to Click at the Plate | False | By Jack Curry | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/movies/bill-peet-87-disney-artist-and-children-s-book-author.html | Bill Peet, 87, Disney Artist And Children's Book Author | False | By Eric P. Nash | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/opinion/l-why-america-slept-the-furor-over-sept-11-113123.html | Why America Slept: The Furor Over Sept. 11 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/business/senate-democrats-escalate-efforts-to-get-white-house-to-disclose-enron-contacts.html | Senate Democrats Escalate Efforts to Get White House To Disclose Enron Contacts | False | By Richard A. Oppel Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/metro-briefing-new-york-manhattan-leaving-museum-board.html | Metro Briefing | New York: Manhattan: Leaving Museum Board | False | By Jennifer Steinhauer (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/us/cardinal-describes-ouster-of-priest-sued-over-abuse.html | Cardinal Describes Ouster Of Priest Sued Over Abuse | False | By Daniel J. Wakin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/c-corrections-113395.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/quotation-of-the-day-105554.html | QUOTATION OF THE DAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/us/traces-of-terrorism-excerpts-from-senator-clinton-s-speech.html | TRACES OF TERRORISM; Excerpts From Senator Clinton's Speech | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/your-money/IHT-briefcase-gamers-turn-into-investors.html | BRIEFCASE: Gamers turn into investors | False | By Miki Tanikawa, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/business/international-business-japan-joining-europeans-plans-impose-steel-duties-us.html | INTERNATIONAL BUSINESS; Japan, Joining Europeans, Plans To Impose Steel Duties on U.S. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/arts/music-review-masur-in-his-waning-moments-with-a-smile-and-a-wave-to-the-past.html | MUSIC REVIEW; Masur in His Waning Moments, With a Smile and a Wave to the Past | False | By Bernard Holland | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/louima-s-credibility-at-issue-in-hearings.html | Louima's Credibility at Issue in Hearings | False | By William Glaberson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/your-money/IHT-book-report-bonfire-of-the-financial-vanities.html | Book Report: Bonfire of the financial vanities | False | By Sharon Reier, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/rookie-officer-is-wounded-by-a-gunman-in-brooklyn.html | Rookie Officer Is Wounded By a Gunman In Brooklyn | False | By William K. Rashbaum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/classified/paid-notice-deaths-eisenberg-florence-bloom.html | Paid Notice: Deaths EISENBERG, FLORENCE BLOOM | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/your-money/IHT-where-to-put-money-if-you-dare-taking-the-plunge-investment.html | Where to put money, if you dare : Taking the plunge, investment style | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/transactions-114189.html | TRANSACTIONS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/6-are-killed-by-trains-in-nj-over-11-days.html | 6 Are Killed by Trains in N.J. Over 11 Days | False | By Ronald Smothers | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/opinion/l-fbi-s-anthrax-inquiry-101737.html | F.B.I.'s Anthrax Inquiry | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/lower-manhattan-retailers-still-suffer-without-foot-traffic.html | Lower Manhattan Retailers Still Suffer Without Foot Traffic | False | By Joseph P. Fried | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/joe-black-pitching-pioneer-for-the-dodgers-dies-at-78.html | Joe Black, Pitching Pioneer for the Dodgers, Dies at 78 | False | By Richard Goldstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/us/national-briefing-rockies-colorado-fine-or-jail-for-sprinkling-with-intent.html | National Briefing | Rockies: Colorado: Fine Or Jail For Sprinkling With Intent | False | By Mindy Sink (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/world/chancellor-s-hair-color-is-now-ward-of-the-court.html | Chancellor's Hair Color Is Now Ward of the Court | False | By Edmund L. Andrews | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/pro-basketball-after-pierce-pops-off-martin-s-smile-says-it-all.html | PRO BASKETBALL; After Pierce Pops Off, Martin's Smile Says It All | False | By Steve Popper | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/inside-111546.html | INSIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/national/national-briefing.html | National Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/classified/paid-notice-deaths-landis-morris-b.html | Paid Notice: Deaths LANDIS, MORRIS B. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/arts/ballet-review-a-first-work-with-hot-and-cool-spices.html | BALLET REVIEW; A First Work With Hot and Cool Spices | False | By Anna Kisselgoff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/opinion/smarter-sanctions-on-iraq.html | Smarter Sanctions on Iraq | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/plus-track-and-field-ap-randolph-wins.html | PLUS TRACK AND FIELD; A.P. RANDOLPH WINS | False | By William J. Miller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/hockey-rivals-emphasize-team-over-individual-matchups.html | HOCKEY; Rivals Emphasize Team Over Individual Matchups | False | By Joe Lapointe | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/business/worldbusiness/IHT-eu-to-press-for-access-to-wall-street.html | EU to press for access to Wall Street | False | By Thomas Fuller, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/c-corrections-113379.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/opinion/albany-s-miracle-budget.html | Albany's 'Miracle' Budget | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/world/world-briefing-americas-mexico-fox-promises-water-for-us.html | World Briefing | Americas: Mexico: Fox Promises Water For U.S. | False | By Tim Weiner (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/pro-basketball-as-a-new-tv-deal-looms-the-nets-picture-is-bright.html | PRO BASKETBALL; As a New TV Deal Looms, The Nets' Picture Is Bright | False | By Richard Sandomir | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/soccer-us-injuries-are-not-serious.html | SOCCER; U.S. Injuries Are Not Serious | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/minor-league-notebook-pena-not-henson-blossoms-in-the-outfield-for-the-reds.html | MINOR LEAGUE: NOTEBOOK; Peñ'sÁ±a, Not Henson, Blossoms In the Outfield for the Reds | False | By Jim Luttrell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/what-s-ostrich-for-politics-budget-protests-use-street-theater-star-powers.html | What's the Ostrich For? Politics; Budget Protests Use Street Theater and Star Powers | False | By Michael Cooper | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/business/bertelsmann-in-a-reversal-agrees-to-acquire-napster.html | Bertelsmann, in a Reversal, Agrees to Acquire Napster | False | By John Schwartz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/opinion/a-beautiful-friendship.html | A Beautiful Friendship | False | By Bill Keller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/classified/paid-notice-deaths-smith-john-chabot.html | Paid Notice: Deaths SMITH, JOHN CHABOT | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/business/trump-cancels-bond-sale-calling-rates-too-high.html | Trump Cancels Bond Sale, Calling Rates Too High | False | By Jonathan Fuerbringer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/business/worldbusiness/IHT-japan-declares-a-rebound-as-export-markets-recover.html | Japan declares a rebound as export markets recover | False | By Ken Belson, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/business/congress-is-urged-to-block-use-of-offshore-income-tax-shelters.html | Congress Is Urged to Block Use Of Offshore Income Tax Shelters | False | By David E. Rosenbaum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/pro-basketball-nets-notebook-too-much-basketball.html | PRO BASKETBALL: NETS NOTEBOOK; Too Much Basketball? | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/classified/paid-notice-deaths-rosenwasser-robert.html | Paid Notice: Deaths ROSENWASSER, ROBERT | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/6-days-in-jail-broke-him-freed-pornographer-says.html | 6 Days in Jail Broke Him, Freed Pornographer Says | False | By Andy Newman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/movies/critic-s-notebook-embracing-the-auteurs-at-cannes.html | CRITIC'S NOTEBOOK; Embracing The Auteurs At Cannes | False | By Elvis Mitchell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/witness-offers-a-motive-at-skakel-trial.html | Witness Offers a Motive at Skakel Trial | False | By David M. Herszenhorn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/us/traces-terrorism-airlines-flight-crews-reaction-mixed-lack-pre-9-11-alerts.html | TRACES OF TERRORISM: THE AIRLINES; Flight Crews' Reaction Mixed On a Lack of Pre-9/11 Alerts | False | By Edward Wong | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/world/world-briefing-europe-ireland-looking-for-a-mandate.html | World Briefing | Europe: Ireland: Looking For A Mandate | False | By Warren Hoge (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/opinion/l-why-america-slept-the-furor-over-sept-11-113093.html | Why America Slept: The Furor Over Sept. 11 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/pro-basketball-kings-to-confront-lakers-demons-again.html | PRO BASKETBALL; Kings to Confront Lakers Demons Again | False | By Mike Wise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/opinion/l-why-america-slept-the-furor-over-sept-11-113174.html | Why America Slept: The Furor Over Sept. 11 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/arts/music/the-chief-of-a-record-label-joins-the-hip-hop-subgenre-he-helped.html | The Chief of a Record Label Joins the Hip-Hop Subgenre He Helped Create | False | By Kelefa Sanneh | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/world/world-briefing-europe-britain-egyptian-sought-by-us-is-freed.html | World Briefing | Europe: Britain: Egyptian Sought By U.S. Is Freed | False | By Alan Cowell (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/pro-basketball-anderson-revives-his-game-in-boston.html | PRO BASKETBALL; Anderson Revives His Game in Boston | False | By Chris Broussard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/opinion/l-why-america-slept-the-furor-over-sept-11-113131.html | Why America Slept: The Furor Over Sept. 11 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/us/after-accused-priest-s-suicide-shock-and-second-thoughts.html | After Accused Priest's Suicide, Shock and Second Thoughts | False | By Paul Zielbauer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/opinion/IHT-1902for-love-of-the-infanta-in-our-pages100-75-and-50-years-ago.html | 1902:For Love of the Infanta : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/world/world-briefing-asia-sri-lanka-peace-talks-set-for-june.html | World Briefing | Asia: Sri Lanka: Peace Talks Set For June | False | By Celia W. Dugger (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/pro-basketball-knicks-layden-looks-for-a-lucky-number.html | PRO BASKETBALL; Knicks' Layden Looks For a Lucky Number | False | By Chris Broussard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/world/carter-urges-bush-to-reject-plan-to-aid-cuba-dissidents.html | Carter Urges Bush to Reject Plan to Aid Cuba Dissidents | False | By David Gonzalez | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/business/international-business-tokyo-sees-end-of-recession-but-others-are-not-so-sure.html | INTERNATIONAL BUSINESS; Tokyo Sees End of Recession, But Others Are Not So Sure | False | By Ken Belson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/us/traces-terrorism-sheik-sheik-s-son-bin-laden-spoke-plots-officials-say.html | TRACES OF TERRORISM: THE SHEIK; Sheik's Son and bin Laden Spoke of Plots, Officials Say | False | By Judith Miller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/kenneth-a-lohf-77-librarian-for-rare-books-at-columbia.html | Kenneth A. Lohf, 77, Librarian for Rare Books at Columbia | False | By Douglas Martin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/world/world-briefing-asia-myanmar-dissident-meets-party-members.html | World Briefing | Asia: Myanmar: Dissident Meets Party Members | False | By Seth Mydans (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/us/youths-dreamed-of-adventure-but-settled-for-killing-a-couple.html | Youths Dreamed of Adventure, But Settled for Killing a Couple | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/world/traces-terrorism-pakistan-bombing-2-deadly-attacks-show-signs-of-a-qaeda-revival.html | TRACES OF TERRORISM: THE PAKISTAN BOMBING; 2 Deadly Attacks Show Signs of a Qaeda Revival | False | By Raymond Bonner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/mayor-finds-more-limits-to-control-of-schools.html | Mayor Finds More Limits To Control Of Schools | False | By Anemona Hartocollis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/metro-briefing-connecticut-bridgeport-economic-council.html | Metro Briefing | Connecticut: Bridgeport: Economic Council | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/classified/paid-notice-deaths-reiner-charles.html | Paid Notice: Deaths REINER, CHARLES | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/style/IHT-how-the-netherlandish-cloudburst-spread-across-europe-the.html | How the Netherlandish cloudburst spread across Europe ; The revolution of Jan van Eyck | False | By Roderick Conway Morris, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/opinion/why-america-slept-the-furor-over-sept-11.html | Why America Slept: The Furor Over Sept. 11 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/opinion/l-why-america-slept-the-furor-over-sept-11-113115.html | Why America Slept: The Furor Over Sept. 11 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-18 | 2002-05-18 | https://www.nytimes.com/2002/05/18/us/a-vatican-lawyer-says-bishops-should-not-reveal-abuse-claims.html | A Vatican Lawyer Says Bishops Should Not Reveal Abuse Claims | False | By Laurie Goodstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/l-master-of-the-senate-982164.html | 'Master of the Senate' | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/chapters/the-making-of-a-philosopher.html | 'The Making of a Philosopher' | False | By Colin McGinn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/chapters/the-cadence-of-grass.html | 'The Cadence of Grass' | False | By Thomas McGuane | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/world/hints-of-cruel-fate-for-american-lost-in-chile.html | Hints of Cruel Fate for American Lost in Chile | False | By Larry Rohter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/music-a-wagner-more-intimate-than-heroic.html | MUSIC; A Wagner More Intimate Than Heroic | False | By Paul Griffiths | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/business-diary-an-italian-pen-designed-with-da-vinci-in-mind.html | BUSINESS: DIARY; An Italian Pen Designed With da Vinci in Mind | False | By Hubert B. Herring | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-pearson-paul-david.html | Paid Notice: Deaths PEARSON, PAUL DAVID | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/world/us-says-9-afghans-killed-may-have-been-tribesmen-not-fighters.html | U.S. Says 9 Afghans Killed May Have Been Tribesmen, Not Fighters | False | By David Rohde | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/realestate/postings-5-units-available-for-22-million-and-up-apartments-at-ritz-carlton.html | POSTINGS: 5 Units Available for $22 Million and Up; Apartments At Ritz-Carlton | False | By Nadine Brozan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/opinion/what-makes-a-campus-diverse.html | What Makes a Campus Diverse? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/letters.html | Letters | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/movies/film-filmmaking-as-a-family-affair.html | FILM; Filmmaking as a Family Affair | False | By Jamie Malanowski | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-aren-t-they-special.html | THEATER/THE TONY AWARDS; Aren't They Special? | False | By Andrea Stevens | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/television-radio-jeremy-irons-tortured-again.html | TELEVISION/RADIO; Jeremy Irons, Tortured Again | False | By Anita Gates | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/neighbor-arrested-in-woman-s-murder.html | Neighbor Arrested In Woman's Murder | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/travel/travel-advisory-pricelinecom-adds-vacation-packages.html | TRAVEL ADVISORY; Priceline.com Adds Vacation Packages | False | By Bob Tedeschi | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/why-sr-wants-to-go-to-the-jr-prom.html | Why Sr. Wants to Go to the Jr. Prom | False | By Jill Brooke | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/opinion/l-what-makes-a-campus-diverse-125792.html | What Makes a Campus Diverse? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/the-weight-of-an-anchor.html | The Weight of an Anchor | False | By Frank Rich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-ross-james-r.html | Paid Notice: Deaths ROSS, JAMES R. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/data-bank-may-13-17-nasdaq-index-has-its-best-week-in-a-year.html | DATA BANK: MAY 13-17; Nasdaq Index Has Its Best Week in a Year | False | By Sherri Day | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/defending-against-virus-carrying-mosquitoes.html | Defending Against Virus-Carrying Mosquitoes | False | By Christine Woodside | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-elissa-pilo-david-josse.html | WEDDINGS; Elissa Pilo, David Josse | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/neighborhood-report-upper-west-side-tenants-feel-mixed-about-their-new-neighbors.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Tenants Feel Mixed About Their New Neighbors | False | By Seth Kugel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-cranin-henrietta.html | Paid Notice: Deaths CRANIN, HENRIETTA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-he-knows-i-have-come-to-kill-him.html | CHILDREN'S BOOKS; 'He Knows I Have Come to Kill Him' | False | By Jerry Gray | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/music-playing-with-rock-er-rock.html | MUSIC; Playing With Rock, Er, 'Rock' | False | By Adam Shatz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/beyond-shhh-now-it-s-get-out.html | Beyond 'Shhh.' Now It's 'Get Out.' | False | By Jane Gordon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-victoria-dukehart-matthew-eversmann.html | WEDDINGS; Victoria Dukehart, Matthew Eversmann | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/executive-life-easing-the-trials-of-women-who-travel.html | EXECUTIVE LIFE; Easing the Trials of Women Who Travel | False | By Eve Tahmincioglu | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/travel/travel-advisory-correspondent-s-report-voting-dispute-affects-tourism-madagascar.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; A Voting Dispute Affects Tourism in Madagascar | False | By Henri E. Cauvin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-strauss-charles-s.html | Paid Notice: Deaths STRAUSS, CHARLES S. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/c-corrections-125369.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/personal-business-entrepreneurship-is-fun-then-there-s-the-day-job.html | PERSONAL BUSINESS; Entrepreneurship Is Fun. Then There's the Day Job. | False | By Maggie Jackson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/life-without-parole.html | Life Without Parole? | False | By Jennifer Gonnerman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/new-noteworthy-paperbacks-982482.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/an-accidental-gardener-dresses-the-part.html | An Accidental Gardener Dresses the Part | False | By Paula Ganzi Licata | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-dierdre-james-james-wheaton.html | WEDDINGS; Dierdre James, James Wheaton | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/realestate/your-home-how-to-deal-with-water-in-basement.html | YOUR HOME; How to Deal With Water In Basement | False | By Jay Romano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/personal-business-diary-in-5-seconds-or-less-what-brings-you-here.html | PERSONAL BUSINESS: DIARY; In 5 Seconds or Less, What Brings You Here? | False | Compiled by Vivian Marino | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/theater-when-it-seems-like-more-than-a-dozen-nights.html | THEATER; When It Seems Like More Than a Dozen Nights | False | By Alvin Klein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-victoria-lichtendorf-harper-langston.html | WEDDINGS; Victoria Lichtendorf, Harper Langston | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-katina-dale-vasilios-mathews.html | WEDDINGS; Katina Dale, Vasilios Mathews | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-shapiro-arnold-b.html | Paid Notice: Deaths SHAPIRO, ARNOLD B. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/a-party-in-town-ho-hum-state-conventions-go-on-largely-without-meaning.html | A Party in Town (Ho Hum); State Conventions Go On, Largely Without Meaning | False | By Adam Nagourney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-smith-carol.html | Paid Notice: Deaths SMITH, CAROL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/ideas-trends-how-much-weight-can-race-carry.html | Ideas & Trends; How Much Weight Can Race Carry? | False | By David J. Garrow | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/the-mama-of-dada.html | The Mama of Dada | False | By Holland Cotter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/movies/film-resigned-to-another-blockbuster.html | FILM; Resigned To Another Blockbuster | False | By A. O. Scott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/opinion/our-man-in-arizona.html | Our Man in Arizona | False | By Maureen Dowd | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/art-architecture-the-department-of-sanitation-s-artist-in-residence.html | ART/ARCHITECTURE; The Department of Sanitation's Artist in Residence | False | By Jeffrey Kastner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-they-re-somebody-who-are-you.html | CHILDREN'S BOOKS; They're Somebody! Who Are You? | False | By Martha Davis Beck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/ideas-trends-gotcha-one-cheer-for-politics-as-usual.html | Ideas & Trends; Gotcha!; One Cheer for Politics as Usual | False | By R. W. Apple Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/through-the-old-porch-screen.html | Through the Old Porch Screen | False | By Jill P. Capuzzo | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/l-the-seductress-of-vanity-023906.html | The Seductress Of Vanity | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/l-surgical-advance-113697.html | Surgical Advance | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-the-distinguished-career-of-old-what-s-his-name.html | THEATER/THE TONY AWARDS; The Distinguished Career Of Old What's-His-Name | False | By Neil Genzlinger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/the-way-we-live-now-5-19-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 5-19-02; What They Were Thinking | False | By Catherine Saint Louis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/l-real-estate-or-stocks-113310.html | Real Estate or Stocks? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-sarah-becker-robert-zimmerman.html | WEDDINGS; Sarah Becker, Robert Zimmerman | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/personal-business-diary-fewer-jobs-but-better-benefits.html | PERSONAL BUSINESS: DIARY; Fewer Jobs, but Better Benefits | False | Compiled by Vivian Marino | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/world/pentagon-s-worry-iraqi-chemical-arms.html | Pentagon's Worry: Iraqi Chemical Arms | False | By James Dao | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/opinion/l-what-makes-a-campus-diverse-125814.html | What Makes a Campus Diverse? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-these-are-the-questions.html | CHILDREN'S BOOKS; These Are the Questions | False | By Doug Ward | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/l-public-private-what-s-a-parent-to-do-113484.html | Public, Private; What's a Parent to Do? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/l-conflicting-emotions-113662.html | Conflicting Emotions | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/for-summer-wine-think-rosé.html | For Summer Wine, Think Rosé | False | By Howard G. Goldberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/art-annual-hunt-for-a-judge-with-a-distinctive-eye.html | ART; Annual Hunt for a Judge With a Distinctive Eye | False | By William Zimmer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-patricia-schatzlein-andrew-smock.html | WEDDINGS; Patricia Schatzlein, Andrew Smock | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/l-jolts-of-anxiety-023930.html | Jolts of Anxiety | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/report-says-city-has-failed-to-safeguard-water-supply.html | Report Says City Has Failed To Safeguard Water Supply | False | By Jayson Blair | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-laura-iverson-william-burg.html | WEDDINGS; Laura Iverson, William Burg | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/plus-track-and-field-sans-leads-fordham-prep.html | PLUS: TRACK AND FIELD; SANS LEADS FORDHAM PREP | False | By William J. Miller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/laura-johnson-exuberant-social-figure-and-quiet-philanthropist-dies.html | Laura Johnson, Exuberant Social Figure and Quiet Philanthropist, Dies | False | By Enid Nemy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/from-ruin-to-renovation-philipsburgh-hall-bustles-again.html | From Ruin to Renovation, Philipsburgh Hall Bustles Again | False | By Barbara Stewart | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/travel/if-you-don-t-like-the-weather-keep-surfing.html | If You Don't Like the Weather, Keep Surfing | False | By Bob Tedeschi | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/l-st-simeon-s-feat-982180.html | St. Simeon's Feat | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/strategies-a-realignment-of-the-stars-in-the-mutual-fund-sky.html | STRATEGIES; A Realignment of the Stars in the Mutual Fund Sky | False | By Mark Hulbert | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/travel/the-modern-finds-a-temporary-home-in-queens-carry-on-nail-files-but.html | The Modern Finds a Temporary Home in Queens; Carry on Nail Files, but Not Corkscrews | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/tv/for-young-viewers-more-over-minnie-girl-this-mouse-can-twirl.html | FOR YOUNG VIEWERS; More Over, Minnie Girl! This Mouse Can Twirl | False | By Kathryn Shattuck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/getting-rid-of-unwanted-guests.html | Getting Rid of Unwanted Guests | False | By Bea Tusiani | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/world/rightist-s-hard-line-appeals-to-war-weary-colombians.html | Rightist's Hard Line Appeals to War-Weary Colombians | False | By Juan Forero | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/others/de-la-hoya-focuses-on-last-3-bouts.html | De La Hoya Focuses on Last 3 Bouts | False | By Edward Wong | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/boite-east-of-eden-er-hollywood.html | BOITE; East of Eden, er, Hollywood | False | By Monica Corcoran | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/travel/practical-traveler-railway-coms-within-europe.html | PRACTICAL TRAVELER; Railway.Coms Within Europe | False | By Susan Stellin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-susanna-felleman-erik-feig.html | WEDDINGS; Susanna Felleman, Erik Feig | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/helter-skelter-on-the-high-seas.html | Helter-Skelter on the High Seas | False | By Sara Wheeler | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/can-this-tavern-get-its-groove-back.html | Can This Tavern Get Its Groove Back? | False | By Chris Burrell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/a-hamptons-tradition-the-goody-bag.html | A Hamptons Tradition: The Goody Bag | False | By Warren Strugatch | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/the-way-we-live-now-5-19-02-sweet-mike.html | THE WAY WE LIVE NOW: 5-19-02; Sweet Mike | False | By Gordon Marino | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-jane-monheit-rick-montalbano.html | WEDDINGS; Jane Monheit, Rick Montalbano | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/dining-out-where-you-can-learn-to-cook-or-just-eat.html | DINING OUT; Where You Can Learn to Cook or Just Eat | False | By M. H. Reed | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/windswept-freedom-on-two-fast-wheels.html | Windswept Freedom on Two Fast Wheels | False | By Ann Farrar | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/transactions-125890.html | TRANSACTIONS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/backtalk-do-the-math-to-improve-judging.html | BackTalk; Do the Math To Improve Judging | False | By George Rossano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-topaza-watkins-alfred-edmond-jr.html | WEDDINGS; Topaza Watkins, Alfred Edmond Jr. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-landis-morris-b.html | Paid Notice: Deaths LANDIS, MORRIS B. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/from-enron-s-rubble-life-on-a-luxury-tightrope.html | From Enron's Rubble, Life on a Luxury Tightrope | False | By David Barboza | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-swamp-and-circumstance.html | CHILDREN'S BOOKS; Swamp and Circumstance | False | By Stephen Sigmund | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-hwa-shih-lee-reginald-tucker.html | WEDDINGS; Hwa-Shih Lee, Reginald Tucker | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/best-sellers-may-19-2002.html | BEST SELLERS: May 19, 2002 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/l-jolts-of-anxiety-023949.html | Jolts of Anxiety | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/opinion/l-hispanic-actors-099678.html | Hispanic Actors | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/world/for-nato-little-is-sure-now-but-growth.html | For NATO, Little Is Sure Now but Growth | False | By Steven Erlanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/neighborhood-report-bending-elbows-a-mentor-shares-a-secret-that-really-wasn-t.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; A Mentor Shares a Secret That Really Wasn't | False | By Charlie Leduff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/cuttings-horticultural-feast-at-a-rhode-island-estate.html | CUTTINGS; Horticultural Feast at a Rhode Island Estate | False | By Anne Raver | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/opinion/l-spidey-not-for-kids-097640.html | Spidey, Not for Kids | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/coping-of-a-brother-from-another-country-and-rhythms-sacred-and-not-so.html | COPING; Of a Brother From Another Country, And Rhythms Sacred and Not So | False | By Alan Feuer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-kelly-simon-hugh-scallon.html | WEDDINGS; Kelly Simon, Hugh Scallon | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/baseball-inside-baseball-stunning-about-face-for-scioscia-s-angels.html | BASEBALL; INSIDE BASEBALL; Stunning About-Face For Scioscia's Angels | False | By Murray Chass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/investing-with-edmund-m-notzon-iii-t-rowe-price-personal-strategy-growth-fund.html | INVESTING WITH: Edmund M. Notzon III; T. Rowe Price Personal Strategy Growth Fund | False | By Carole Gould | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/world/prime-minister-of-ireland-is-re-elected-by-big-margin.html | Prime Minister Of Ireland Is Re-elected By Big Margin | False | By Warren Hoge | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/nasal-academy.html | Nasal Academy | False | By Karen Demasters | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/corrections.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-jacqueline-albert-mikhail-apelsinov.html | WEDDINGS; Jacqueline Albert, Mikhail Apelsinov | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/chess-anand-wins-karpov-is-2nd-and-kasparov-is-unhorsed.html | CHESS; Anand Wins, Karpov Is 2nd And Kasparov Is Unhorsed | False | By Robert Byrne | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-gasparinetti-luigi.html | Paid Notice: Deaths GASPARINETTI, LUIGI | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/movies/film-quiet-unassuming-like-their-movies.html | FILM; Quiet, Unassuming Like Their Movies | False | By Margy Rochlin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/bulletin-board-the-pursuit-of-quality-vacation-time.html | BULLETIN BOARD; The Pursuit of Quality (Vacation) Time | False | By Julia Meurling | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-friends.html | CHILDREN'S BOOKS; Friends | False | By Penelope Green | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/c-corrections-125342.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/brawl-at-nightclub-leads-to-13-arrests.html | Brawl at Nightclub Leads to 13 Arrests | False | By The New York Times | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/the-close-reader-you-read-your-book-and-i-ll-read-mine.html | THE CLOSE READER; You Read Your Book and I'll Read Mine | False | By Judith Shulevitz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/backtalk-talking-to-the-king-of-college-sports-is-definitely-a-lost-cause.html | BackTalk; Talking to the King of College Sports Is Definitely a Lost Cause | False | By Robert Lipsyte | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-stein-adele-miller.html | Paid Notice: Deaths STEIN, ADELE MILLER | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/travel/amenities-proliferate-on-board.html | Amenities Proliferate on Board | False | By Hope Reeves | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/l-introduction-023868.html | Introduction | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/l-conductors-toscanini-s-good-side-076228.html | CONDUCTORS; Toscanini's Good Side | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/pro-basketball-nets-build-a-winning-tradition.html | PRO BASKETBALL; Nets Build A Winning Tradition | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-garnett-alan.html | Paid Notice: Deaths GARNETT, ALAN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/portraits-grief-victims-sports-fanatic-good-samaritan-enthusiastic-dad.html | PORTRAITS OF GRIEF: THE VICTIMS; Sports Fanatic, Good Samaritan, Enthusiastic Dad, Multilinguist | False | These sketches were written by Anthony Depalma, Aaron Donovan, Constance L. Hays, Lynette Holloway, Tina Kelley and Melena Ryzik. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/may-12-18-international-postmortem-polling.html | May 12-18; INTERNATIONAL; POSTMORTEM POLLING | False | By Marlise Simons | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/word-for-word-early-warnings-the-surprise-was-more-when-than-whether-or-how.html | Word for Word/Early Warnings; The Surprise Was More When Than Whether or How | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/l-did-you-hear-about-doc-ogden-023876.html | Did You Hear About Doc Ogden? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/going-on-this-week.html | Going on This Week | False | By Barbara Delatiner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/letters-stephen-sondheim.html | Letters: Stephen Sondheim | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/l-jolts-of-anxiety-023922.html | Jolts of Anxiety | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-mcguire-george-william.html | Paid Notice: Deaths MCGUIRE, GEORGE WILLIAM | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/the-world-just-try-to-imagine-a-palestinian-democracy.html | The World; Just Try to Imagine A Palestinian Democracy | False | By James Bennet | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/baseball-mets-notebook-a-tight-hamstring-forces-alfonzo-to-sit.html | BASEBALL: METS NOTEBOOK; A Tight Hamstring Forces Alfonzo to Sit | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/us/judge-takes-on-the-white-house-on-mountaintop-mining.html | Judge Takes On the White House on Mountaintop Mining | False | By Francis X. Clines | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/opinion/pushing-the-limit.html | Pushing the Limit | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/states-of-be-ing.html | States of 'Be' + '-ing' | False | By Sven Birkerts | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/taking-the-heat-off-cooking.html | Taking the Heat Off Cooking | False | By Moira Hodgson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/market-watch-as-pressure-grows-option-costs-come-out-of-hiding.html | MARKET WATCH; As Pressure Grows, Option Costs Come Out of Hiding | False | By Gretchen Morgenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-suzanne-sims-andrew-hough.html | WEDDINGS; Suzanne Sims, Andrew Hough | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/inside-125490.html | INSIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/in-business-spanish-christian-radio-finds-a-place-on-the-dial.html | IN BUSINESS; Spanish Christian Radio Finds a Place on the Dial | False | By Johanna Jainchill | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-fracturing-the-tale.html | THEATER/THE TONY AWARDS; Fracturing the Tale | False | By Robin Pogrebin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/ideas-trends-when-backyards-were-laboratories.html | Ideas & Trends; When Backyards Were Laboratories | False | By Henry Fountain | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-moscow-elsa-moolten.html | Paid Notice: Deaths MOSCOW, ELSA MOOLTEN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/chapters-the-reckoning.html | 'The Reckoning' | False | By Sandra MacKey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/travel/to-hold-not-to-have.html | To Hold, Not to Have | False | By Alison Buckholtz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-gas-mask-and-heels.html | CHILDREN'S BOOKS; Gas Mask and Heels | False | By Jeanne M. Pinder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/c-corrections-135585.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/neighborhood-report-new-york-signs-pavement-corporate-graffiti-sell-fruit-juice.html | NEIGHBORHOOD REPORT: NEW YORK SIGNS; On the Pavement, 'Corporate Graffiti' To Sell Fruit Juice | False | By Denny Lee | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/pro-basketball-yao-is-making-an-impact-on-today-s-lottery-picks.html | PRO BASKETBALL; Yao Is Making an Impact On Today's Lottery Picks | False | By Chris Broussard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/sleepily-duffers-beat-tiger-to-the-first-tee.html | Sleepily, Duffers Beat Tiger to the First Tee | False | By Corey Kilgannon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/horticultural-feast-awaits-at-an-estate.html | Horticultural Feast Awaits at an Estate | False | By Anne Raver | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/opinion/l-a-board-s-good-faith-100269.html | A Board's Good Faith | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/c-corrections-076295.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-debra-bard-david-javerbaum.html | WEDDINGS; Debra Bard, David Javerbaum | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/theater/theater-listings.html | Theater Listings | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/art-architecture-the-war-finally-ends-for-an-image-of-evil.html | ART/ARCHITECTURE; The War Finally Ends For an Image of Evil | False | By Amei Wallach | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-vows-lucy-sykes-and-euan-rellie.html | WEDDINGS; VOWS; Lucy Sykes and Euan Rellie | False | By Bob Morris | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/making-a-spectacle-of-himself.html | Making a Spectacle of Himself | False | By Glen David Gold | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/pulse-1-2-3-dry.html | PULSE; 1, 2, 3, Dry | False | By Ellen Tien | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/world/financial-crisis-may-sideline-part-of-england-s-soccer-tradition.html | Financial Crisis May Sideline Part of England's Soccer Tradition | False | By Warren Hoge | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/opinion/the-last-sociologist.html | The Last Sociologist | False | By Orlando Patterson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-coretta-bell-buzz-sexton.html | WEDDINGS; Coretta Bell, Buzz Sexton | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/l-master-of-the-senate-982156.html | 'Master of the Senate' | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-remembering-moments-of-pure-magic-042501.html | THEATER/THE TONY AWARDS; Remembering Moments of Pure Magic | False | By Bruce Weber | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/travel/travel-advisory-carry-on-nail-files-but-not-corkscrews.html | TRAVEL ADVISORY; Carry On Nail Files, But Not Corkscrews | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/living-wage-roulette-a-bigger-paycheck-or-a-pink-slip.html | 'Living Wage' Roulette: A Bigger Paycheck, or a Pink Slip? | False | By Steven Greenhouse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-eisenberg-florence-bloom.html | Paid Notice: Deaths EISENBERG, FLORENCE BLOOM | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/pulse-young-feet-in-old-sneakers.html | PULSE; Young Feet in Old Sneakers | False | By Ellen Tien | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/in-hollywood-everyone-wants-to-be-ozzy.html | In Hollywood, Everyone Wants to Be Ozzy | False | By Alex Kuczynski | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/the-boating-report-moseley-is-indulging-in-his-other-passion.html | THE BOATING REPORT; Moseley Is Indulging in His Other Passion | False | By John Clarke Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/world/south-korean-leader-s-son-is-arrested-in-bribery-case.html | South Korean Leader's Son Is Arrested in Bribery Case | False | By Don Kirk | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/opinion/grizzlies-at-risk.html | Grizzlies at Risk | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-emily-brady-philip-antoniades.html | WEDDINGS; Emily Brady, Philip Antoniades | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-fried-george.html | Paid Notice: Deaths FRIED, GEORGE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/economic-view-welfare-bill-s-tougher-love-may-backfire.html | ECONOMIC VIEW; Welfare Bill's Tougher Love May Backfire | False | By Daniel Altman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/market-insight-cable-industry-plays-catch-up.html | MARKET INSIGHT; Cable Industry Plays Catch-Up | False | By Kenneth N. Gilpin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/travel/travel-advisory-dc-3-tourist-flights-recall-berlin-airlift.html | TRAVEL ADVISORY; DC-3 Tourist Flights Recall Berlin Airlift | False | By Corinne Labalme | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/feckless-disregard.html | Feckless Disregard | False | By Paul Gray | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/realestate/c-corrections-076325.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/finding-an-inner-balance-chasing-a-dream.html | Finding An Inner Balance, Chasing A Dream | False | By Laurie Nadel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/opinion/l-what-makes-a-campus-diverse-125806.html | What Makes a Campus Diverse? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/communities-shelters-seek-foster-care-for-old-dogs-and-young-cats.html | COMMUNITIES; Shelters Seek Foster Care for Old Dogs and Young Cats | False | By Nancy Haggerty | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-iveta-gigova-mark-brownlee.html | WEDDINGS; Iveta Gigova, Mark Brownlee | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/may-12-18-national-cloning-patent.html | May 12-18: NATIONAL; CLONING PATENT | False | By Andrew Pollack | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/outdoors-urban-anglers-go-fishing-for-joy-off-manhattan.html | OUTDOORS; Urban Anglers Go Fishing for Joy Off Manhattan | False | By Peter Kaminsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/l-the-seductress-of-vanity-023892.html | The Seductress Of Vanity | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/making-art-of-what-waves-discard.html | Making Art of What Waves Discard | False | By Marcelle S. Fischler | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/new-york-superheroes-a-tale-of-three-cities.html | NEW YORK SUPERHEROES; A Tale of Three Cities | False | By Chip Kidd | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/country-dwellers-one-might-invite-home.html | Country Dwellers One Might Invite Home | False | By Elisabeth Ginsburg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/the-way-we-live-now-5-19-02-questions-for-james-jeffords-a-party-of-one.html | THE WAY WE LIVE NOW: 5-19-02; QUESTIONS FOR JAMES JEFFORDS; A Party of One | False | By David Wallis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/movies/c-corrections-076252.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/music-for-silk-road-audiences-a-better-map-would-help.html | MUSIC; For Silk Road Audiences, A Better Map Would Help | False | By John Rockwell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-kimberly-mccreight-anthony-prentice.html | WEDDINGS; Kimberly McCreight, Anthony Prentice | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-sigal-harriet-f.html | Paid Notice: Deaths SIGAL, HARRIET F. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/art-architecture-the-sexploitater-was-rather-proper.html | ART/ARCHITECTURE; The Sexploitater Was Rather Proper | False | By Deborah Bach | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/real-estate-a-town-wrestles-with-development.html | REAL ESTATE; A Town Wrestles With Development | False | By Christopher West Davis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/investing-diary-sec-wants-funds-to-offer-fresher-data.html | INVESTING: DIARY; S.E.C. Wants Funds To Offer Fresher Data | False | Compiled by Jeff Sommer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/baseball-still-connecting-when-it-counts-yanks-back-lilly-s-strong-start.html | BASEBALL; Still Connecting When It Counts, Yanks Back Lilly's Strong Start | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/it-is-to-blush-roses-for-summer-sipping.html | It Is to Blush: Rosá'sÂ¿s For Summer Sipping | False | By Howard G. Goldberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-friendly-natalie-b.html | Paid Notice: Deaths FRIENDLY, NATALIE B. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-tony-awards-behind-scenes-knowing-put-people-their-place.html | THEATER/THE TONY AWARDS: BEHIND THE SCENES; Knowing How To Put People In Their Place | False | By Jonathan Mandell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/when-insiders-sales-are-a-long-term-plan.html | When Insiders' Sales Are a Long-Term Plan | False | By Daniel Altman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/to-whom-it-may-or-may-not-concern.html | To Whom It May or May Not Concern | False | By Gary Krist | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-as-giants-in-suits-descend-on-broadway.html | THEATER/THE TONY AWARDS; As Giants In Suits Descend on Broadway | False | By Peter Marks | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/then-now-new-rock-city.html | Then, Now: New Rock City | False | By Jon Pareles | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/neighborhood-report-new-york-up-close-mouths-mensans-come-bright-ideas-like-dog.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Out of the Mouths of Mensans Come Bright Ideas (Like Dog Makeup) | False | By David Koeppel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/may-12-18-national-budget-passed.html | May 12-18: NATIONAL; BUDGET PASSED | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/program-teaches-children-visual-literacy-popcorn-included.html | Program Teaches Children Visual Literacy, Popcorn Included | False | By Katherine Zoepf | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/lives-playing-through.html | LIVES; Playing Through | False | By David Evanier | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/world/in-europe-going-global-means-alas-english.html | In Europe, Going Global Means, Alas, English | False | By John Tagliabue | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/the-way-we-live-now-5-19-02-on-language-weapons-grade.html | THE WAY WE LIVE NOW: 5-19-02: ON LANGUAGE; Weapons Grade | False | By William Safire | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-konivszkow-zygmunt.html | Paid Notice: Deaths KONIVSZKOW, ZYGMUNT | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/c-corrections-125334.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/front-lines.html | FRONT LINES | False | By Andrea Kannapell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/teenage-pied-pipers-turn-pages.html | Teenage Pied Pipers Turn Pages | False | By Donna Cornachio | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-in-the-running.html | THEATER/THE TONY AWARDS; In the Running | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/stanley-s-strategy-is-inspiring-charity.html | Stanley's Strategy Is Inspiring Charity | False | By Virginia Groark | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-memorials-kramer-alan-d.html | Paid Notice: Memorials KRAMER, ALAN D. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/realestate/in-the-region-long-island-strip-centers-are-turning-to-nonretail-tenants.html | In the Region/Long Island; Strip Centers Are Turning to Nonretail Tenants | False | By Carole Paquette | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/money-medicine-genetic-tests-abound-why-won-t-insurers-pay.html | MONEY & MEDICINE; Genetic Tests Abound. Why Won't Insurers Pay? | False | By Michelle Andrews | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/l-investments-abroad-113360.html | Investments Abroad | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/c-corrections-125350.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/chapters/female-trouble.html | 'Female Trouble' | False | By Antonya Nelson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-grundstein-martha-dym.html | Paid Notice: Deaths GRUNDSTEIN, MARTHA DYM | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/television-radio-the-x-files-finds-the-truth-its-time-is-past.html | TELEVISION/RADIO; 'The X-Files' Finds the Truth: Its Time Is Past | False | By Joyce Millman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/pro-football-inside-the-nfl-pension-pay-raised-for-pre-1977-players.html | PRO FOOTBALL; INSIDE THE N.F.L.; Pension Pay Raised for Pre-1977 Players | False | By Mike Freeman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/opinion/l-sidewalks-of-new-york-098388.html | Sidewalks of New York | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/l-the-myth-of-law-982172.html | The Myth of Law | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/recordings-turning-liszt-into-a-muscular-high-wire-act.html | RECORDINGS; Turning Liszt Into a Muscular High-Wire Act | False | By David Mermelstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/realestate/in-the-region-westchester-builders-are-moving-to-fill-demand-for-lab-space.html | In the Region/Westchester; Builders Are Moving to Fill Demand for Lab Space | False | By Elsa Brenner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-chester-david-j.html | Paid Notice: Deaths CHESTER, DAVID J. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/books-in-brief-nonfiction-982571.html | BOOKS IN BRIEF: NONFICTION | False | By Leslie Chess Feller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/ideas-trends-taking-a-dip-in-tv-s-wishing-well.html | Ideas & Trends; Taking a Dip in TV's Wishing Well | False | By Alessandra Stanley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/critters-the-sequel.html | Critters: The Sequel | False | By Bea Tusiani | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/othersports/fresh-faces-expected-in-belmont.html | Fresh Faces Expected in Belmont | False | By Bill Finley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/l-parents-must-be-advocates-for-children-125520.html | Parents Must Be Advocates for Children | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/turn-off-the-air-conditioning.html | Turn Off the Air-Conditioning | False | By David Bouchier | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/sports-times-for-legions-pitino-haters-recovery-celtics-sweet.html | Sports of The Times; For Legions of Pitino Haters, the Recovery of the Celtics Is Sweet | False | By Harvey Araton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-grau-richard.html | Paid Notice: Deaths GRAU, RICHARD | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/travel/what-s-doing-in-london.html | WHAT'S DOING IN; London | False | By Sarah Lyall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/realestate/postings-e-62nd-design-includes-skylights-japanese-garden-3-apartments-become.html | POSTINGS; On E. 62nd, Design Includes Skylights and a Japanese Garden; 3 Apartments Become 8,200 Sq. Ft. of Retail | False | By Nadine Brozan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/chapters/the-city-of-your-final-destination.html | 'The City of Your Final Destination' | False | By Peter Cameron | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-julie-cohen-andrew-glickman.html | WEDDINGS; Julie Cohen, Andrew Glickman | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/can-they-go-home-again.html | Can They Go Home Again? | False | By Frederick Busch | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/opinion/l-children-of-war-097632.html | Children of War | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/c-corrections-024066.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/l-dr-levine-s-dilemma-023965.html | Dr. Levine's Dilemma | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/who-packed-the-peanut-butter.html | Who Packed The Peanut Butter? | False | By Debra Nussbaum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-in-brief-965081.html | CHILDREN'S BOOKS IN BRIEF | False | By Deraismes Combes | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-the-sounds-of-music.html | CHILDREN'S BOOKS; The Sounds of Music | False | By Abby McGanney Nolan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/warren-brandt-84-a-painter-in-a-style-of-domestic-warmth.html | Warren Brandt, 84, a Painter In a Style of Domestic Warmth | False | By Ben Sisario | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/l-jolts-of-anxiety-023914.html | Jolts of Anxiety | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/style-propping-up-the-monarchy.html | STYLE; Propping Up The Monarchy | False | By William Norwich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/opinion/l-what-makes-a-campus-diverse-125776.html | What Makes a Campus Diverse? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/opinion/l-new-mining-laws-but-only-if-fair-125679.html | New Mining Laws, But Only if Fair | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-bryan-robert-f.html | Paid Notice: Deaths BRYAN, ROBERT F. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/may-12-18-international-more-imports.html | May 12-18: INTERNATIONAL; MORE IMPORTS | False | By Somini Sengupta | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/may-12-18-national-no-there-there.html | May 12-18: NATIONAL; NO THERE THERE | False | By David Barboza | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/travel/one-rail-trip-many-sides-of-norway.html | One Rail Trip, Many Sides of Norway | False | By Bruce Bawer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/l-challenges-and-joys-113670.html | Challenges and Joys | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/michael-maas-70-a-versatile-architect.html | Michael Maas, 70, a Versatile Architect | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/neighborhood-report-new-york-signs-verizon-lays-ma-bell-rest-with-very-visible.html | NEIGHBORHOOD REPORT: NEW YORK SIGNS; Verizon Lays Ma Bell to Rest With a Very Visible Swoosh | False | By Denny Lee | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-in-brief-965103.html | CHILDREN'S BOOKS IN BRIEF | False | By Lois Metzger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-in-brief-the-dispossessed.html | CHILDREN'S BOOKS IN BRIEF; The Dispossessed | False | By Jose Padua | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-a-tale-of-two-rodents.html | CHILDREN'S BOOKS; A Tale of Two Rodents | False | By Connie Fletcher | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/half-at-ease-in-splitsville.html | Half at Ease in Splitsville | False | By Susan Jacoby | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/opinion/l-new-mining-laws-but-only-if-fair-125687.html | New Mining Laws, But Only if Fair | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/world/who-delays-end-of-smallpox-virus.html | W.H.O. Delays End Of Smallpox Virus | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/l-public-private-what-s-a-parent-to-do-113476.html | Public, Private: What's a Parent to Do? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/tv/cover-story-intersecting-flight-paths-75-years-apart.html | COVER STORY; Intersecting Flight Paths, 75 Years Apart | False | By Peter M. Nichols | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/the-world-cold-war-legacy.html | The World; Cold War Legacy | False | By Sabrina Tavernise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/responsible-party-richard-soloway-home-security-with-a-memory.html | RESPONSIBLE PARTY: RICHARD SOLOWAY; Home Security, With a Memory | False | By Aaron Donovan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-albert-irving.html | Paid Notice: Deaths ALBERT, IRVING | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-landes-peggy-happach.html | Paid Notice: Deaths LANDES, PEGGY HAPPACH | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/opinion/l-congress-and-aids-099660.html | Congress and AIDS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/the-boss-mom-s-world-explained.html | THE BOSS; Mom's World, Explained | False | By Padmasree Warrior | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/l-the-seductress-of-vanity-023884.html | The Seductress Of Vanity | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-memorials-thal-thelma.html | Paid Notice: Memorials THAL, THELMA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/l-public-private-what-s-a-parent-to-do-113450.html | Public, Private: What's a Parent to Do? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/the-fresh-air-fund-a-bond-formed-in-his-youth-still-shapes-his-life.html | The Fresh Air Fund; A Bond Formed in His Youth Still Shapes His Life | False | By Kari Haskell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-rosenwasser-robert.html | Paid Notice: Deaths ROSENWASSER, ROBERT | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/horse-racing-45-1-shot-s-late-rally-stuns-all-but-owner.html | HORSE RACING; 45-1 Shot's Late Rally Stuns All But Owner | False | By Bill Finley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/us/the-politics-of-security.html | The Politics Of Security | False | By Patrick E. Tyler | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/75-years-later-the-memory-lingers.html | 75 Years Later, the Memory Lingers | False | By Allan Richter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/music/music-listings.html | Music Listings | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/morris-park-journal-are-these-ladies-game-to-keep-playing-bingo.html | Morris Park Journal; Are These Ladies Game to Keep Playing Bingo? Bingo! | False | By Alan Feuer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/c-corrections-024082.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/neighborhood-report-new-york-signs-neighborhood-mystery-harking-back-time-war.html | NEIGHBORHOOD REPORT: NEW YORK SIGNS -- NEIGHBORHOOD MYSTERY; Harking Back To the Time the War Was Over There | False | By Sarah Schmidt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/theater-the-tony-awards-and-the-stub-is-all-yours.html | THEATER/THE TONY AWARDS; And the Stub Is All Yours | False | By Jesse McKinley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/neighborhood-report-lower-manhattan-little-tax-free-shopping-some-smiles-few.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; A Little Tax-Free Shopping? Some Smiles, A Few Shrugs | False | By Denny Lee | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/in-inns-and-hotels-searching-out-dining-pleasures.html | In Inns and Hotels, Searching Out Dining Pleasures | False | By Joanne Starkey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/view-buy-bread-drop-off-kids-meet-lover-no-way.html | VIEW; Buy Bread. Drop Off Kids. Meet Lover. . . . No Way! | False | By Julie V. Iovine | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/world/chirac-a-victory-in-hand-sets-his-sights-on-another.html | Chirac, a Victory in Hand, Sets His Sights on Another | False | By Suzanne Daley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/high-notes-jersey-roots.html | High Notes, Jersey Roots | False | By Margo Nash | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/love-your-hat.html | Love Your Hat | False | By William Norwich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-weinman-ludwig-lou.html | Paid Notice: Deaths WEINMAN, LUDWIG (LOU) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-alison-prentice-william-pappas.html | WEDDINGS; Alison Prentice, William Pappas | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-face-to-face-with-ugliness.html | THEATER/THE TONY AWARDS; Face to Face With Ugliness | False | By Jesse McKinley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/preludes-labors-of-love-if-not-of-current-fashion.html | PRELUDES; Labors of Love (if Not of Current Fashion) | False | By Abby Ellin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/business-initial-offerings-take-a-turn-to-the-traditional.html | BUSINESS; Initial Offerings Take a Turn to the Traditional | False | By Norm Alster | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/realestate/habitats-yonkers-from-a-home-in-ardsley-to-a-view-of-the-hudson.html | Habitats/Yonkers; From a Home in Ardsley To a View of the Hudson | False | By Trish Hall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-barnes-william-s.html | Paid Notice: Deaths BARNES, WILLIAM S. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-doing-that-sibling-hustle.html | THEATER/THE TONY AWARDS; Doing That Sibling Hustle | False | By Jesse McKinley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-plucked-from-the-chorus-it-s-corny-but-true.html | THEATER/THE TONY AWARDS; Plucked From the Chorus: It's Corny but True | False | By Don Shewey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/bed-and-breakfast.html | Bed and Breakfast | False | By Elisabeth Ginsburg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-behind-the-scenes-every-year-an-incredible-simulation.html | THEATER/THE TONY AWARDS; BEHIND THE SCENES; Every Year, An Incredible Simulation | False | By Jonathan Mandell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-dilorenzo-jeannette-b.html | Paid Notice: Deaths DILORENZO, JEANNETTE B. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/we-paid-how-much-for-dinner.html | We Paid How Much for Dinner? | False | By Stephanie Strom | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/music-wayne-shorter-mysterious-and-evergreen.html | MUSIC; Wayne Shorter, Mysterious And Evergreen | False | By Ben Ratliff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/travel/third-passenger-free.html | Third Passenger Free | False | By Joseph Siano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/crime-962210.html | CRIME | False | By Marilyn Stasio | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/a-night-out-with-richard-barone-a-nonstop-music-man.html | A NIGHT OUT WITH; Richard Barone; A Nonstop Music Man | False | By William Leone | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/free-music-at-jones-beach.html | 'Free' Music at Jones Beach | False | By Allan Richter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/good-eating-sweet-temptation.html | GOOD EATING; Sweet Temptation | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-helen-thackray-lawrence-kessner.html | WEDDINGS; Helen Thackray, Lawrence Kessner | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/travel/travel-advisory-afro-american-heritage-celebrated-in-baltimore.html | TRAVEL ADVISORY; Afro-American Heritage Celebrated in Baltimore | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-julia-renn-adam-maurer.html | WEDDINGS; Julia Renn, Adam Maurer | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/baseball-estes-s-outing-not-wasted-this-time.html | BASEBALL; Estes's Outing Not Wasted This Time | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/us/pair-charged-in-killing-of-7-in-a-1993-restaurant-robbery.html | Pair Charged in Killing of 7 In a 1993 Restaurant Robbery | False | By Jodi Wilgoren | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/local-emt-s-form-backbone-in-emergencies-125539.html | Local E.M.T.'s Form Backbone in Emergencies | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-young-jeremy-s.html | Paid Notice: Deaths YOUNG, JEREMY S. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/on-the-street-simply-radiant.html | ON THE STREET; Simply Radiant | False | By Bill Cunningham | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/soccer-defense-remains-a-problem-for-the-last-place-power.html | SOCCER; Defense Remains a Problem For the Last-Place Power | False | By Alex Yannis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/free-the-florsheim-10.html | Free the Florsheim 10! | False | By Jill P. Capuzzo | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/amazon-ii-will-this-smile-last.html | Amazon II: Will This Smile Last? | False | By Leslie Kaufman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/benefits-097195.html | BENEFITS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-paula-pronsky-sheldon-kawer.html | WEDDINGS; Paula Pronsky, Sheldon Kawer | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-feinstone-emanuel.html | Paid Notice: Deaths FEINSTONE, EMANUEL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/privatesector-a-crash-course-in-editing-on-deadline.html | PrivateSector; A Crash Course in Editing on Deadline | False | By Allen R. Myerson (COMPILED BY RICK GLADSTONE) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/good-company-suppose-they-gave-a-party-and-served-on-majolica.html | GOOD COMPANY; Suppose They Gave a Party And Served on Majolica | False | By Ruth La Ferla | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-weiner-minnie-p.html | Paid Notice: Deaths WEINER, MINNIE P. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-victoria-gitterman-ethan-leonard.html | WEDDINGS; Victoria Gitterman, Ethan Leonard | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/may-12-18-national-welfare-revision.html | May 12-18: NATIONAL; WELFARE REVISION | False | By Robert Pear | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/yourmoney/sec-wants-funds-to-offer-fresher-data.html | S.E.C. Wants Funds to Offer Fresher Data | False | By Jeff Sommer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/lacrosse-princeton-and-syracuse-reach-familiar-place.html | LACROSSE; Princeton and Syracuse Reach Familiar Place | False | By Frank Litsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/may-12-18-national-still-mayor-of-newark.html | May 12-18: NATIONAL; STILL MAYOR OF NEWARK | False | By Andrew Jacobs | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/a-little-help-in-hamptons.html | A Little Help In Hamptons | False | By Richard J. Scholem | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/music-high-notes-finding-a-softer-side-in-melisande.html | MUSIC: HIGH NOTES; Finding a Softer Side in Mã'sÃ©lisande | False | By Anthony Tommasini | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/may-1218.html | May 12-18 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/the-way-we-live-now-5-19-02-family-album-in-the-name-of-the-father.html | THE WAY WE LIVE NOW; 5-19-02: FAMILY ALBUM; In the Name of the Father | False | By Frank Bruni | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/when-the-clock-strikes-summer.html | When the Clock Strikes Summer | False | By Roberta Zeff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/the-world-westward-ho-an-empire-tries-to-become-a-normal-nation.html | The World: Westward Ho; An Empire Tries to Become a Normal Nation | False | By Celestine Bohlen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/us/ethnic-bridges-for-3-minorities-on-capitol-hill.html | Ethnic Bridges For 3 Minorities On Capitol Hill | False | By Lynette Clemetson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/us/us-intercepting-messages-hinting-at-a-new-attack.html | U.S. INTERCEPTING MESSAGES HINTING AT A NEW ATTACK | False | By James Risen and David Johnston | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/news-summary-124117.html | NEWS SUMMARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/poetry-in-motion.html | Poetry in Motion? | False | By Tom Vanderbilt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/a-setting-worthy-of-the-sculptures.html | A Setting Worthy of the Sculptures | False | By Phyllis Braff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/chapters/demon-of-the-waters.html | 'Demon of the Waters' | False | By Gregory Gibson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/l-public-private-what-s-a-parent-to-do-113441.html | Public, Private: What's a Parent to Do? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/analyze-this-this-and-this.html | Analyze This, This and This | False | By Mary Lefkowitz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-answered-prayers.html | CHILDREN'S BOOKS; Answered Prayers | False | By Simon Rodberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/pro-basketball-as-lobo-returns-to-garden-nerves-and-liberty-win-out.html | PRO BASKETBALL; As Lobo Returns to Garden, Nerves and Liberty Win Out | False | By Lena Williams | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/world/israel-arrests-settlers-it-says-tried-to-bomb-palestinians.html | Israel Arrests Settlers It Says Tried to Bomb Palestinians | False | By John Kifner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/privatesector-gracefully-tiptoeing-between-star-acts.html | PrivateSector; Gracefully Tiptoeing Between Star Acts | False | By Leslie Wayne (COMPILED BY RICK GLADSTONE) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-don-t-call-him-mr-nice-guy-now-it-s-mr-noir.html | THEATER/THE TONY AWARDS; Don't Call Him Mr. Nice Guy; Now It's Mr. Noir | False | By Charles Strum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/books-in-brief-nonfiction-982563.html | BOOKS IN BRIEF: NONFICTION | False | By Paula Friedman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/opinion/l-running-by-the-water-099430.html | Running by the Water | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-looker-charles.html | Paid Notice: Deaths LOOKER, CHARLES | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/theater/disney-onstage.html | Disney Onstage | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/oh-brother.html | Oh, Brother | False | By Matt Bai | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/investing-casino-stocks-first-check-the-map.html | INVESTING; Casino Stocks: First, Check the Map | False | By J. Alex Tarquinio | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/ideas-trends-nationhood-putting-out-more-flags.html | Ideas & Trends; Nationhood: Putting Out More Flags | False | By Michael T. Kaufman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/l-oklahoma-a-yiddish-star-076201.html | 'OKLAHOMA!'; A Yiddish Star | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/votes-in-congress-122777.html | Votes in Congress | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/l-stephen-sondheim-death-remains-076198.html | STEPHEN SONDHEIM; Death Remains | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/weekend-rains-are-still-only-a-drop-in-the-reservoir.html | Weekend Rains Are Still Only a Drop in the Reservoir | False | By Robert D. McFadden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/realestate/streetscapes-subway-platforms-letting-the-sun-shine-in.html | Streetscapes/Subway Platforms; Letting the Sun Shine In | False | By Christopher Gray | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/movies/film-a-mother-son-tale-on-screen-and-off.html | FILM; A Mother-Son Tale On Screen and Off | False | By Leslie Camhi | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/movies/c-corrections-076244.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/mad-dogs-and-jersey-women.html | Mad Dogs And Jersey Women | False | By Debra Galant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/pulse-color-the-summer-citron-yellow.html | PULSE; Color the Summer Citron Yellow | False | By Elizabeth Hayt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/dance-a-master-passes-on-ashton-s-mastery.html | DANCE; A Master Passes On Ashton's Mastery | False | By Jennifer Dunning | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/sports-of-the-times-answering-all-the-questions-except-one.html | Sports of The Times; Answering All the Questions Except One | False | By William C. Rhoden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/our-towns-grand-old-flag-fine-but-that-high-flying-part-is-illegal.html | Our Towns; Grand Old Flag? Fine, but That High-Flying Part Is Illegal | False | By Matthew Purdy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/may-12-18-national-diversity-ruling.html | May 12-18: NATIONAL; DIVERSITY RULING | False | By Jacques Steinberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/there-s-no-pike-like-the-shunpike.html | There's No Pike Like the Shunpike | False | By Robert Strauss | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/in-business-reinventing-the-doughnut.html | IN BUSINESS; Reinventing The Doughnut | False | By Kate Stone Lombardi | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/books-in-brief-nonfiction-982598.html | BOOKS IN BRIEF: NONFICTION | False | By Nia-Malika Henderson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-cooke-len-b-jr.html | Paid Notice: Deaths COOKE, LEN B. JR. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/the-right-thing-in-bad-times-it-s-easier-to-blame.html | THE RIGHT THING; In Bad Times, It's Easier to Blame | False | By Jeffrey L. Seglin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/fyi-096113.html | F.Y.I. | False | By Ed Boland Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-lost-boy.html | CHILDREN'S BOOKS; Lost Boy | False | By Mary Harris Russell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/pulse-these-buds-for-you-bub.html | PULSE; These Buds For You, Bub | False | By Karen Robinovitz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/iraq-and-the-thief-of-baghdad.html | Iraq and the Thief of Baghdad | False | By Fouad Ajami | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/bronx-man-is-killed-at-housing-project.html | Bronx Man Is Killed At Housing Project | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/it-s-not-your-mom-s-prom.html | It's Not Your Mom's Prom | False | By Kate Stone Lombardi | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/antismoking-spots-ready-for-mtv.html | Antismoking Spots Ready for MTV | False | By Merri Rosenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/neighborhood-report-tribeca-tall-quiet-country-boys-tackle-the-big-city.html | NEIGHBORHOOD REPORT: TRIBECA; Tall, Quiet Country Boys Tackle the Big City | False | By Michelle O'Donnell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/l-investments-abroad-113387.html | Investments Abroad | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/world/hong-kong-raids-add-to-fear-of-a-crackdown-on-rights.html | Hong Kong Raids Add to Fear of a Crackdown on Rights | False | By Keith Bradsher | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/putting-the-gold-in-gold-coast.html | Putting the Gold In Gold Coast | False | By Marcelle S. Fischler | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/when-upstairs-became-downstairs.html | When Upstairs Became Downstairs | False | By John Vernon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/quotation-of-the-day-117404.html | QUOTATION OF THE DAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/c-corrections-076260.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/neighborhood-report-red-hook-chubby-stole-bomb-big-vic-left-town-these-sands.html | NEIGHBORHOOD REPORT: RED HOOK; Chubby Stole a Bomb, Big Vic Left Town, And These Sands Street Boys Carry On | False | By Erika Kinetz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-borsack-lesley-marie-nee-schultheis.html | Paid Notice: Deaths BORSACK, LESLEY MARIE (NEE SCHULTHEIS) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/endangered-species-island-s-barbecue-restaurants.html | Endangered Species: Island's Barbecue Restaurants | False | By Richard J. Scholem | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-brooke-peedle-eric-guthrie.html | WEDDINGS; Brooke Peedle, Eric Guthrie | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/us/workers-contend-coke-sent-old-soda-to-poor-neighborhoods.html | Workers Contend Coke Sent Old Soda to Poor Neighborhoods | False | By Greg Winter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/soapbox-pig-lit.html | SOAPBOX; Pig-Lit | False | By Minda Cowen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-rosenberg-ruth-e.html | Paid Notice: Deaths ROSENBERG, RUTH E. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/us/study-finds-quitting-smoking-helps-odds-for-cancer-patients.html | Study Finds Quitting Smoking Helps Odds for Cancer Patients | False | By Lawrence K. Altman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/travel/underwater-safari.html | Underwater Safari | False | By Deborah L. Jacobs | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/jules-and-him.html | Jules and Him | False | By Lavinia Greenlaw | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-behind-the-scenes-what-is-she-in-charge-of-everything.html | THEATER/THE TONY AWARDS: BEHIND THE SCENES; What Is She In Charge of? Everything | False | By Jonathan Mandell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-kramer-bernice-taub.html | Paid Notice: Deaths KRAMER, BERNICE (TAUB) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/dance-a-cuban-blend-as-diversified-as-cuba-itself.html | DANCE; A Cuban Blend As Diversified As Cuba Itself | False | By Joseph Carman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/away-from-it-all-on-the-delaware.html | Away From It All on the Delaware | False | By Margo Nash | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-memorials-leighton-lewis-c.html | Paid Notice: Memorials LEIGHTON, LEWIS C. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/the-world-past-as-prologue-the-politics-of-assassination.html | The World: Past as Prologue; The Politics of Assassination | False | By Anson Rabinbach | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/investing-diary-country-fund-expands-borders.html | INVESTING: DIARY; Country Fund Expands Borders | False | Compiled by Jeff Sommer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/a-season-when-skin-is-in.html | A Season When Skin Is In | False | By Francine Parnes | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/the-model-for-rosie-without-rivets-or-brawn.html | The Model for 'Rosie,' Without Rivets or Brawn | False | By James Barron | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/privatesector-successful-partnership-amicable-breakup.html | PrivateSector; Successful Partnership, Amicable Breakup | False | By Alex Berenson (COMPILED BY RICK GLADSTONE) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-memorials-losee-thomas-penny-jr.html | Paid Notice: Memorials LOSEE, THOMAS PENNY, JR. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/food-the-wild-ones.html | FOOD; The Wild Ones | False | By Jonathan Reynolds | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-becky-lam-benny-lau.html | WEDDINGS; Becky Lam, Benny Lau | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/bridge-for-sale-in-brooklyn.html | Bridge for Sale in Brooklyn | False | By Alex Berenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/the-way-we-live-now-5-19-02-the-ethicist-a-singing-offense.html | THE WAY WE LIVE NOW: 5-19-02: THE ETHICIST; A Singing Offense | False | By Randy Cohen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-remembering-moments-of-pure-magic-040479.html | THEATER/THE TONY AWARDS; Remembering Moments of Pure Magic | False | By Ben Brantley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/edginess.html | Edginess | False | By Mark Jude Poirier | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-memorials-broad-monroe-maximilian-md.html | Paid Notice: Memorials BROAD, MONROE MAXIMILIAN, MD | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/television-radio-welcome-back-little-tv-friend.html | TELEVISION/RADIO; Welcome Back, Little TV Friend | False | By Susan Orr Braudy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/the-guide-062073.html | THE GUIDE | False | By Eleanor Charles | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-deirdre-carraher-richard-latour.html | WEDDINGS; Deirdre Carraher, Richard Latour | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/plus-track-and-field-rivalry-continues-in-hammer-throw.html | PLUS: TRACK AND FIELD; Rivalry Continues In Hammer Throw | False | By Elliott Denman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-aronson-sidney.html | Paid Notice: Deaths ARONSON, SIDNEY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-reiner-charles.html | Paid Notice: Deaths REINER, CHARLES | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/travel/q-a-025640.html | Q & A | False | By Paul Freireich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-having-fun-being-sisters.html | THEATER/THE TONY AWARDS; Having Fun Being Sisters | False | By Robin Pogrebin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/investing-diary-sexism-in-the-adviser-s-office.html | INVESTING: DIARY; Sexism in the Adviser's Office? | False | Compiled by Jeff Sommer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/a-mystery-deepens-in-mystic-after-a-beloved-teacher-dies.html | A Mystery Deepens in Mystic After a Beloved Teacher Dies | False | By Joe Wojtas | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/putting-the-mr-in-soft-ice-cream.html | Putting the 'Mr.' in Soft Ice Cream | False | By Robert Strauss | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/opinion/l-what-makes-a-campus-diverse-125784.html | What Makes a Campus Diverse? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/us/tale-of-first-grader-jailed-for-book-report-wasn-t-real-but-the-libel-suit-is.html | Tale of First Grader Jailed for Book Report Wasn't Real, but the Libel Suit Is | False | By Adam Liptak | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/l-stephen-sondheim-robbed-of-joy-076180.html | STEPHEN SONDHEIM; Robbed of Joy | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/getting-epidermal-when-it-s-thermal.html | Getting Epidermal When It's Thermal | False | By Francine Parnes | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/garden/horticultural-feast-at-a-rhode-island-estate.html | Horticultural Feast at a Rhode Island Estate | False | By Anne Raver | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/the-age-of-dissonance-the-dog-ate-the-invitation.html | THE AGE OF DISSONANCE; The Dog Ate the Invitation | False | By Bob Morris | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/us/defense-cites-finger-pointer-in-church-bombing-trial.html | Defense Cites Finger-Pointer In Church-Bombing Trial | False | By Rick Bragg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/dance-listings.html | Dance Listings | False | | | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/realestate/gazeteer.html | Gazeteer | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/theater/at-tonys-millie-is-tops-but-its-book-and-score-arent.html | At Tonys, 'Millie' Is Tops, but Its Book and Score Aren't | False | By Robin Pogrebin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-rex-and-the-city.html | CHILDREN'S BOOKS; Rex and the City | False | By Beth Gutcheon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/theater/clear-channel-entertainment-130-and-counting.html | Clear Channel Entertainment; 130 and Counting | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-whitney-kane-michael-gomez.html | WEDDINGS; Whitney Kane, Michael Gomez | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/in-the-schools-for-a-night-colleges-court-the-students.html | IN THE SCHOOLS; For a Night, Colleges Court the Students | False | By Merri Rosenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/paperback-best-sellers-may-19-2002.html | PAPERBACK BEST SELLERS: May 19, 2002 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/footnotes-023795.html | FOOTNOTES | False | By William Norwich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-of-thee-i-sing.html | CHILDREN'S BOOKS; Of Thee I Sing | False | By Alexander Stille | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/pursued-by-a-man.html | Pursued by a Man | False | By James Gorman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/realestate/q-a-rent-rises-for-major-improvements.html | Q. & A.; Rent Rises for Major Improvements | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/may-12-18-international-carter-in-cuba.html | May 12-18: INTERNATIONAL; CARTER IN CUBA | False | By David Gonzalez | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/wine-under-20-a-fruity-kick-for-brunch.html | WINE UNDER $20; A Fruity Kick For Brunch | False | By Howard G. Goldberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-dwyer-william-j-jr.html | Paid Notice: Deaths DWYER, WILLIAM J. JR. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/yourmoney/in-5-seconds-or-less-what-brings-you-here.html | In 5 Seconds or Less, What Brings You Here? | False | By Vivian Marino | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/l-few-are-switching-it-s-no-surprise-125202.html | Few Are Switching? It's No Surprise | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-raging-softly-against-the-fame-machine.html | THEATER/THE TONY AWARDS; Raging, Softly, Against the Fame Machine | False | By Nina Darnton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/jobs/home-front-did-somebody-say-recovery-shhh.html | HOME FRONT; Did Somebody Say Recovery? (Shhh.) | False | By Leslie Eaton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-cold-comfort.html | CHILDREN'S BOOKS; Cold Comfort | False | By Kathleen Krull | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/business-united-s-lame-duck-chief-may-have-to-move-fast.html | BUSINESS; United's Lame-Duck Chief May Have to Move Fast | False | By Edward Wong | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-hupp-stuart-russell.html | Paid Notice: Deaths HUPP, STUART RUSSELL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/privatesector-adding-a-talk-show-spritz-to-coke-s-annual-mixer.html | PrivateSector; Adding a Talk-Show Spritz to Coke's Annual Mixer | False | By Constance L. Hays (COMPILED BY RICK GLADSTONE) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/sports-of-the-times-a-strike-date-of-oct-1-insults-every-fan.html | Sports of The Times; A Strike Date of Oct. 1 Insults Every Fan | False | By Dave Anderson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/summer-stuff-that-has-what-it-takes.html | Summer Stuff That Has What It Takes | False | Compiled and Written by Marcelle S. Fischler | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/pageoneplus/corrections-20020519936372141111.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/world/to-the-drums-of-war-india-expels-pakistan-ambassador.html | To the Drums of War, India Expels Pakistan Ambassador | False | By Celia W. Dugger With Howard W. French | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/opinion/new-mining-laws-but-only-if-fair.html | New Mining Laws, but Only if Fair | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/investing-biotechnology-seeks-end-to-slump.html | INVESTING; Biotechnology Seeks End to Slump | False | By Andrew Pollack | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/in-business-the-billionaires-boat-maker.html | IN BUSINESS; The Billionaires' Boat Maker | False | By James V. O'Connor | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-who-really-needs-a-golden-thingy.html | THEATER/THE TONY AWARDS; Who Really Needs a Golden Thingy? | False | By Brian Cox | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/neighborhood-report-new-york-waterfront-water-water-everywhere-but-jet-skis-are.html | NEIGHBORHOOD REPORT: NEW YORK WATERFRONT; Water, Water Everywhere, but Jet Skis Are Stuck in Port | False | By Jim O'Grady | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/pro-basketball-lakers-quiet-the-crowd-with-a-loud-statement.html | PRO BASKETBALL; Lakers Quiet the Crowd With a Loud Statement | False | By Michael Arkush | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/world/for-militant-no-glorified-end-but-death-in-the-dust.html | For Militant, No Glorified End, but Death in the Dust | False | By Howard W. French | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/dance-that-dame-in-the-clogs-is-no-lady.html | DANCE; That Dame in the Clogs Is No Lady | False | By Laura Leivick | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-careswell-norma.html | Paid Notice: Deaths CARESWELL, NORMA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/realestate/commercial-property-downtown-a-menu-of-incentives.html | Commercial Property; Downtown, a Menu of Incentives | False | By John Holusha | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/horse-racing-war-emblem-s-preakness-victory-quiets-the-critics.html | HORSE RACING; War Emblem's Preakness Victory Quiets the Critics | False | By Joe Drape | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/c-corrections-076287.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/world/us-hasn-t-kept-promise-to-latin-america-critics-say.html | U.S. Hasn't Kept Promise to Latin America, Critics Say | False | By Christopher Marquis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-sarilee-kahn-david-singer.html | WEDDINGS; Sarilee Kahn, David Singer | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-tiffany-lamour-edgar-nouss.html | WEDDINGS; Tiffany Lamour, Edgar Nouss | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/travel/travel-advisory-the-modern-finds-a-temporary-home-in-queens.html | TRAVEL ADVISORY; The Modern Finds a Temporary Home in Queens | False | By Celestine Bohlen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/realestate/in-the-region-new-jersey-converting-industrial-spaces-into-school-buildings.html | In the Region/New Jersey; Converting Industrial Spaces Into School Buildings | False | By Antoinette Martin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/evening-hours-in-the-whirl.html | EVENING HOURS; In the Whirl | False | By Bill Cunningham | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/not-ben-or-jerry-there-s-just-tom.html | Not Ben or Jerry. There's Just Tom. | False | By Katherine Zoepf | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/music-another-maverick-finds-a-home-in-kalamazoo.html | MUSIC; Another Maverick Finds a Home in Kalamazoo | False | By James R. Oestreich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/l-benedict-arnold-the-rest-of-the-story-125199.html | Benedict Arnold: The Rest of the Story | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-behind-the-scenes-keeping-fans-logged-on-and-tuned-in.html | THEATER/THE TONY AWARDS; BEHIND THE SCENES; Keeping Fans Logged On And Tuned In | False | By Jonathan Mandell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/books-in-brief-nonfiction-when-the-outs-got-in.html | BOOKS IN BRIEF: NONFICTION; When the Outs Got In | False | By Jenny Turner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/c-corrections-076309.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/l-person-and-jones-too-little-too-late-076210.html | PERSON AND JONES; Too Little, Too Late | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/l-my-sister-s-unbeautiful-mind-023957.html | My Sister's Unbeautiful Mind | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/county-lines-the-man-in-the-small-potato-car.html | COUNTY LINES; The Man in the Small-Potato Car | False | By Marek Fuchs | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-laurielle-eichelberger-michael-clark.html | WEDDINGS; Laurielle Eichelberger, Michael Clark | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/l-confusing-thoughts-113689.html | Confusing Thoughts | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/soapbox-housing-the-elderly-with-dignity.html | SOAPBOX; Housing the Elderly With Dignity | False | By Stanley Schear | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/l-public-private-what-s-a-parent-to-do-113468.html | Public, Private: What's a Parent to Do? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-fallis-george-a.html | Paid Notice: Deaths FALLIS, GEORGE A. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/realestate/if-you-re-thinking-of-living-in-congers-an-area-of-lakes-parks-even-a-farm.html | If You're Thinking of Living In Congers; An Area of Lakes, Parks, Even a Farm | False | By Cheryl Platzman Weinstock | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-portrait-of-the-artist-as-a-young-convict.html | CHILDREN'S BOOKS; Portrait of the Artist as a Young Convict | False | By Tom Bodett | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/baseball-giambi-adds-his-name-to-yankee-record-book.html | BASEBALL; Giambi Adds His Name To Yankee Record Book | False | By Jack Curry | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-samantha-stein-rodgar-wells-ii.html | WEDDINGS; Samantha Stein, Rodger Wells II | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/realestate/residential-sales.html | Residential Sales | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-denise-gottlieb-steven-gordon.html | WEDDINGS; Denise Gottlieb, Steven Gordon | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/a-rite-of-summer-going-barefoot.html | A Rite of Summer: Going Barefoot | False | By John Rather | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/l-another-take-on-the-sat-125547.html | Another Take On the SAT | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/in-business-former-kraft-foods-building-reopens-with-a-new-look.html | IN BUSINESS; Former Kraft Foods Building Reopens With a New Look | False | By Elsa Brenner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/privatesector-harsh-lessons-for-russian-oilman.html | PrivateSector; Harsh Lessons for Russian Oilman | False | By Sabrina Tavernise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/dining-out-singing-with-southern-europe-s-flavors.html | DINING OUT; Singing With Southern Europe's Flavors | False | By Patricia Brooks | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-smith-carol-rae.html | Paid Notice: Deaths SMITH, CAROL RAE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/that-rarity-the-marriage-that-lasted.html | That Rarity, the Marriage That Lasted | False | By William Norwich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-haight-warren-w.html | Paid Notice: Deaths HAIGHT, WARREN W. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-in-brief-965090.html | CHILDREN'S BOOKS IN BRIEF | False | By Robin Tzannes | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/neighborhood-report-queens-up-close-they-may-love-mets-but-not-all-police.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; They May Love the Mets But Not All the Police | False | By Jim O'Grady | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/the-view-from-bridgeport-city-of-bridges-weighs-repairing-two-of-them.html | The View From Bridgeport; City of Bridges Weighs Repairing Two of Them | False | By Jeff Holtz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/plus-boxing-hamed-wins-featherweight-title.html | PLUS: BOXING; Hamed Wins Featherweight Title | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/l-real-estate-or-stocks-113344.html | Real Estate or Stocks? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/the-business-world-mexico-embraces-microsoft-stirring-a-debate.html | THE BUSINESS WORLD; Mexico Embraces Microsoft, Stirring a Debate | False | By Graham Gori | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/hockey-red-wings-receive-boost-from-surprising-source.html | HOCKEY; Red Wings Receive Boost From Surprising Source | False | By Joe Lapointe | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/grassy-knolls.html | Grassy Knolls | False | By Stewart Kellerman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/cradle-of-aviation-after-33-years-an-instant-landmark.html | Cradle of Aviation: After 33 Years, an Instant Landmark | False | By Linda Tagliaferro | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-karen-wachtel-sameer-parekh.html | WEDDINGS; Karen Wachtel, Sameer Parekh | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/yale-s-life-or-death-course-in-art-criticism.html | Yale's Life-or-Death Course in Art Criticism | False | By Christine Digrazia | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/pulse-where-corn-dogs-meet-foie-gras.html | PULSE; Where Corn Dogs Meet Foie Gras | False | By Ellen Tien | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/emotional-ups-and-downs-after-9-11-traced-in-report.html | Emotional Ups and Downs After 9/11 Traced in Report | False | By Adam Clymer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/opinion/a-failure-to-imagine.html | A Failure To Imagine | False | By Thomas L. Friedman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-smith-john-chabot.html | Paid Notice: Deaths SMITH, JOHN CHABOT | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-laura-wright-ian-mccray.html | WEDDINGS; Laura Wright, Ian McCray | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/international/east-timor-celebrates-its-independence.html | East Timor Celebrates Its Independence | False | By Jane Perlez | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/pro-basketball-results-in-regular-season-mean-nothing-now-nets-say.html | PRO BASKETBALL; Results in Regular Season Mean Nothing Now, Nets Say | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/may-12-18-coming-up.html | May 12-18; COMING UP | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/l-gidon-kremer-a-trick-question-076236.html | GIDON KREMER; A Trick Question | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/film-series-listings.html | Film Series Listings | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/world/fair-penalties-or-torture-un-at-odds-with-saudis.html | Fair Penalties Or Torture? U.N. at Odds With Saudis | False | By Elizabeth Olson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/books-in-brief-nonfiction-982580.html | BOOKS IN BRIEF: NONFICTION | False | By Sherie Posesorski | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/may-12-18-national-63-bombing-revisited.html | May 12-18: NATIONAL; '63 BOMBING REVISITED | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-into-the-woods.html | CHILDREN'S BOOKS; Into the Woods | False | By Maud Lavin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/books-in-brief-nonfiction-982555.html | BOOKS IN BRIEF: NONFICTION | False | By Christine Kenneally | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/pataki-faces-a-primary-for-independence-party-line.html | Pataki Faces a Primary for Independence Party Line | False | By Shaila K. Dewan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/art-listings.html | Art Listings | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-heather-benedict-james-terrell.html | WEDDINGS; Heather Benedict, James Terrell | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/neighborhood-report-lower-manhattan-update-smaller-garage-still-looms-large-some.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN -- UPDATE; A Smaller Garage Still Looms Large to Some | False | By Kelly Crow | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/opinion/other-people-s-money.html | Other People's Money | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-behind-the-scenes-always-the-first-to-know-who-won.html | THEATER/THE TONY AWARDS; BEHIND THE SCENES; Always the First to Know Who Won | False | By Jonathan Mandell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/public-private-whats-a-parent-to-do.html | Public, Private: What's a Parent to Do? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/books/auden-underground.html | Auden Underground | False | By Wyatt Prunty | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-behind-the-scenes-what-s-in-an-award-he-ll-tell-you.html | THEATER/THE TONY AWARDS; BEHIND THE SCENES; What's in An Award? He'll Tell You | False | By Jonathan Mandell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-remembering-moments-of-pure-magic-042420.html | THEATER/THE TONY AWARDS; Remembering Moments of Pure Magic | False | By Margo Jefferson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/may-12-18-international-landmark-moment.html | May 12-18: INTERNATIONAL; LANDMARK MOMENT | False | By Todd S. Purdum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/the-calendar-everything-under-the-sun.html | The Calendar: Everything Under the Sun | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/us/in-wisconsin-scandal-outrage-and-deficit-churn-up-a-storm-of-political-change.html | In Wisconsin, Scandal, Outrage and Deficit Churn Up a Storm of Political Change | False | By Jodi Wilgoren | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/possessed-measuring-civility-by-the-teaspoon.html | POSSESSED; Measuring Civility by the Teaspoon | False | By Elaine Louie | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/automobiles/behind-the-wheel-maserati-spyder-a-legend-returns-from-abroad.html | BEHIND THE WHEEL/Maserati Spyder; A Legend Returns From Abroad | False | By Dan Neil | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/business/l-stay-at-home-dads-the-new-role-models-113271.html | Stay-at-Home Dads: The New Role Models | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/the-births-of-the-cool.html | The Births Of the Cool | False | By Tara Bahrampour | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/classified/paid-notice-deaths-palley-jeremy.html | Paid Notice: Deaths PALLEY, JEREMY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/neighborhood-report-new-york-up-close-build-better-garbage-can-world-s-litter.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Build a Better Garbage Can and the World's Litter Is Yours | False | By Katherine Rosman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-heather-clark-bryan-piskorowski.html | WEDDINGS; Heather Clark, Bryan Piskorowski | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/travel/zihuatanejo-village-by-the-sea.html | Zihuatanejo, Village by the Sea | False | By Megan Harlan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-19 | 2002-05-19 | https://www.nytimes.com/2002/05/19/us/a-priest-s-2-faces-protector-predator.html | A Priest's 2 Faces: Protector, Predator | False | By Fox Butterfield With Jenny Hontz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/crew-wisconsin-upsets-harvard-for-title-in-eastern-sprints.html | CREW; Wisconsin Upsets Harvard For Title in Eastern Sprints | False | By Norman Hildes-Heim | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/opinion/the-williams-memo.html | The Williams Memo | False | By William Safire | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/pro-basketball-sticking-to-basics-nets-make-statement.html | PRO BASKETBALL; Sticking To Basics, Nets Make Statement | False | By Steve Popper | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/baseball-late-inning-hiccups-end-mets-streak.html | BASEBALL; Late-Inning Hiccups End Mets' Streak | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/classified/paid-notice-deaths-fecter-rose.html | Paid Notice: Deaths FECTER, ROSE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/international/chaos-prompts-exodus-changing-a-capitals-face.html | Chaos Prompts Exodus, Changing a Capital's Face | False | By Simon Romero | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/new-york-expands-experiment-to-bring-courts-and-communities-closer.html | New York Expands Experiment to Bring Courts and Communities Closer | False | By Robert F. Worth | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/classified/paid-notice-memorials-caliandro-victor.html | Paid Notice: Memorials CALIANDRO, VICTOR | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/economic-calendar.html | Economic Calendar | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/equity-offerings-scheduled-for-this-week.html | Equity Offerings Scheduled for This Week | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/us/cheney-rejects-broader-access-to-terror-brief.html | Cheney Rejects Broader Access To Terror Brief | False | By Alison Mitchell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/mediatalk-try-this-obscure-book-not-that-best-seller.html | MediaTalk; Try This Obscure Book, Not That Best Seller | False | By David D. Kirkpatrick | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/classified/paid-notice-deaths-amerman-george-d.html | Paid Notice: Deaths AMERMAN, GEORGE D. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/at-ibm-a-tinier-transistor-outperforms-its-silicon-cousins.html | At I.B.M., a Tinier Transistor Outperforms Its Silicon Cousins | False | By Barnaby J. Feder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/c-corrections-134864.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/opinion/l-sidewalk-injury-cases-098981.html | Sidewalk Injury Cases | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/cheers-in-the-meadowlands-and-they-re-not-for-the-giants.html | Cheers in the Meadowlands, And They're Not for the Giants | False | By Jacob H. Fries | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/microsoft-s-1-billion-bet-on-xbox-network.html | Microsoft's $1 Billion Bet on Xbox Network | False | By John Markoff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/classified/paid-notice-deaths-kortvelesy-jack.html | Paid Notice: Deaths KORTVELESY, JACK | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/opinion/IHT-east-timor-prospects-at-independence.html | East Timor : Prospects at independence | False | By Roderick Brazier, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/a-news-site-sells-its-links.html | A News Site Sells Its Links | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/worldbusiness/IHT-around-the-markets-shaky-bourses-in-east-europe.html | AROUND THE MARKETS; Shaky bourses in East Europe | False | By Christopher Condon, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/transactions-135216.html | TRANSACTIONS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/plus-track-and-field-chsaa-girls-retain-title.html | PLUS: TRACK AND FIELD; C.H.S.A.A. GIRLS RETAIN TITLE | False | By William J. Miller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/us/berkeley-center-will-explore-peace-and-love.html | Berkeley Center Will Explore Peace and Love | False | By Patricia Leigh Brown | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/us/the-talk-of-the-book-world-still-can-t-sell.html | The Talk of the Book World Still Can't Sell | False | By Warren St. John | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/officers-may-gain-more-than-investor-in-move-to-bermuda.html | Officers May Gain More Than Investor In Move to Bermuda | False | By David Cay Johnston | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/opinion/l-post-sept-11-trauma-099031.html | Post-Sept. 11 Trauma | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/world/in-czar-peter-s-capital-putin-is-not-as-great.html | In Czar Peter's Capital, Putin Is Not as Great | False | By Michael Wines | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/the-media-business-advertising-addenda-foote-cone-chosen-as-irs-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone Chosen As I.R.S. Agency | False | By Stuart Elliott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/classified/paid-notice-memorials-serman-michael.html | Paid Notice: Memorials SERMAN, MICHAEL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/the-media-business-advertising-addenda-mars-broadens-ties-to-omnicom-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mars Broadens Ties To Omnicom Group | False | By Stuart Elliott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/us/philadelphians-jittery-over-plan-to-privatize-20-schools.html | Philadelphians Jittery Over Plan to Privatize 20 Schools | False | By Jacques Steinberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/IHT-son-of-kim-dae-jung-held-in-bribery-scandal.html | Son of Kim Dae Jung held in bribery scandal | False | By Don Kirk, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/c-corrections-134880.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/born-hell-lost-after-inferno-rodin-work-trade-center-survived-vanished.html | Born of Hell, Lost After Inferno; Rodin Work From Trade Center Survived, and Vanished | False | By Dan Barry and William K. Rashbaum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/quotation-of-the-day-130478.html | QUOTATION OF THE DAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/korea-telecom-interest-is-sold.html | Korea Telecom Interest Is Sold | False | By Don Kirk | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/basketball/kidd-and-nets-do-the-talking-in-game-1.html | Kidd and Nets Do the Talking in Game 1 | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/opinion/an-unequal-education.html | An Unequal Education | False | By Bob Herbert | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/opinion/l-the-poor-lack-clout-099007.html | The Poor Lack Clout | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/compressed-data-zagat-survey-goes-from-paper-to-internet.html | Compressed Data; Zagat Survey Goes From Paper to Internet | False | By Susan Stellin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/classified/paid-notice-deaths-chester-david-j.html | Paid Notice: Deaths CHESTER, DAVID J. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/IHT-commentary-what-the-numbers-really-mean-in-china.html | Commentary : What the numbers really mean in China | False | By Simon Cartledge, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/classified/paid-notice-deaths-sherman-gussie.html | Paid Notice: Deaths SHERMAN, GUSSIE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/politics/bush-hews-to-cuban-hard-line-but-holds-out-a-carrot-or-two.html | Bush Hews to Cuban Hard Line, but Holds Out a Carrot or Two | False | By David Stout | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/imclone-cancer-drug-fails-in-a-test-against-a-placebo.html | ImClone Cancer Drug Fails In a Test Against a Placebo | False | By Andrew Pollack | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/us/cheney-expects-more-terror-for-us.html | Cheney Expects More Terror for U.S. | False | By Diana Jean Schemo | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/world/alec-campbell-last-anzac-at-gallipoli-dies-at-103.html | Alec Campbell, Last Anzac at Gallipoli, Dies at 103 | False | By John Shaw | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/media-who-wants-to-bury-a-millionaire.html | MEDIA; Who Wants to Bury a Millionaire? | False | By Bill Carter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/business-digest-128376.html | BUSINESS DIGEST | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/IHT-qa-stanley-fischer-asian-outlook-with-lots-of-ifs-attached-is-pretty.html | Q&A / Stanley Fischer : Asian outlook (with lots of 'ifs' attached) is 'pretty good' | False | By Thomas Crampton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/theater/theater-review-there-once-was-a-lady-from-athens.html | THEATER REVIEW; There Once Was a Lady From Athens | False | By Bruce Weber | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/classified/paid-notice-deaths-stewart-albert-a.html | Paid Notice: Deaths STEWART, ALBERT A. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/new-jersey-weighs-layoffs-in-clash-over-budget-gap.html | New Jersey Weighs Layoffs In Clash Over Budget Gap | False | By David Kocieniewski | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/technology-a-tough-sale-for-worldcom-in-latin-america.html | TECHNOLOGY; A Tough Sale for WorldCom in Latin America | False | By Simon Romero | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/arts/television-review-from-lindbergh-s-feat-to-a-pretty-safe-bet.html | TELEVISION REVIEW; From Lindbergh's Feat to a Pretty Safe Bet | False | By Neil Genzlinger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/classified/paid-notice-deaths-ross-james-r.html | Paid Notice: Deaths ROSS, JAMES R. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/us/cardinal-says-his-handling-of-charges-was-proper.html | Cardinal Says His Handling Of Charges Was Proper | False | By Pam Belluck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/basketball/kidd-was-there-for-nets.html | Kidd Was There for Nets | False | By Ira Berkow | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/national/widespread-failure-is-found-in-handling-of-aliens-by-ins.html | 'Widespread Failure' Is Found in Handling of Aliens by I.N.S. | False | By David Stout | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/IHT-ford-and-kissinger-had-bigger-problems-we-will-understand-and-will-not.html | Ford and Kissinger had bigger problems / 'We will understand and will not press you' : How U.S. averted gaze when Indonesia took East Timor | False | By Michael Richardson, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/books/books-of-the-times-a-firefighter-unable-to-resist-the-flame.html | BOOKS OF THE TIMES; A Firefighter Unable to Resist the Flame | False | By Janet Maslin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/opinion/IHT-1952russians-get-beach-pass-in-our-pages100-75-and-50-years-ago.html | 1952:Russians get beach pass : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/sun-takes-on-microsoft-s-office-software.html | Sun Takes On Microsoft's Office Software | False | By Laurie J. Flynn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/opinion/i-elite-high-schools-100200.html | Elite High Schools | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/arts/dance-review-3-unplanned-role-debuts-in-ballet-s-onegin.html | DANCE REVIEW; 3 Unplanned Role Debuts In Ballet's 'Onegin' | False | By Jennifer Dunning | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/compressed-data-honest-a-balky-pc-is-not-a-pop-star-s-fault.html | Compressed Data; Honest, a Balky PC Is Not a Pop Star's Fault | False | By John Schwartz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/arts/arts-groups-in-new-york-brace-for-cuts-in-city-funds.html | Arts Groups In New York Brace for Cuts In City Funds | False | By Robin Pogrebin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/the-media-business-advertising-addenda-deloitte-consulting-is-close-to-decision.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Deloitte Consulting Is Close to Decision | False | By Stuart Elliott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/news/ford-and-kissinger-had-bigger-problems-we-will-understand-and-will-not.html | Ford and Kissinger had bigger problems / 'We will understand and will not press you' : How U.S. averted gaze when Indonesia took East Timor | False | By Michael Richardson, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/obituaries/walter-lord-narrative-historian-dies-at-84.html | Walter Lord, Narrative Historian, Dies at 84 | False | By Albin Krebs | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/opinion/i-the-toll-of-working-in-new-york-134457.html | The Toll of Working in New York | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/arts/what-friends-has-going-for-it-ally-mcbeal-and-the-x-files-didn-t-have.html | What 'Friends' Has Going for It . . . . . . That 'Ally McBeal' and 'The X-Files' Didn't Have | False | By Caryn James | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/c-corrections-134872.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/e-commerce-report-when-glitches-occur-web-shopping-sites-merchants-must-scramble.html | E-Commerce Report; When glitches occur on Web shopping sites, merchants must scramble for answers. | False | By Bob Tedeschi | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/world/bush-faces-pressure-from-congress-to-alter-cuba-policy.html | Bush Faces Pressure From Congress to Alter Cuba Policy | False | By Christopher Marquis and Eric Schmitt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/us/in-bid-to-improve-nutrition-schools-expel-soda-and-chips.html | In Bid to Improve Nutrition, Schools Expel Soda and Chips | False | By Timothy Egan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/IHT-credit-flows-easily-to-meet-the-demands-of-customers-korea-banks.html | Credit flows easily to meet the demands of customers : Korea banks discover consumer | False | By Don Kirk, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/c-corrections-134910.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/classified/paid-notice-deaths-zirkin-hiltsley-arlene.html | Paid Notice: Deaths ZIRKIN, HILTSLEY, ARLENE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/golf-roundup-tallent-wins-2-up.html | GOLF: ROUNDUP; TALLENT WINS, 2 UP | False | By Bernie Beglane | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/media-business-advertising-what-may-be-risky-move-wendy-s-will-bring-dave-thomas.html | THE MEDIA BUSINESS: ADVERTISING; In what may be a risky move, Wendy's will bring Dave Thomas back to its campaign. | False | By Stuart Elliott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/on-pro-basketball-celtics-need-to-put-defense-back-on-the-bandwagon.html | ON PRO BASKETBALL; Celtics Need to Put Defense Back on the Bandwagon | False | By Mike Wise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/the-weeks-economic-events.html | The Week's Economic Events | False | By The New York Times | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/the-new-front-in-the-battle-against-tb.html | The New Front In the Battle Against TB | False | By Sarah Kershaw | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/opinion/l-why-a-tool-maker-relocates-offshore-098140.html | Why a Tool Maker Relocates Offshore | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/IHT-foreclosed-property-is-auctioned-off-japanese-rush-in-to-housing-bazaar.html | Foreclosed property is auctioned off : Japanese rush in to housing bazaar | False | By Miki Tanikawa, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/obituaries/stephen-jay-gould-biologist-and-theorist-on-evolution-dies-at-60.html | Stephen Jay Gould, Biologist and Theorist on Evolution, Dies at 60 | False | By Carol Kaesuk Yoon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/books/writers-on-writing-when-inspiration-stared-stoically-from-an-old-photograph.html | WRITERS ON WRITING; When Inspiration Stared Stoically From an Old Photograph | False | By Kathryn Harrison | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/mediatalk-conde-chief-says-he-s-not-headed-to-aol.html | MediaTalk; Condi'sÃ©' Chief Says He's Not Headed to AOL | False | By David Carr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/arts/artist-depicts-the-bill-of-rights-in-a-world-out-of-joint.html | Artist Depicts the Bill of Rights in a World Out of Joint | False | By Ralph Blumenthal | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/opinion/l-the-toll-of-working-in-new-york-134430.html | The Toll of Working in New York | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/ins-agents-say-staffing-shortage-is-undercutting-counterterrorism.html | I.N.S. Agents Say Staffing Shortage Is Undercutting Counterterrorism | False | By William K. Rashbaum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/media/mars-broadens-ties-to-omnicom-group.html | Mars Broadens Ties to Omnicom Group | False | By The New York Times | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/sports-of-the-times-the-us-gains-humility-and-experience.html | Sports of The Times; The U.S. Gains Humility and Experience | False | By George Vecsey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/news/foreclosed-property-is-auctioned-off-japanese-rush-in-to-housing-bazaar.html | Foreclosed property is auctioned off : Japanese rush in to housing bazaar | False | By Miki Tanikawa, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/opinion/l-insult-to-a-city-101877.html | Insult to a City | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/both-cuomo-and-mccall-secure-spots-on-the-november-ballot.html | Both Cuomo and McCall Secure Spots on the November Ballot | False | By RICHARD Pй'sÃ¡REZ-PEÑ'sÃ±A | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/in-los-angeles-return-to-roots-loses-readers-for-newspaper.html | In Los Angeles, Return to Roots Loses Readers For Newspaper | False | By Felicity Barringer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/metro-briefing-new-york-manhattan-police-receive-antiterrorism-training-israel.html | Metro Briefing | New York: Manhattan: Police Receive Antiterrorism Training In Israel | False | By Al Baker (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/world/fear-and-rage-in-gaza-and-threats-by-hamas.html | Fear and Rage in Gaza, And Threats by Hamas | False | By Tim Golden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/golf-soggy-conditions-perfect-for-opportunistic-aoki.html | GOLF; Soggy Conditions Perfect For Opportunistic Aoki | False | By Alex Yannis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/opinion/l-viewing-the-dutch-114685.html | Viewing the Dutch | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/us/gun-owners-take-their-concerns-to-court.html | Gun Owners Take Their Concerns to Court | False | By Michael Janofsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/museum-honors-runways-in-land-of-the-expressway.html | Museum Honors Runways in Land of the Expressway | False | By Elissa Gootman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/on-horse-racing-a-great-run-an-imperfect-horse.html | ON HORSE RACING; A Great Run, an Imperfect Horse | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/plus-track-and-field-georgetown-men-win-ic4a-again.html | PLUS: TRACK AND FIELD; Georgetown Men Win IC4A Again | False | By Elliot Denman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/classified/paid-notice-deaths-halbridge-esther-l.html | Paid Notice: Deaths HALBRIDGE, ESTHER L. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/classified/paid-notice-deaths-rosen-jules-s.html | Paid Notice: Deaths ROSEN, JULES S. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/opinion/IHT-1902traveling-amnesiac-in-our-pages100-75-and-50-years-ago.html | 1902:Traveling Amnesiac : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/opinion/a-quiet-attack-on-women.html | A Quiet Attack on Women | False | By Elizabeth Warren | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/arts/noel-da-costa-82-composer-and-professor.html | Noel Da Costa, 82, Composer and Professor | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/opinion/l-church-and-forgiveness-099961.html | Church and Forgiveness | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/world/6-nations-to-take-bethlehem-exiles-but-questions-remain.html | 6 Nations to Take Bethlehem Exiles, but Questions Remain | False | By Emma Daly | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/international/americas/chaos-prompts-exodus-changing-a-capitals-face.html | Chaos Prompts Exodus, Changing a Capital's Face | False | By Simon Romero | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/world/us-soldier-killed-in-a-firefight-in-afghanistan.html | U.S. Soldier Killed in a Firefight in Afghanistan | False | By Thom Shanker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/horse-racing-crowning-achievement-is-expected-by-baffert.html | HORSE RACING; Crowning Achievement Is Expected by Baffert | False | By Bill Finley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/the-media-business-advertising-addenda-accounts-134988.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/c-corrections-134929.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/compressed-data-it-s-in-the-stars-a-bull-market-is-ascending.html | Compressed Data; It's in the Stars: A Bull Market Is Ascending | False | By Amy Cortese | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/world/developers-threaten-to-gobble-up-a-famous-hong-kong-market.html | Developers Threaten to Gobble Up a Famous Hong Kong Market | False | By Keith Bradsher | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/world/soldiers-in-kashmir-trade-artillery-fire-indian-camp-is-hit.html | Soldiers in Kashmir Trade Artillery Fire; Indian Camp Is Hit | False | By Barry Bearak | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/pro-football-jets-expecting-moss-to-make-big-stride.html | PRO FOOTBALL; Jets Expecting Moss To Make Big Stride | False | By Judy Battista | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/us/white-house-letter-measure-for-measure-a-fun-job-at-an-unmeasured-pace.html | White House Letter; Measure for Measure, a Fun Job at an Unmeasured Pace | False | By Elisabeth Bumiller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/travel/running-away.html | Running Away | False | By Joseph Siano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/suspect-is-arrested-in-shooting-of-rookie-officer.html | Suspect Is Arrested in Shooting of Rookie Officer | False | By Al Baker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/classified/paid-notice-deaths-greenberg-anna-e.html | Paid Notice: Deaths GREENBERG, ANNA E. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/opinion/the-toll-of-working-in-new-york.html | The Toll of Working in New York | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/us/urging-young-to-buckle-up-officials-try-switch-in-tactics.html | Urging Young to Buckle Up, Officials Try Switch in Tactics | False | By Matthew L. Wald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/pro-basketball-kidd-and-nets-do-all-the-talking-in-game-1.html | PRO BASKETBALL; Kidd and Nets Do All the Talking in Game 1 | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/world/mexico-city-journal-it-s-a-first-class-gridlock-but-no-easier-to-unlock.html | Mexico City Journal; It's a First-Class Gridlock, but No Easier to Unlock | False | By Tim Weiner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/us/terror-attack-is-expected.html | Terror Attack Is Expected | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/pageoneplus/corrections.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/sports-of-the-times-whenever-and-wherever-his-team-needed-him-kidd-was-there.html | Sports of The Times; Whenever and Wherever His Team Needed Him, Kidd Was There | False | By Ira Berkow | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/mediatalk-pbs-anchor-network-news-is-expendable.html | MediaTalk; PBS Anchor: Network News Is Expendable | False | By Andrew Ross Sorkin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/us/foreigners-obtain-social-security-id-with-fake-papers.html | FOREIGNERS OBTAIN SOCIAL SECURITY ID WITH FAKE PAPERS | False | By Robert Pear | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/opinion/l-the-toll-of-working-in-new-york-134422.html | The Toll of Working in New York | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-baseball.html | the end user / A voice for the consumer : Baseball online | False | By Lee Dembart, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/international/asia/pakistan-makes-a-bid-to-defuse-standoff-with-india-on.html | Pakistan Makes a Bid to Defuse Standoff With India on Kashmir | False | By Howard W. French | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/opinion/a-nation-is-born.html | A Nation Is Born | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/inside-131687.html | INSIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/classified/paid-notice-deaths-deutsch-arthur-leo.html | Paid Notice: Deaths DEUTSCH, ARTHUR LEO | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/enron-is-seen-having-link-with-global.html | Enron Is Seen Having Link With Global | False | By David Barboza With Simon Romero | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/metropolitan-diary-129046.html | Metropolitan Diary | False | By Enid Nemy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/news/commentary-what-the-numbers-really-mean-in-china.html | Commentary : What the numbers really mean in China | False | By Simon Cartledge, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/opinion/l-minority-vs-minority-098965.html | Minority vs. Minority | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/us/us-attitudes-altered-little-by-sept-11-pollsters-say.html | U.S. Attitudes Altered Little By Sept. 11, Pollsters Say | False | By Adam Clymer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/opinion/l-a-better-budget-100846.html | A Better Budget | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/classified/paid-notice-deaths-cohn-hilda-h.html | Paid Notice: Deaths COHN, HILDA H. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/opinion/perils-of-the-pipeline.html | Perils of the Pipeline | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/news-summary-135020.html | NEWS SUMMARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/us/for-now-medical-advisory-panel-rejects-switching-to-a-new-drug-for-breast-cancer.html | For Now, Medical Advisory Panel Rejects Switching to a New Drug for Breast Cancer | False | By Lawrence K. Altman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/classified/paid-notice-deaths-chavis-leo-d.html | Paid Notice: Deaths CHAVIS, LEO D. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/pro-basketball-rockets-win-lottery-with-a-francis-assist.html | PRO BASKETBALL; Rockets Win Lottery With a Francis Assist | False | By Chris Broussard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/baseball-clemens-overpowers-twins-with-13-strikeouts.html | BASEBALL; Clemens Overpowers Twins With 13 Strikeouts | False | By Jason Diamos | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/c-corrections-134899.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/opinion/topics-of-the-times.html | Topics of The Times | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/us/drug-that-blocks-blood-flow-slows-tumor-growth-in-trial.html | Drug That Blocks Blood Flow Slows Tumor Growth in Trial | False | By Andrew Pollack | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/opinion/l-the-toll-of-working-in-new-york-134449.html | The Toll of Working in New York | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/adelphia-is-said-to-plan-disclosures-of-dealings.html | Adelphia Is Said to Plan Disclosures of Dealings | False | By Geraldine Fabrikant and Andrew Ross Sorkin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/media-mtv-wunderkind-is-drafted-to-fix-vh1.html | MEDIA; MTV Wunderkind Is Drafted to Fix VH1 | False | By Jim Rutenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/movies/not-bad-clones-but-watch-spidey-s-legs.html | Not Bad, Clones, But Watch Spidey's Legs | False | By Rick Lyman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/classified/paid-notice-deaths-witkin-radovic-dr-mildred-hope-fisher.html | Paid Notice: Deaths WITKIN, RADOVIC, DR. MILDRED HOPE FISHER | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/opinion/l-angola-s-children-098973.html | Angola's Children | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/classified/paid-notice-deaths-miller-newton-forrest-md.html | Paid Notice: Deaths MILLER, NEWTON FORREST, M.D. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/world/afghans-say-5-killed-in-a-us-raid-were-farmers.html | Afghans Say 5 Killed in a U.S. Raid Were Farmers | False | By Carlotta Gall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/fixed-income-schedule-for-this-week.html | Fixed-Income Schedule for This Week | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/hockey-injuries-hamper-yzerman-and-wings.html | HOCKEY; Injuries Hamper Yzerman And Wings | False | By Joe Lapointe | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/new-economy-many-star-wars-fans-went-online-to-avoid-a-long-line.html | New Economy; Many 'Star Wars' fans went online to avoid a long line. | False | By Sarah Milstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/online-gallery-is-on-the-block-visitors-came-but-didn-t-buy.html | Online Gallery Is on the Block: Visitors Came, but Didn't Buy | False | By Matthew Mirapaul | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/world/impoverished-east-timor-exults-over-independence.html | Impoverished East Timor Exults Over Independence | False | By Jane Perlez | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/pro-basketball-kings-stay-confident-after-losing-game-1.html | PRO BASKETBALL; Kings Stay Confident After Losing Game 1 | False | By Michael Arkush | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/us/the-graduate-age-87-looks-ahead.html | The Graduate, Age 87, Looks Ahead | False | By Tamar Lewin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/classified/paid-notice-deaths-zirinsky-richard-w-sr.html | Paid Notice: Deaths ZIRINSKY, RICHARD W. SR. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/most-wanted-drilling-down-online-cinema-movies-by-modem.html | MOST WANTED: DRILLING DOWN/ONLINE CINEMA; Movies by Modem | False | By Tim Race | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/opinion/IHT-1927patient-boiled-to-death-in-our-pages100-75-and-50-years-ago.html | 1927:Patient Boiled to Death : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/metro-briefing-new-york-the-bronx-two-killed-on-roadsides.html | Metro Briefing | New York: The Bronx: Two Killed On Roadsides | False | By Robert F. Worth (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/hockey-in-the-blink-of-an-eye-carolina-sneaks-the-winner-past-toronto.html | HOCKEY; In the Blink of an Eye, Carolina Sneaks the Winner Past Toronto | False | By Viv Bernstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/classified/paid-notice-deaths-golding-melville-j.html | Paid Notice: Deaths GOLDING, MELVILLE J. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/classified/paid-notice-deaths-landes-peggy-happach.html | Paid Notice: Deaths LANDES, PEGGY HAPPACH | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/world/bomber-disguised-as-israeli-soldier-kills-3-in-market.html | BOMBER DISGUISED AS ISRAELI SOLDIER KILLS 3 IN MARKET | False | By James Bennet | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/news/son-of-kim-dae-jung-held-in-bribery-scandal.html | Son of Kim Dae Jung held in bribery scandal | False | By Don Kirk, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/IHT-prime-pieces-of-exjapan-monopolies-up-for-grabs.html | Prime pieces of ex-Japan monopolies up for grabs | False | By Ken Belson, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/classified/paid-notice-deaths-bedell-dr-harold.html | Paid Notice: Deaths BEDELL, DR. HAROLD | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/a-fierce-race-leaves-deep-bruises-in-newark.html | A Fierce Race Leaves Deep Bruises in Newark | False | By Andrew Jacobs | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/IHT-bushs-critics-backing-off-on-sept-11-clues.html | Bush's critics backing off on Sept. 11 clues | False | By Brian Knowlton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/metro-matters-portraits-of-trauma-beyond-9-11.html | Metro Matters; Portraits Of Trauma, Beyond 9/11 | False | By Joyce Purnick | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/opinion/taking-the-russia-summit-a-step-further.html | Taking the Russia Summit a Step Further | False | By Michael McFaul | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/classified/paid-notice-deaths-dilorenzo-jeannette-b.html | Paid Notice: Deaths DILORENZO, JEANNETTE B. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/business/global-crossing-alternatives-are-considered.html | Global Crossing Alternatives Are Considered | False | By Simon Romero | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/classified/paid-notice-deaths-heffernan-maurice-d.html | Paid Notice: Deaths HEFFERNAN, MAURICE D. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/classified/paid-notice-deaths-crane-sylvia-e.html | Paid Notice: Deaths CRANE, SYLVIA. E. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/arts/bridge-a-new-midtown-location-for-a-venerable-tournament.html | BRIDGE; A New Midtown Location For a Venerable Tournament | False | By Alan Truscott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/theater/modern-millie-leads-drama-desk-awards.html | 'Modern Millie' Leads Drama Desk Awards | False | , Jesse McKinley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-20 | 2002-05-20 | https://www.nytimes.com/2002/05/20/us/midwest-towns-feel-gambling-is-a-sure-thing.html | Midwest Towns Feel Gambling Is a Sure Thing | False | By Jodi Wilgoren | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/travel/hotel-discount-in-manhattan.html | Hotel Discount in Manhattan | False | By Joseph Siano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/us/federal-welfare-rolls-shrink-but-drop-is-smallest-since-94.html | Federal Welfare Rolls Shrink, But Drop Is Smallest Since '94 | False | By Robert Pear | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/indictment-not-keeping-velella-from-race.html | Indictment Not Keeping Velella From Race | False | By Jonathan P. Hicks | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/science/recordings-on-science-sweet-satisfaction-in-the-songs-of-the-wild.html | RECORDINGS ON SCIENCE; Sweet Satisfaction in the Songs of the Wild | False | By E. Vernon Laux | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/world/pakistan-seeks-monitors-to-cool-the-simmering-crisis-in-kashmir.html | Pakistan Seeks Monitors to Cool the Simmering Crisis in Kashmir | False | By Howard W. French | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/in-albany-bill-would-give-school-control-to-bloomberg.html | In Albany, Bill Would Give School Control to Bloomberg | False | By Abby Goodnough With Shaila K. Dewan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/penthouse-settles-photo-suit.html | Penthouse Settles Photo Suit | False | By Robert F. Worth | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/technology-metromedia-fiber-files-for-bankruptcy.html | TECHNOLOGY; Metromedia Fiber Files for Bankruptcy | False | By Simon Romero | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/world/cast-adrift-after-siege-bethlehem-exiles-grieve.html | Cast Adrift After Siege, Bethlehem Exiles Grieve | False | By Tim Golden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/despite-a-year-of-upheavals-economic-optimism-is-high.html | Despite a Year of Upheavals, Economic Optimism Is High | False | By David Leonhardt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/international/middleeast/world-briefing-middle-east.html | World Briefing Middle East | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/arts/music-review-a-massenet-oratorio-scaled-to-its-site.html | MUSIC REVIEW; A Massenet Oratorio Scaled to Its Site | False | By Anne Midgette | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/tunnel-vision-a-subway-interrupted-awaits-its-imminent-resurgence.html | Tunnel Vision; A Subway Interrupted Awaits Its Imminent Resurgence | False | By Randy Kennedy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/pageoneplus/corrections.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/trenton-tries-to-avert-layoffs-with-early-retirement-bill.html | Trenton Tries to Avert Layoffs With Early-Retirement Bill | False | By David Kocieniewski | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/arts/pop-in-review-giving-a-couple-of-faces-to-electronic-dance-music.html | POP IN REVIEW; Giving a Couple of Faces To Electronic Dance Music | False | By Jon Pareles | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/technology-briefing-telecommunications-remec-to-buy-spectrian-for-160-million.html | Technology Briefing \| Telecommunications: Remec To Buy Spectrian For $160 Million | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/classified/paid-notice-deaths-landis-morris-b.html | Paid Notice: Deaths LANDIS, MORRIS B. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/us/donkeys-and-elephants-inject-politics-into-art.html | Donkeys and Elephants Inject Politics Into Art | False | By Neil A. Lewis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/l-help-the-philippines-138916.html | Help the Philippines | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/arts/opera-review-when-mary-met-percy-then-the-monster.html | OPERA REVIEW; When Mary Met Percy (Then the Monster) | False | By Anne Midgette | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/classified/paid-notice-deaths-clark-richard-s.html | Paid Notice: Deaths CLARK, RICHARD S. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/metro-briefing-new-york-brooklyn-restaurant-owner-is-indicted.html | Metro Briefing \| New York: Brooklyn: Restaurant Owner Is Indicted | False | By Steven Greenhouse (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/worldbusiness/IHT-boeing-and-seoul-agree-on-jetfighter-discount.html | Boeing and Seoul agree on jet-fighter discount | False | By Don Kirk, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/politics-and-a-national-tragedy.html | Politics and a National Tragedy | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/classified/paid-notice-deaths-kramer-david-t.html | Paid Notice: Deaths KRAMER, DAVID T. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/l-politics-and-a-national-tragedy-149217.html | Politics and a National Tragedy | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/IHT-world-soccer-event-ripples-through-economy-cashing-in-on-the-cup.html | World soccer event ripples through economy : Cashing in on the Cup | False | By Eric Pfanner, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/no-cuba-libre-no-trade.html | No Cuba Libre, No Trade | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/the-markets-sec-accuses-ernst-young-of-ethics-violations.html | THE MARKETS; S.E.C. Accuses Ernst & Young of Ethics Violations | False | By Stephen Labaton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/us/defense-rests-after-one-day-in-63-bombing.html | Defense Rests After One Day In '63 Bombing | False | By Rick Bragg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/world-business-briefing-americas-argentina-state-takes-over-three-banks.html | World Business Briefing \| Americas: Argentina: State Takes Over Three Banks | False | By Larry Rohter (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/classified/paid-notice-deaths-tepper-susan-ellen.html | Paid Notice: Deaths TEPPER, SUSAN ELLEN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/arts/pop-in-review-touring-for-a-cult-album-25-years-after-its-first-release.html | POP IN REVIEW; Touring for a Cult Album 25 Years After Its First Release | False | By Jon Pareles | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/classified/paid-notice-deaths-arenstein-sylvia-l.html | Paid Notice: Deaths ARENSTEIN, SYLVIA L. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/how-the-settler-suburbs-grew.html | How the Settler Suburbs Grew | False | By David Newman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/l-children-need-libraries-139262.html | Children Need Libraries | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/classified/paid-notice-memorials-brownstein-noah-j.html | Paid Notice: Memorials BROWNSTEIN, NOAH J. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/classified/paid-notice-deaths-pastorelle-dominic-joseph-jr-md.html | Paid Notice: Deaths PASTORELLE, DOMINIC JOSEPH JR., M.D. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/boldface-names-145394.html | BOLDFACE NAMES | False | By James Barron With Elissa Gootman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/c-corrections-149357.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/us/bell-labs-forms-panel-to-study-claims-of-research-misconduct.html | Bell Labs Forms Panel to Study Claims of Research Misconduct | False | By Kenneth Chang | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/IHT-the-road-to-sept-11-the-us-ignored-foreign-warnings-too.html | The road to Sept. 11 : The U.S. ignored foreign warnings, too | False | By John K. Cooley , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/political-memo-new-york-s-smaller-parties-cloud-the-race-for-governor.html | Political Memo; New York's Smaller Parties Cloud the Race for Governor | False | By Adam Nagourney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/classified/paid-notice-deaths-yavelow-bernard.html | Paid Notice: Deaths YAVELOW, BERNARD | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/science/q-a-microfiber.html | Q & A; Microfiber | False | By C. Claiborne Ray | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/richard-w-zirinsky-sr-86-developer.html | Richard W. Zirinsky Sr., 86, Developer | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/plus-cycling-top-sprinter-to-try-road-racing.html | PLUS: CYCLING; Top Sprinter To Try Road Racing | False | By Frank Litsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/classified/paid-notice-deaths-halstead-carol-p.html | Paid Notice: Deaths HALSTEAD, CAROL P. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/classified/paid-notice-memorials-davidson-nathan-j.html | Paid Notice: Memorials DAVIDSON, NATHAN J. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/arts/city-ballet-review-alexopoulos-bows-out-with-two-balanchine-works.html | CITY BALLET REVIEW; Alexopoulos Bows Out With Two Balanchine Works | False | By Anna Kisselgoff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/city-board-recommends-rent-increases-of-2-and-4.html | City Board Recommends Rent Increases Of 2% and 4% | False | By Thomas J. Lueck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/us/national-briefing-midwest-michigan-new-penalties-for-insurers.html | National Briefing | Midwest: Michigan: New Penalties For Insurers | False | By Jodi Wilgoren (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/media-business-advertising-why-choose-yellow-publisher-phone-books-aims-explain.html | THE MEDIA BUSINESS: ADVERTISING; Why choose Yellow? A publisher of phone books aims to explain how the pages differ. | False | By Allison Fass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/business-travel-when-a-business-trip-becomes-a-family-affair.html | BUSINESS TRAVEL; When a Business Trip Becomes a Family Affair | False | By David Koeppel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/company-news-boeing-cuts-price-for-sale-of-planes-to-south-korea.html | COMPANY NEWS; BOEING CUTS PRICE FOR SALE OF PLANES TO SOUTH KOREA | False | By Don Kirk (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/a-new-snag-for-accounting-legislation.html | A New Snag for Accounting Legislation | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/style/IHT-fashfile-celebrating-a-decade-of-paris-modes.html | fashfile : Celebrating a decade of 'Paris Modes' | False | By Suzy Menkes, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/l-yes-it-s-arafat-s-fault-136484.html | Yes, It's Arafat's Fault | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/us/national-briefing-washington-trying-to-combat-abuse-of-the-elderly.html | National Briefing | Washington: Trying To Combat Abuse Of The Elderly | False | By Robert Pear (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/pro-basketball-camby-cleared-to-work-out.html | PRO BASKETBALL; Camby Cleared to Work Out | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/arts/where-excellence-is-de-rigueur-training-for-the-paris-opera-ballet.html | Where Excellence Is De Rigueur; Training for the Paris Opera Ballet | False | By Alan Riding | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/health/once-invisible-sperm-donors-get-to-meet-the-family.html | Once-Invisible Sperm Donors Get to Meet the Family | False | By Linda Villarosa | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/us/lenders-ads-urge-senator-to-drop-item-from-debt-bill.html | Lenders' Ads Urge Senator To Drop Item From Debt Bill | False | By Philip Shenon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/on-pro-football-super-bowl-a-fading-memory-for-billick.html | ON PRO FOOTBALL; Super Bowl a Fading Memory for Billick | False | By Thomas George | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/c-corrections-149349.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/on-baseball-negotiations-no-negativism-yes.html | ON BASEBALL; Negotiations No, Negativism Yes | False | By Murray Chass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/world/embargo-remains-until-cuba-alters-policy-bush-says.html | EMBARGO REMAINS UNTIL CUBA ALTERS POLICY, BUSH SAYS | False | By Elisabeth Bumiller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/classified/paid-notice-deaths-shay-laurence-marcuse.html | Paid Notice: Deaths SHAY, LAURENCE MARCUSE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/IHT-leading-senator-says-qaeda-is-not-the-only-group-targeting-us-fbi-warns.html | Leading senator says Qaeda is not the only group targeting U.S. : FBI warns Americans of suicide bombers | False | By Brian Knowlton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/style/IHT-the-dark-side-of-a-french-filmmaker.html | The dark side of a French filmmaker | False | By Joan Dupont, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/new-cancer-drug-shows-early-promise.html | New Cancer Drug Shows Early Promise | False | By Andrew Pollack | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/man-held-in-a-charity-fraud.html | Man Held in a Charity Fraud | False | By Robert F. Worth | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/world/charmed-by-their-leader-the-irish-ask-him-to-stay.html | Charmed by Their Leader, the Irish Ask Him to Stay | False | By Warren Hoge | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/world-business-briefing-europe-finland-forklift-maker-rejects-bid.html | World Business Briefing | Europe: Finland: Forklift Maker Rejects Bid | False | By Desmond Butler (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/IHT-he-keeps-embargo-but-relents-on-aid-bush-demands-democratic-cuba.html | He keeps embargo but relents on aid : Bush demands 'democratic' Cuba | False | By Brian Knowlton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/us/national-briefing-west-hawaii-maui-and-kauai-poverty-increases.html | National Briefing | West: Hawaii: Maui And Kauai Poverty Increases | False | By Michele Kayal (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/l-therapeutic-cloning-is-out-of-the-box-138037.html | Therapeutic Cloning Is Out of the Box | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/world/sharon-ejects-party-from-israeli-cabinet.html | Sharon Ejects Party From Israeli Cabinet | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/on-the-ground-in-baltimore.html | ON THE GROUND; In Baltimore | False | By Stephen Gregory | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/world/world-briefing-europe-france-crowded-field-for-parliament-race.html | World Briefing | Europe: France: Crowded Field For Parliament Race | False | By John Tagliabue (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/c-corrections-149322.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/science/letters.html | Letters | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/investors-start-to-take-new-look-at-vivendi.html | Investors Start to Take New Look at Vivendi | False | By John Tagliabue | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/new-effort-to-develop-seaport-site-at-south-street.html | New Effort To Develop Seaport Site At South Street | False | By Terry Pristin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/news-summary-147095.html | NEWS SUMMARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/national/government-says-pilots-cant-have-guns-in-cockpits.html | Government Says Pilots Can't Have Guns in Cockpits | False | By David Stout | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/us/national-briefing-south-florida-attempted-baby-abduction.html | National Briefing | South: Florida: Attempted Baby Abduction | False | By Dana Canedy (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/health/vital-signs-regimens-no-gains-from-a-clean-home.html | VITAL SIGNS: REGIMENS; No Gains From a Clean Home | False | By Eric Nagourney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/style/IHT-fashfile-a-dare-that-worked.html | fashfile : A dare that worked | False | By Suzy Menkes, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/arts/music-review-chamber-players-who-leap-among-periods-and-styles.html | MUSIC REVIEW; Chamber Players Who Leap Among Periods and Styles | False | By Allan Kozinn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/IHT-greekturkish-cooperation-a-unified-cyprus-is-essential-for.html | Greek-Turkish cooperation : A unified Cyprus is essential for European unity | False | By George A. Papandreou, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/plus-football-jets-mawae-has-surgery.html | PLUS: FOOTBALL; Jets' Mawae Has Surgery | False | By Judy Battista | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/IHT-1927lindbergh-is-airborne-in-our-pages100-75-and-50-years-ago.html | 1927:Lindbergh Is Airborne : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/world/us-gives-more-details-of-clash-where-gi-died.html | U.S. Gives More Details Of Clash Where G.I. Died | False | By Thom Shanker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/classified/paid-notice-deaths-zirinsky-richard-w-sr.html | Paid Notice: Deaths ZIRINSKY, RICHARD W. SR. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/world/world-briefing-europe-germany-equal-rights-for-animals.html | World Briefing | Europe: Germany: Equal Rights For Animals | False | By Agence France-Presse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/death-of-a-paleontologist.html | Death of a Paleontologist | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/l-politics-and-a-national-tragedy-149195.html | Politics and a National Tragedy | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/world/un-loses-patience-with-somali-custom-of-kidnapping.html | U.N. Loses Patience With Somali Custom of Kidnapping | False | By Marc Lacey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/science/l-doctors-in-the-real-world-148946.html | Doctors in the Real World | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/baseball-met-bullpen-finds-way-to-get-the-job-done.html | BASEBALL; Met Bullpen Finds Way To Get the Job Done | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/IHT-1902mont-pelee-erupts-again-in-our-pages100-75-and-50-years-ago.html | 1902:Mont Pelã'sÂ©e Erupts Again : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/arts/television-review-scully-and-mulder-reunited-for-the-truth-and-a-kiss.html | TELEVISION REVIEW; Scully and Mulder Reunited for the Truth, and a Kiss | False | By Julie Salamon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/world/world-briefing-middle-east-iraq-us-planes-strike.html | World Briefing | Middle East: Iraq: U.S. Planes Strike | False | By Thom Shanker (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/us/teamsters-at-ups-agree-to-plan-for-a-strike.html | Teamsters At U.P.S. Agree to Plan For a Strike | False | By Steven Greenhouse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/health/in-folding-proteins-clues-to-many-diseases.html | In Folding Proteins, Clues to Many Diseases | False | By Sandra Blakeslee | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/pro-basketball-nets-notebook-no-talk-of-total-control-from-scott-or-his-team.html | PRO BASKETBALL: NETS NOTEBOOK; No Talk of Total Control From Scott or His Team | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/world/world-briefing-asia-japan-victory-for-whaling-foes.html | World Briefing | Asia: Japan: Victory For Whaling Foes | False | By James Brooke (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/world/villany-journal-harvesting-the-fruits-of-capitalism-grapes.html | Villany Journal; Harvesting the Fruits Of Capitalism: Grapes | False | By Ian Fisher | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/traces-terror-security-for-emergency-officials-touched-9-11-s-horrors-fears.html | TRACES OF TERROR: SECURITY; For Emergency Officials Touched by 9/11's Horrors, Fears of Creeping Complacency | False | By Al Baker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/IHT-gratefulness-to-us-is-mixed-with-recall-of-its-1975-role-painful-memory.html | Gratefulness to U.S. is mixed with recall of its 1975 role : Painful memory for the Timorese | False | By Michael Richardson, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/world/world-briefing-asia-south-korea-new-foot-and-mouth-cases.html | World Briefing | Asia: South Korea: New Foot-And-Mouth Cases | False | By Don Kirk (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/news/he-keeps-embargo-but-relents-on-aid-bush-demands-democratic-cuba.html | He keeps embargo but relents on aid : Bush demands 'democratic' Cuba | False | By Brian Knowlton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/l-missing-in-chile-137049.html | Missing in Chile | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/media/marc-usa-to-close-new-york-office.html | Marc USA to Close New York Office | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/health/hiv-patients-try-to-remedy-gaunt-appearance.html | H.I.V. Patients Try to Remedy Gaunt Appearance | False | By David Tuller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/world/afghan-warlord-muddles-interim-government-s-plans.html | Afghan Warlord Muddles Interim Government's Plans | False | By David Rohde | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/pro-basketball-kings-missed-memo-on-lakers-coronation.html | PRO BASKETBALL; Kings Missed Memo On Lakers' Coronation | False | By Mike Wise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/loans-to-poor-at-tax-time-are-criticized.html | Loans to Poor At Tax Time Are Criticized | False | By David Cay Johnston | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/classified/paid-notice-deaths-davis-harris-wolf.html | Paid Notice: Deaths DAVIS, HARRIS-WOLF | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/auto-racing-harvick-drives-nascar-crazy-like-no-one-else.html | AUTO RACING; Harvick Drives Nascar Crazy Like No One Else | False | By Viv Bernstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/technology-briefing-hardware-national-semiconductor-raises-estimates.html | Technology Briefing | Hardware: National Semiconductor Raises Estimates | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/world-business-briefing-asia-japan-nissan-posts-a-profit.html | World Business Briefing | Asia: Japan: Nissan Posts a Profit | False | By Ken Belson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/baseball-pitching-woes-mount-with-yank-success.html | BASEBALL; Pitching Woes Mount with Yank Success | False | By Jack Curry | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/health/the-worldwide-push-to-put-an-end-to-polio.html | The Worldwide Push to Put an End to Polio | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/following-god-abroad.html | Following God Abroad | False | By Nicholas D. Kristof | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/enemies-of-reform.html | Enemies Of Reform | False | By Paul Krugman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/merrill-lynch-to-pay-100-million-to-settle-analyst-charges.html | Merrill Lynch to Pay $100 Million to Settle Analyst Charges | False | By Terence Neilan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/inside-147680.html | INSIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/theater/theater-review-a-reminder-that-aids-still-causes-remorse.html | THEATER REVIEW; A Reminder That AIDS Still Causes Remorse | False | By Anita Gates | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/l-superheroes-for-adults-138282.html | Superheroes for Adults | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/classified/paid-notice-deaths-fay-thomas-j-jr.html | Paid Notice: Deaths FAY, THOMAS J., JR. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/health/vital-signs-mental-health-flushing-out-a-hidden-ailment.html | VITAL SIGNS; MENTAL HEALTH; Flushing Out a Hidden Ailment | False | By Eric Nagourney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/us/report-suggests-prostate-screening-tests-less-frequently-for-some-patients.html | Report Suggests Prostate Screening Tests Less Frequently for Some Patients | False | By Lawrence K. Altman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/us/traces-of-terror-the-fbi-memo-ashcroft-learned-of-agent-s-alert-just-after-9-11.html | TRACES OF TERROR; THE F.B.I. MEMO; ASHCROFT LEARNED OF AGENT'S ALERT JUST AFTER 9/11 | False | By David Johnston and Don van Natta Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/transactions-149861.html | TRANSACTIONS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/prosecutors-cite-lawyer-s-notes-about-andersen-papers.html | Prosecutors Cite Lawyer's Notes About Andersen Papers | False | By Jonathan D. Glater | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/c-corrections-149330.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/front-row.html | Front Row | False | By Ginia Bellafante | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/the-media-business-advertising-addenda-people-149160.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Allison Fass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/merrill-lynch-to-pay-100-million-to-settle-analyst-charges-200205219185708l044.html | Merrill Lynch to Pay $100 Million to Settle Analyst Charges | False | By Terence Neilan and Kenneth N. Gilpin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/international/asia/tensions-mount-over-kashmir-as-separatist-leader-is.html | Tensions Mount Over Kashmir as Separatist Leader Is Killed | False | By Barry Bearak | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/us/peter-f-cannell-47-publishing-director.html | Peter F. Cannell, 47, Publishing Director | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/worldbusiness/IHT-around-the-markets-americas-productivity-paradox.html | AROUND THE MARKETS : America's productivity paradox | False | By Eric Pfanner, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/us/right-to-counsel-expanded-by-a-divided-supreme-court.html | Right to Counsel Expanded By a Divided Supreme Court | False | By Linda Greenhouse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/style/IHT-fashion-cannes-with-iman-a-jeweler-finds-its-african-roots.html | FASHION / CANNES; With Iman, a jeweler finds its African roots | False | By Suzy Menkes, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/us/national-briefing-midwest-missouri-officials-drop-4-abuse-charges.html | National Briefing | Midwest: Missouri: Officials Drop 4 Abuse Charges | False | By Jodi Wilgoren (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/science/new-jellyfish-problem-means-jellyfish-are-not-the-only-problem.html | New Jellyfish Problem Means Jellyfish Are Not the Only Problem | False | By Otto Pohl | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/classified/paid-notice-deaths-solomon-miriam-silverstein.html | Paid Notice: Deaths SOLOMON, MIRIAM SILVERSTEIN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/health/vital-signs-outcomes-need-special-shoes-maybe-not.html | VITAL SIGNS: OUTCOMES; Need Special Shoes? Maybe Not | False | By Eric Nagourney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/online-travel-booking-site-files-for-public-stock-sale.html | Online Travel Booking Site Files for Public Stock Sale | False | By Edward Wong | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/classified/paid-notice-deaths-neuwirth-linda-hirsch.html | Paid Notice: Deaths NEUWIRTH, LINDA HIRSCH | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/technology-briefing-telecommunications-verizon-to-offer-flat-rate-plan.html | Technology Briefing | Telecommunications: Verizon To Offer Flat-Rate Plan | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/world/hailing-an-old-cry-viva-cuba-libre.html | Hailing an Old Cry, 'Viva Cuba Libre!' | False | By Dana Canedy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/quotation-of-the-day-142514.html | QUOTATION OF THE DAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/us/supreme-court-roundup-laws-on-sex-offender-lists-to-get-further-look.html | Supreme Court Roundup; Laws on Sex Offender Lists to Get Further Look | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/strong-interest-in-stake-in-maker-of-nivea.html | Strong Interest in Stake in Maker of Nivea | False | By Suzanne Kapner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/theater/theater-reviews-babes-switched-at-birth-in-twain-s-world-of-bigotry.html | THEATER REVIEWS; Babes Switched at Birth In Twain's World of Bigotry | False | By Bruce Weber | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/memo-pad.html | MEMO PAD | False | By Joe Sharkey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/metro-briefing-new-york-queens-stabbing-follows-abuse-report.html | Metro Briefing | New York: Queens: Stabbing Follows Abuse Report | False | By Jacob H. Fries (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/traces-of-terror-detainees-us-defends-the-withholding-of-jailed-immigrants-names.html | TRACES OF TERROR: DETAINEES; U.S. Defends the Withholding Of Jailed Immigrants' Names | False | By Susan Sachs | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/l-insurance-infertility-and-birth-control-137405.html | Insurance, Infertility And Birth Control | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/on-the-road-new-twist-in-booking-airline-tickets.html | ON THE ROAD; New Twist in Booking Airline Tickets | False | By Joe Sharkey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/world-business-briefing-asia-japan-profit-for-suzuki.html | World Business Briefing | Asia: Japan: Profit For Suzuki | False | By Ken Belson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/science/l-on-guard-against-allergens-148962.html | On Guard Against Allergens | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/public-lives-trying-to-add-light-to-the-heat-on-indian-point.html | PUBLIC LIVES; Trying to Add Light to the Heat on Indian Point | False | By Jane Gross | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/want-to-be-a-male-model-wear-a-real-face.html | Want to Be a Male Model? Wear a Real Face | False | By Ginia Bellafante | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/health/runner-s-high-endorphins-fiction-some-scientists-say.html | Runner's High? Endorphins? Fiction, Some Scientists Say | False | By Gina Kolata | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/4th-guilty-plea-in-sewer-deals-in-new-jersey.html | 4th Guilty Plea In Sewer Deals In New Jersey | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/text-of-merrill-lynch-statement.html | Text of Merrill Lynch Statement | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/world-business-briefing-europe-britain-airline-posts-loss.html | World Business Briefing | Europe: Britain: Airline Posts Loss | False | By Suzanne Kapner (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/nhl-roundup-peca-scheduled-for-knee-surgery.html | N.H.L.: ROUNDUP; Peca Scheduled For Knee Surgery | False | By Dave Caldwell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/classified/paid-notice-deaths-plaskow-jerome.html | Paid Notice: Deaths PLASKOW, JEROME | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/IHT-indian-ambition-behind-the-posturing-a-vision-for-south-asia.html | Indian ambition : Behind the posturing, a vision for South Asia | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/in-40-million-museum-big-spending-is-on-display.html | In $40 Million Museum, Big Spending Is on Display | False | By Bruce Lambert | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/classified/paid-notice-deaths-spaisman-zypora.html | Paid Notice: Deaths SPAISMAN, ZYPORA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/classified/paid-notice-deaths-deutsch-arthur.html | Paid Notice: Deaths DEUTSCH, ARTHUR | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/us/long-shot-winner-turns-dark-horse.html | Long-Shot Winner Turns Dark Horse | False | By James Sterngold | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/the-big-city-boss-tweed-would-agree-unload-it.html | The Big City ; Boss Tweed Would Agree: Unload It | False | By John Tierney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Allison Fass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/arts/music-review-an-intimate-setting-packed-but-intimately.html | MUSIC REVIEW; An Intimate Setting, Packed, but Intimately | False | By Anthony Tommasini | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/us/national-briefing-west-california-dousing-beach-barbecues.html | National Briefing | West: California: Dousing Beach Barbecues | False | By Barbara Whitaker (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/style/IHT-movies-a-stroll-through-the-festival.html | Movies : A stroll through the festival | False | By Joan Dupont, International Herald Tribune | | | | |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/becoming-less-german.html | Becoming Less German | False | By Edmund L Andrews | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/quandary-on-trade.html | Quandary on Trade | False | By Keith Bradsher | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/l-politics-and-a-national-tragedy-149268.html | Politics and a National Tragedy | False | | 2002-07-31 | TX 5-613-136 | | |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/world/world-briefing-africa-angola-president-seeks-help-for-ex-rebels.html | World Briefing | Africa: Angola: President Seeks Help For Ex-Rebels | False | By Rachel L. Swarns (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/us/national-briefing-midwest-illinois-chicago-loses-firefighters-suit.html | National Briefing | Midwest: Illinois: Chicago Loses Firefighters' Suit | False | By Jodi Wilgoren (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/the-media-business-advertising-addenda-marc-usa-to-close-its-new-york-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Marc USA to Close Its New York Office | False | By Allison Fass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/classified/paid-notice-deaths-rosenwasser-robert.html | Paid Notice: Deaths ROSENWASSER, ROBERT | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/us/stephen-jay-gould-60-is-dead-enlivened-evolutionary-theory.html | Stephen Jay Gould, 60, Is Dead; Enlivened Evolutionary Theory | False | By Carol Kaesuk Yoon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/classified/paid-notice-deaths-condon-ann-f.html | Paid Notice: Deaths CONDON, ANN F. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/selection-of-consultant-in-rebuilding-is-questioned.html | Selection Of Consultant In Rebuilding Is Questioned | False | By Edward Wyatt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/national/honing-the-air-marshal-arts-fire-2-to-the-chest-1-upstairs.html | Honing the Air Marshal Arts: Fire '2 to the Chest, 1 Upstairs' | False | By Matthew L. Wald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/classified/paid-notice-deaths-flaster-zena.html | Paid Notice: Deaths FLASTER, ZENA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/soccer-notebook-twellman-not-surprised-by-his-resurgence-in-us.html | SOCCER: NOTEBOOK; Twellman Not Surprised By His Resurgence in U.S. | False | By Jack Bell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/theater/theater-reviews-turning-a-farce-on-its-head-despite-proper-ingredients.html | THEATER REVIEWS; Turning a Farce on Its Head Despite Proper Ingredients | False | By Ben Brantley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/harry-l-sears-82-politician-and-courier-for-vesco-cash.html | Harry L. Sears, 82, Politician And Courier for Vesco Cash | False | By Douglas Martin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/fbi-warns-of-possible-threats-to-new-york-landmarks.html | F.B.I. Warns of Possible Threats to New York Landmarks | False | By Sherri Day | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/us/tough-policies-on-priests-prompt-some-dissension-in-the-pews.html | Tough Policies on Priests Prompt Some Dissension in the Pews | False | By Anthony Depalma | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/world/world-briefing-middle-east-israel-building-a-better-chicken.html | World Briefing | Middle East: Israel: Building A Better Chicken | False | By Agence France-Presse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/company-briefs-149500.html | COMPANY BRIEFS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/science/l-a-colorful-diet-148954.html | A Colorful Diet | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/a-new-york-landmark-in-rubble-preservationists-protest-demolition-at-amster-yard.html | A New York Landmark in Rubble; Preservationists Protest Demolition at Amster Yard | False | By Tina Kelley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/metro-briefing-new-york-hamilton-colgate-names-president.html | Metro Briefing \| New York: Hamilton: Colgate Names President | False | By Karen W. Arenson (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/metro-briefing-new-york-manhattan-leader-for-judiciary-panel.html | Metro Briefing \| New York: Manhattan: Leader For Judiciary Panel | False | By Jennifer Steinhauer (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/arts/music/pop-in-review.html | Pop in Review | False | By Jon Pareles | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/l-politics-and-a-national-tragedy-149233.html | Politics and a National Tragedy | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/pro-basketball-nets-jefferson-cool-cocky-and-confident.html | PRO BASKETBALL; Nets' Jefferson: Cool, Cocky And Confident | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/science/chefs-joining-boycott-in-effort-to-save-imperiled-sea-bass.html | Chefs Joining Boycott in Effort to Save Imperiled Sea Bass | False | By Andrew C. Revkin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/pro-basketball-celtics-think-they-survived-nets-best.html | PRO BASKETBALL; Celtics Think They Survived Nets' Best | False | By Steve Popper | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/movies/cannes-notebook-worldly-violence-confusion-are-pervading-realm-celluloid.html | Cannes Notebook; Worldly Violence and Confusion Are Pervading the Realm of Celluloid | False | By A. O. Scott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/the-welfare-washington-doesn-t-know.html | The Welfare Washington Doesn't Know | False | By Douglas MacKinnon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/world/as-arafat-critics-close-in-deputies-vie-in-the-wings.html | As Arafat Critics Close In, Deputies Vie in the Wings | False | By John Kifner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/metro-briefing-new-york-queens-boy-charged-with-sex-assault.html | Metro Briefing \| New York: Queens: Boy Charged With Sex Assault | False | By Jacob H. Fries (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/health/personal-health-ancient-tool-of-survival-is-deadly-for-the-heart.html | PERSONAL HEALTH; Ancient Tool of Survival Is Deadly for the Heart | False | By Jane E. Brody | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/style/IHT-fashfile-designing-ambition-in-cannes.html | fashfile : Designing ambition in Cannes | False | By Suzy Menkes, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/metro-briefing-new-york-manhattan-sinkhole-spurs-street-closing.html | Metro Briefing \| New York: Manhattan: Sinkhole Spurs Street Closing | False | By Tina Kelley (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/technology-briefing-telecommunications-juniper-to-buy-siemens-unit.html | Technology Briefing \| Telecommunications: Juniper To Buy Siemens Unit | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/2-say-skakel-told-of-being-at-crime-scene.html | 2 Say Skakel Told of Being At Crime Scene | False | By David M. Herszenhorn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/world/sharon-ejects-orthodox-party-cutting-coalition-s-edge.html | Sharon Ejects Orthodox Party, Cutting Coalition's Edge | False | By Joel Greenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/books/walter-lord-author-of-historical-books-including-a-night-to-remember-dies-at-84.html | Walter Lord, Author of Historical Books, Including 'A Night to Remember,' Dies at 84 | False | By Albin Krebs | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/l-politics-and-a-national-tragedy-149250.html | Politics and a National Tragedy | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/big-shareholder-mounts-attack-on-energy-industry-accounting.html | Big Shareholder Mounts Attack On Energy Industry Accounting | False | By David Barboza | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/executive-leaves-retirement-to-help-ford.html | Executive Leaves Retirement to Help Ford | False | By Danny Hakim | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/science/more-acidic-than-vinegar-river-teems-with-tiny-life.html | More Acidic Than Vinegar, River Teems With Tiny Life | False | By Andrew C. Revkin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/classified/paid-notice-deaths-lord-walter.html | Paid Notice: Deaths LORD, WALTER | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/books/books-of-the-times-a-man-of-many-faults-amid-montana-s-majesty.html | BOOKS OF THE TIMES; A Man of Many Faults Amid Montana's Majesty | False | By Dinitia Smith | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/science/man-and-craft-were-one-as-a-new-age-began.html | Man and Craft Were One, As a New Age Began | False | By John Noble Wilford | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/us-to-pay-to-clean-trade-center-fire-trucks.html | U.S. to Pay to Clean Trade Center Fire Trucks | False | By Kevin Flynn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/world/villagers-flee-as-fighting-in-kashmir-is-unabated.html | Villagers Flee As Fighting In Kashmir Is Unabated | False | By Barry Bearak | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/IHT-pakistani-paralysis-domestic-agenda-dooms-musharrafs-terror-fight.html | Pakistani paralysis : Domestic agenda dooms Musharraf's terror fight | False | By Husain Haqqani, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/world/world-briefing-asia-china-aiming-for-the-moon.html | World Briefing | Asia: China: Aiming For The Moon | False | By Erik Eckholm (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/science/l-descendants-of-many-fathers-148970.html | Descendants of Many Fathers | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/the-markets-market-place-guess-who-doesn-t-back-fannie-freddie-and-farmer.html | THE MARKETS: Market Place; Guess Who Doesn't Back Fannie, Freddie And Farmer | False | By Alison Leigh Cowan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/business-digest-147273.html | BUSINESS DIGEST | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/arts/glyndebourne-festival-review-two-faces-of-a-season-one-sensibility.html | GLYNDEBOURNE FESTIVAL REVIEW; Two Faces of a Season, One Sensibility | False | By Paul Griffiths | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/c-corrections-149314.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/health/vital-signs-nutrition-a-closer-look-at-soy-and-babies.html | VITAL SIGNS: NUTRITION; A Closer Look at Soy and Babies | False | By Eric Nagourney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/hockey-forsberg-saves-roy-and-game-for-a-change.html | HOCKEY; Forsberg Saves Roy and Game, for a Change | False | By Joe Lapointe | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/science/divers-discover-maya-relics-in-caves-that-became-rivers.html | Divers Discover Maya Relics In Caves That Became Rivers | False | By Angela M. H. Schuster | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/l-a-touchy-subject-136530.html | A Touchy Subject | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/health/books-on-health-guides-to-help-revive-the-sexually-inactive.html | BOOKS ON HEALTH; Guides to Help Revive The Sexually Inactive | False | By John Langone | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/classified/paid-notice-deaths-gasparinetti-luigi.html | Paid Notice: Deaths GASPARINETTI, LUIGI | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/style/IHT-fashfile-ganging-up-again.html | fashfile : Ganging up again | False | By Suzy Menkes, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/the-media-business-rigas-family-said-to-resist-leaving-board-of-adelphia.html | THE MEDIA BUSINESS; Rigas Family Said to Resist Leaving Board of Adelphia | False | By Geraldine Fabrikant and Andrew Ross Sorkin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/us/national-briefing-northwest-washington-us-reassigns-9-firefighters.html | National Briefing | Northwest: Washington: U.S. Reassigns 9 Firefighters | False | By Timothy Egan (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/l-an-electricity-solution-138509.html | An Electricity Solution | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/health/cases-mending-of-hearts-and-minds.html | CASES; Mending Of Hearts And Minds | False | By Anna Fels, M.d. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/rocking-the-meadowlands.html | Rocking the Meadowlands | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/IHT-1952italy-warns-yugoslavia-in-our-pages100-75-and-50-years-ago.html | 1952:Italy Warns Yugoslavia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/classified/paid-notice-deaths-scott-hansen-peggy.html | Paid Notice: Deaths SCOTT, HANSEN, PEGGY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/science/essay-a-physicist-considers-the-cosmos-through-the-prism-of-9-11.html | ESSAY; A Physicist Considers the Cosmos, Through the Prism of 9/11 | False | By James Glanz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/us/national-briefing-science-and-health-forecast-for-6-to-8-hurricanes.html | National Briefing | Science And Health: Forecast For 6 To 8 Hurricanes | False | By Andrew C. Revkin (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/us/national-briefing-midwest-ohio-incentive-to-submit-rape-kits.html | National Briefing | Midwest: Ohio: Incentive To Submit Rape Kits | False | By Jo Napolitano (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/sports-of-the-times-for-west-the-nets-are-role-models.html | Sports of The Times; For West, The Nets Are Role Models | False | By Harvey Araton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/classified/paid-notice-deaths-witkin-radovic-dr.html | Paid Notice: Deaths WITKIN, RADOVIC, DR. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/IHT-meanwhile-nostalgia-and-despair-on-returning-to-kabul.html | MEANWHILE : Nostalgia and despair on returning to Kabul | False | By Amin Saikal, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/new-leader-faces-entrenched-problems-in-paterson.html | New Leader Faces Entrenched Problems in Paterson | False | By Maria Newman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/us/traces-of-terror-domestic-security-suicide-attacks-certain-in-us-mueller-warns.html | TRACES OF TERROR: DOMESTIC SECURITY; Suicide Attacks Certain in U.S., Mueller Warns | False | By Philip Shenon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/classified/paid-notice-deaths-perry-irene-klosk.html | Paid Notice: Deaths PERRY, IRENE KLOSK | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/us/traces-terror-immigration-inquiry-finds-widespread-failure-ins-handling.html | TRACES OF TERROR: IMMIGRATION; Inquiry Finds 'Widespread Failure' at I.N.S. in Handling of Hijackers' Student Visas | False | By David Stout | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/boxing-tyson-remains-an-object-of-fascination.html | BOXING; Tyson Remains An Object of Fascination | False | By Ira Berkow | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/distractions-and-diversions.html | Distractions and Diversions | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/science/a-conversation-with-hugh-gusterson-finding-rich-fodder-in-nuclear-scientists.html | A CONVERSATION WITH/Hugh Gusterson; Finding Rich Fodder In Nuclear Scientists | False | By Claudia Dreifus | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/business/world-business-briefing-europe-britain-broadcaster-declines-share-buyback.html | World Business Briefing Europe: Britain: Broadcaster Declines Share Buyback | False | By Desmond Butler (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/reporter-s-notebook-in-a-1975-murder-case-stretching-to-refresh-dim-memories.html | Reporter's Notebook; In a 1975 Murder Case, Stretching to Refresh Dim Memories | False | By David M. Herszenhorn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-21 | 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/metro-briefing-connecticut-stamford-weapons-seized-from-man-s-home.html | Metro Briefing | Connecticut: Stamford: Weapons Seized From Man's Home | False | By Stacy Albin (NYT COMPILED BY YILU ZHAO) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/food-chain.html | FOOD CHAIN | False | By Denise Landis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/world/leaving-for-europe-bush-draws-on-hard-lessons-of-diplomacy.html | Leaving for Europe, Bush Draws On Hard Lessons of Diplomacy | False | By David E. Sanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/reject-judge-brooks-smith.html | Reject Judge Brooks Smith | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/politics/antius-views-at-pilot-schools-prompted-agents-alert.html | Anti-U.S. Views at Pilot Schools Prompted Agent's Alert | False | By Don van Natta Jr. and David Johnston | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/us/national-briefing-west-california-no-bid-state-contracts.html | National Briefing | West: California: No-Bid State Contracts | False | By James Sterngold (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/politics/daschle-is-seeking-a-special-inquiry-on-sept-11-attacks.html | Daschle Is Seeking a Special Inquiry on Sept. 11 Attacks | False | By Alison Mitchell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/us/national-briefing-south-florida-race-neutral-student-programs.html | National Briefing | South: Florida: Race-Neutral Student Programs | False | By Gary Fineout (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/us/ex-philadelphia-mayor-wins-nomination-for-governor.html | Ex-Philadelphia Mayor Wins Nomination for Governor | False | By Francis X. Clines | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/c-corrections-166413.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/arts/television-review-ally-mcbeal-ends-not-with-a-bang-but-a-whimper.html | TELEVISION REVIEW; 'Ally McBeal' Ends, Not With a Bang but a Whimper | False | By Julie Salamon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-goldfarb-ella-kaback.html | Paid Notice: Deaths GOLDFARB, ELLA KABACK | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/metro-briefing-new-york-manhattan-lawsuit-over-apartment-murder.html | Metro Briefing | New York: Manhattan: Lawsuit Over Apartment Murder | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/world/sir-john-gorton-90-australian-who-vetoed-himself-as-premier.html | Sir John Gorton, 90, Australian Who Vetoed Himself as Premier | False | By John Shaw | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/us/chicago-cardinal-proposes-selling-his-mansion.html | Chicago Cardinal Proposes Selling His Mansion | False | By Jodi Wilgoren | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/settlement-is-a-good-deal-for-merrill-how-about-investors.html | Settlement Is a Good Deal for Merrill. How About Investors? | False | By Gretchen Morgenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/pro-basketball-hitting-nothing-but-rim-in-game-2.html | PRO BASKETBALL; Hitting Nothing But Rim In Game 2 | False | By Steve Popper | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/dupont-trial-wraps-up-with-clashing-views-over-pollution.html | DuPont Trial Wraps Up With Clashing Views Over Pollution | False | By Robert Hanley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/l-defense-of-cafe-dante-165093.html | Defense of Cafe Dante | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/recipe-pasta-nioise.html | Recipe: Pasta Niá'ã Ÿoise | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/l-women-children-and-that-book-163953.html | Women, Children and That Book | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/arts/ballet-review-a-20th-century-gloss-on-19th-century-ideas.html | BALLET REVIEW; A 20th-Century Gloss on 19th-Century Ideas | False | By Anna Kisselgoff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/big-blimp-that-apparently-couldn-t.html | Big Blimp That Apparently Couldn't | False | By Edmund L. Andrews | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/food-stuff-lettuce-with-roots-firmly-in-the-earth.html | FOOD STUFF; Lettuce With Roots Firmly in the Earth | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/technology-briefing-internet-cmgi-scales-back-its-forecast.html | Technology Briefing | Internet: CMGI Scales Back Its Forecast | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/pro-basketball-nets-lose-their-home-edge-by-brick.html | PRO BASKETBALL; Nets Lose Their Home Edge, Brick by Brick | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/IHT-rumsfeld-warns-of-weapons-development-in-update-on-terrorism-us-cites-7.html | Rumsfeld warns of weapons development : In update on terrorism, U.S. cites 7 nations again | False | By Brian Knowlton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/temptation-a-taste-of-alaska-in-a-jar.html | TEMPTATION; A Taste of Alaska, in a Jar | False | By Eric Asimov | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/lessons-testing-reaches-a-fork-in-the-road.html | LESSONS; Testing Reaches A Fork in the Road | False | By Richard Rothstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/energy-companies-told-to-disclose-offsetting-trades.html | Energy Companies Told to Disclose Offsetting Trades | False | By Richard A. Oppel Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/world/president-and-carter-hold-talks-on-cuba.html | President and Carter Hold Talks on Cuba | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/technology-briefing-software-sec-files-fraud-charges.html | Technology Briefing | Software: S.E.C. Files Fraud Charges | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/company-briefs-166200.html | COMPANY BRIEFS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/l-the-mideast-at-berkeley-155446.html | The Mideast, at Berkeley | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/l-women-children-and-that-book-163902.html | Women, Children and That Book | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/metro-briefing-new-jersey-trenton-abc-news-show-wins-defamation-suit.html | Metro Briefing | New Jersey: Trenton: ABC News Show Wins Defamation Suit | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/IHT-1902paris-cares-for-its-dogs-in-our-pages100-75-and-50-years-ago.html | 1902:Paris Cares for Its Dogs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/women-children-and-that-book.html | Women, Children and That Book | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/as-terror-fever-rises-in-america.html | As Terror Fever Rises in America | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/l-women-children-and-that-book-163961.html | Women, Children and That Book | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/l-women-children-and-that-book-163945.html | Women, Children and That Book | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/us-discloses-that-use-of-tax-evasion-plans-is-extensive.html | U.S. Discloses That Use of Tax Evasion Plans Is Extensive | False | By David Cay Johnston | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/silver-says-bloomberg-hinders-school-deal.html | Silver Says Bloomberg Hinders School Deal | False | By Abby Goodnough | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/technology/technology-briefing-software.html | Technology Briefing Software | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/transactions-166731.html | TRANSACTIONS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/world-business-briefing-asia-japan-zero-rate-unchanged.html | World Business Briefing | Asia: Japan: Zero Rate Unchanged | False | By Ken Belson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-abrahamsen-david.html | Paid Notice: Deaths ABRAHAMSEN, DAVID | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/world/world-briefing-asia-india-heat-toll-up-to-760.html | World Briefing | Asia: India: Heat Toll Up To 760 | False | By Agence France-Presse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/citigroup-pays-5.8-billion-for-bank-tied-to-perelman.html | Citigroup Pays $5.8 Billion For Bank Tied to Perelman | False | By Riva D. Atlas | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/world/world-briefing-europe-bosnia-slain-reporter-honored.html | World Briefing | Europe: Bosnia: Slain Reporter Honored | False | By Ian Fisher (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/l-hard-won-freedom-155675.html | Hard-Won Freedom | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/l-cuba-travel-for-some-154644.html | Cuba Travel, for Some | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/with-a-step-right-senator-clinton-agitates-the-left.html | With a Step Right, Senator Clinton Agitates the Left | False | By Raymond Hernandez | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/movies/film-review-social-injustice-seen-through-a-spaniard-s-slick-lens.html | FILM REVIEW; Social Injustice Seen Through a Spaniard's Slick Lens | False | By Dave Kehr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/restaurants-from-a-careful-populist-a-surprise-meant-for-a-few.html | RESTAURANTS; From a Careful Populist, A Surprise Meant For a Few | False | By William Grimes | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/plus-road-racing-o-sullivan-to-run-in-mini-marathon.html | PLUS: ROAD RACING; O'Sullivan to Run In Mini Marathon | False | By Frank Litsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/under-cheney-halliburton-altered-policy-on-accounting.html | Under Cheney, Halliburton Altered Policy On Accounting | False | By Alex Berenson and Lowell Bergman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/world/accra-journal-no-mosh-pit-this-but-some-enthusiasm-for-aid.html | Accra Journal; No Mosh Pit, This, but Some Enthusiasm for Aid | False | By Richard W. Stevenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/world-business-briefing-europe-britain-music-group-posts-loss.html | World Business Briefing \| Europe: Britain: Music Group Posts Loss | False | By Suzanne Kapner (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-appleman-helen.html | Paid Notice: Deaths APPLEMAN, HELEN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/world/kashmir-leader-is-killed-bringing-tensions-to-boil.html | Kashmir Leader Is Killed, Bringing Tensions to Boil | False | By Barry Bearak | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/cooking/grapefruit-gratin.html | Grapefruit Gratin | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-landis-morris-b.html | Paid Notice: Deaths LANDIS, MORRIS B. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/he-has-no-use-for-ashtrays-or-high-cigarette-taxes.html | He Has No Use for Ashtrays or High Cigarette Taxes | False | By Robin Finn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/us/national-briefing-rockies-utah-judges-want-courthouse-gun-ban.html | National Briefing \| Rockies: Utah: Judges Want Courthouse Gun Ban | False | By Michael Janofsky (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/nonprofit-sector-city-economy-fastest-growing-source-jobs-study-reports.html | Nonprofit Sector of City Economy Is Fastest-Growing Source of Jobs, a Study Reports | False | By Stephanie Strom | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/theater/how-broadway-bounced-back-after-9-11-but-downtown-theater-lacked-the-right-ties.html | How Broadway Bounced Back After 9/11; But Downtown Theater Lacked the Right Ties | False | By Robin Pogrebin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/ending-bias-in-the-human-rights-system.html | Ending Bias in the Human Rights System | False | By Anne Bayefsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/us/traces-terror-intelligence-reports-anti-us-views-pilot-schools-prompted-agent-s.html | TRACES OF TERROR: THE INTELLIGENCE REPORTS; Anti-U.S. Views at Pilot Schools Prompted Agent's Alert | False | By Don van Natta Jr. and David Johnston | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/c-corrections-166332.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/pro-basketball-kings-counter-laker-size-with-backcourt-sizzle.html | PRO BASKETBALL; Kings Counter Laker Size With Backcourt Sizzle | False | By Mike Wise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/technology/circuits/dan-doerner.html | Dan Doerner | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/international/usled-panel-condemns-sudan-for-allowing-slavery-to-flourish.html | U.S.-Led Panel Condemns Sudan for Allowing Slavery to Flourish | False | By Marc Lacey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/national/dc-police-identify-remains-as-those-of-chandra-levy.html | D.C. Police Identify Remains as Those of Chandra Levy | False | By David Stout With Sherri Day | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-halliburton-isabel-m.html | Paid Notice: Deaths HALLIBURTON, ISABEL M. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/l-as-terror-fever-rises-in-america-164216.html | As Terror Fever Rises in America | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/l-women-children-and-that-book-163988.html | Women, Children and That Book | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/theater/theater-review-indoor-outdoor-living-for-the-fleet-of-foot.html | THEATER REVIEW; Indoor-Outdoor Living for the Fleet of Foot | False | By Bruce Weber | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/commercial-real-estate-new-rochelle-ny-mall-need-provided-face-lift-for-500000.html | COMMERCIAL REAL ESTATE; NEW ROCHELLE, N.Y.; Mall in Need Is Provided A Face-Lift For $500,000 | False | By Edwin McDowell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/us/report-finds-disparities-in-hiring-at-us-labs.html | Report Finds Disparities In Hiring At U.S. Labs | False | By Warren E. Leary | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/wine-talk-a-spring-cleaning-sale-for-the-cellar.html | WINE TALK; A Spring Cleaning Sale for the Cellar | False | By Frank J. Prial | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-kahn-rabbi-arthur-dov.html | Paid Notice: Deaths KAHN, RABBI ARTHUR DOV | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/a-new-york-official-who-harnessed-public-anger.html | A New York Official Who Harnessed Public Anger | False | By James C. McKinley Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/bulletin-board-carnegie-names-11-scholars.html | BULLETIN BOARD; Carnegie Names 11 Scholars | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/world/in-bahrain-women-run-women-vote-women-lose.html | In Bahrain, Women Run, Women Vote, Women Lose | False | By Neil MacFarquhar | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/bulletin-board-new-school-adds-a-vice-president.html | BULLETIN BOARD; New School Adds a Vice President | False | By Karen W. Arenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/world/sharon-s-domestic-battle-a-gamble.html | Sharon's Domestic Battle: A Gamble | False | By James Bennet | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/IHT-asean-cooperation-fighting-terror-in-southeast-asia.html | ASEAN cooperation : Fighting terror in Southeast Asia | False | By Rodolfo Severino, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/metro-briefing-new-york-garden-city-major-electric-cable-fails.html | Metro Briefing | New York: Garden City: Major Electric Cable Fails | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-steyer-marnie-fahr.html | Paid Notice: Deaths STEYER, MARNIE FAHR | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/world-business-briefing-europe-the-netherlands-loss-at-phone-company.html | World Business Briefing | Europe: The Netherlands: Loss At Phone Company | False | By Suzanne Kapner (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/baseball-piazza-responds-to-gossip-column.html | BASEBALL; Piazza Responds to Gossip Column | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/IHT-democratization-letters-to-the-editor.html | Democratization : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/metro-briefing-new-york-albany-court-strikes-down-state-kosher-laws.html | Metro Briefing | New York: Albany: Court Strikes Down State Kosher Laws | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/world/bono-on-the-road-old-tune-new-duo.html | Bono on the Road: Old Tune, New Duo | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/pageoneplus/corrections.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/library-overhaul-in-doubt.html | Library Overhaul in Doubt | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-pelon-madeline.html | Paid Notice: Deaths PELON, MADELINE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/IHT-warding-off-attacks-letters-to-the-editor.html | Warding off attacks : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/l-as-terror-fever-rises-in-america-164232.html | As Terror Fever Rises in America | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/25-and-under-on-the-trail-of-the-white-rabbit-on-the-upper-west-side.html | $25 AND UNDER; On the Trail of the White Rabbit, on the Upper West Side | False | By Eric Asimov | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/the-minimalist-a-hamburger-with-a-twist.html | THE MINIMALIST; A Hamburger With a Twist | False | By Mark Bittman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/metro-briefing-new-york-manhattan-conviction-appealed-in-sotheby-s-case.html | Metro Briefing | New York: Manhattan: Conviction Appealed In Sotheby's Case | False | By Carol Vogel (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/c-corrections-166383.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-zirinsky-richard-w-sr.html | Paid Notice: Deaths ZIRINSKY, RICHARD W. SR. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/food-stuff-big-scoops-in-brooklyn-and-the-east-village.html | FOOD STUFF; Big Scoops in Brooklyn And the East Village | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/the-media-business-advertising-addenda-clio-awards-honor-ddb-worldwide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Clio Awards Honor DDB Worldwide | False | By Aaron Donovan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/city-scorns-report-on-water-supply-safety.html | City Scorns Report on Water Supply Safety | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/c-corrections-166391.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/company-news-investment-firm-in-deal-with-conagra.html | COMPANY NEWS; INVESTMENT FIRM IN DEAL WITH CONAGRA | False | By Andrew Ross Sorkin (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/l-women-children-and-that-book-163929.html | Women, Children and That Book | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/bulletin-board-library-overhaul-in-doubt.html | BULLETIN BOARD; Library Overhaul in Doubt | False | By Abby Goodnough | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/test-kitchen-a-commercial-hearth-for-the-home.html | TEST KITCHEN; A (Commercial) Hearth for the Home | False | By Suzanne Hamlin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-freund-charmian-kaplan.html | Paid Notice: Deaths FREUND, CHARMIAN KAPLAN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/IHT-apartheid-in-the-territories-israels-pass-laws-will-wreck-peace.html | Apartheid in the territories : Israel's pass laws will wreck peace hopes | False | By Marwan Bishara, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/metro-briefing-new-york-yonkers-mislabeled-salt-led-to-illness.html | Metro Briefing | New York: Yonkers: Mislabeled 'Salt' Led To Illness | False | By Lisa W. Foderaro (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/us/harvard-faculty-votes-to-put-the-excellence-back-in-the-a.html | Harvard Faculty Votes to Put the Excellence Back in the A | False | By Anemona Hartocollis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-schmitt-julius-henry.html | Paid Notice: Deaths SCHMITT, JULIUS HENRY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/style/IHT-paris-jazz-the-birth-of-the-steelpan-band.html | PARIS JAZZ : The birth of the steel-pan band | False | By Mike Zwerin, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-lord-walter.html | Paid Notice: Deaths LORD, WALTER | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/IHT-refugee-ghettos-letters-to-the-editor.html | Refugee ghettos : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/in-new-focus-on-quality-of-life-city-goes-after-petty-criminals.html | In New Focus on Quality of Life, City Goes After Petty Criminals | False | By William K. Rashbaum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/travel/discounted-cruises-for-children.html | Discounted Cruises for Children | False | By Joseph Siano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/world/seeking-mullah-omar-in-a-land-of-secrets.html | Seeking Mullah Omar in a Land of Secrets | False | By Carlotta Gall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/education/library-overhaul-in-doubt.html | Library Overhaul in Doubt | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/othersports/proud-citizens-purse-to-go-to-towers-fund.html | Proud Citizen's Purse to Go to Towers Fund | False | By Joe Drape | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-koran-sidney.html | Paid Notice: Deaths KORAN, SIDNEY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/world/world-briefing-europe-the-netherlands-a-million-votes-for-dead-man.html | World Briefing | Europe: The Netherlands: A Million Votes For Dead Man | False | By Agence France-Presse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/us/more-than-just-a-racist-now-the-jury-must-decide.html | More Than Just a Racist? Now the Jury Must Decide | False | By Rick Bragg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/world/libya-and-sudan-said-to-shy-a-bit-from-terror.html | Libya and Sudan Said to Shy a Bit From Terror | False | By Philip Shenon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-neuwirth-linda.html | Paid Notice: Deaths NEUWIRTH, LINDA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/baseball-yankees-notebook-orlando-hernandez-is-placed-on-the-dl.html | BASEBALL: YANKEES NOTEBOOK; Orlando Herní¡ndez Is Placed on the D.L. | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/merrill-lynch-to-pay-100-million-to-settle-analyst-charges.html | Merrill Lynch to Pay $100 Million to Settle Analyst Charges | False | By Patrick McGeehan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/on-hockey-seeing-forsberg-thinking-of-payton.html | ON HOCKEY; Seeing Forsberg, Thinking of Payton | False | By Joe Lapointe | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/l-as-terror-fever-rises-in-america-164208.html | As Terror Fever Rises in America | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-gingold-esther.html | Paid Notice: Deaths GINGOLD, ESTHER | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/us/traces-terror-compensation-house-gives-embassy-victims-same-status-those-sept-11.html | TRACES OF TERROR: COMPENSATION; House Gives Embassy Victims Same Status as Those of Sept. 11 | False | By David W. Chen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/us/justice-dept-to-file-5-suits-on-voting-problems-in-2000.html | Justice Dept. to File 5 Suits On Voting Problems in 2000 | False | By Lynette Clemetson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/our-towns-just-steel-tempered-by-memory.html | Our Towns; Just Steel, Tempered By Memory | False | By Matthew Purdy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/technology-briefing-internet-bill-intended-to-shield-children.html | Technology Briefing | Internet: Bill Intended To Shield Children | False | By Susan Stellin (NYT COMPILED BY GARY BRADFORD) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/l-professor-gould-s-gift-155667.html | Professor Gould's Gift | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/big-scoops-in-brooklyn-and-the-east-village.html | Big Scoops in Brooklyn and the East Village | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/news-summary-163023.html | NEWS SUMMARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/battery-park-city-to-get-art-award.html | Battery Park City To Get Art Award | False | By Jennifer Steinhauer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/c-corrections-166359.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/IHT-malaysias-survivor-mahathir-beyond-opportunism.html | Malaysia's survivor : Mahathir:beyond opportunism | False | By Philip Bowring, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/destination-new-york.html | Destination New York | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/arts/pop-review-hip-hop-at-home-with-a-funky-live-band.html | POP REVIEW; Hip-Hop at Home With a Funky Live Band | False | By Ben Ratliff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/basketball/nets-fan-favorite-who-isnt-named-kidd.html | Nets' Fan Favorite Who Isn't Named Kidd | False | By Steve Popper | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/road-food-for-the-fast-lane.html | Road Food For the Fast Lane | False | By Regina Schrambling | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/media-business-advertising-nonprofit-group-bringing-large-advertisers-ethnic.html | THE MEDIA BUSINESS: ADVERTISING; A nonprofit group is bringing large advertisers and ethnic newspapers together to benefit both. | False | By Aaron Donovan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/technology-us-looking-harder-at-enron-s-fiber-optic-deals.html | TECHNOLOGY; U.S. Looking Harder at Enron's Fiber Optic Deals | False | By David Barboza and Simon Romero | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-denicola-anthony.html | Paid Notice: Deaths DENICOLA, ANTHONY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/l-victims-of-sex-abuse-155330.html | Victims of Sex Abuse | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/body-found-in-pool-chained-to-a-bench.html | Body Found in Pool, Chained to a Bench | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/andersen-auditor-testifies-policy-entailed-shredding.html | Andersen Auditor Testifies Policy Entailed Shredding | False | By Jonathan D. Glater | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/bill-to-raise-city-revenues-stalls-in-albany.html | Bill to Raise City Revenues Stalls in Albany | False | By Shaila K. Dewan and Diane Cardwell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/how-about-lunch-dear-bring-everyone.html | How About Lunch, Dear? Bring Everyone | False | By Nigella Lawson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/world/in-guatemala-a-rhode-island-size-jade-lode.html | In Guatemala, a Rhode Island-Size Jade Lode | False | By William J. Broad | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/baseball-letter-says-labor-deal-was-never-very-close.html | BASEBALL; Letter Says Labor Deal Was Never Very Close | False | By Murray Chass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/arts/that-rumbling-underfoot-it-s-not-a-subway-it-s-art.html | That Rumbling Underfoot? It's Not a Subway, It's Art | False | By John Rockwell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/merrill-lynch-s-deal.html | Merrill Lynch's Deal | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/in-much-of-connecticut-go-go-90-s-went-nowhere-data-show.html | In Much of Connecticut, Go-Go 90's Went Nowhere, Data Show | False | By Paul Zielbauer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/world/world-briefing-africa-nigeria-president-to-study-rights-report.html | World Briefing | Africa: Nigeria: President To Study Rights Report | False | By Norimitsu Onishi (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-spaisman-zypora.html | Paid Notice: Deaths SPAISMAN, ZYPORA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/IHT-1927lindbergh-completes-flight-in-our-pages100-75-and-50-years.html | 1927:Lindbergh Completes Flight : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/recipe-tarragon-chicken.html | Recipe: Tarragon Chicken | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/cool-it.html | Cool It! | False | By Thomas L. Friedman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/commercial-real-estate-san-diego-s-high-rise-slump-lingers.html | COMMERCIAL REAL ESTATE; San Diego's High-Rise Slump Lingers | False | By Kevin Brass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-corwin-sylvia.html | Paid Notice: Deaths CORWIN, SYLVIA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/m-moran-weston-91-priest-and-banker-of-harlem-dies.html | M. Moran Weston, 91, Priest and Banker of Harlem, Dies | False | By Douglas Martin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/100-million-fine-for-merrill-lynch.html | $100 MILLION FINE FOR MERRILL LYNCH | False | By Patrick McGeehan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/us/national-briefing-rockies-montana-governor-curbs-news-interviews.html | National Briefing | Rockies: Montana: Governor Curbs News Interviews | False | By Timothy Egan (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/pataki-gets-teamsters-support.html | Pataki Gets Teamsters' Support | False | By Steven Greenhouse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/c-corrections-166421.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/world/world-briefing-asia-south-korea-leader-urges-calm-for-world-cup.html | World Briefing | Asia: South Korea: Leader Urges Calm For World Cup | False | By Don Kirk (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/bulletin-board-new-dean-at-wagner-graduate-school.html | BULLETIN BOARD; New Dean at Wagner Graduate School | False | By Karen W. Arenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-lindner-charlotte-k.html | Paid Notice: Deaths LINDNER, CHARLOTTE K. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-halstead-carol-p.html | Paid Notice: Deaths HALSTEAD, CAROL P. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/baseball-tired-mussina-surprises-himself-with-sharp-curveball.html | BASEBALL; Tired Mussina Surprises Himself With Sharp Curveball | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-einson-marshall.html | Paid Notice: Deaths EINSON, MARSHALL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/china-called-close-to-deal-to-import-natural-gas.html | China Called Close to Deal To Import Natural Gas | False | By Keith Bradsher | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/market-place-is-lending-money-to-buffett-a-privilege-worth-paying-for.html | Market Place; Is lending money to Buffett a privilege worth paying for? | False | By Floyd Norris | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/football-martin-wants-to-finish-as-a-jet.html | FOOTBALL; Martin Wants To Finish As a Jet | False | By Judy Battista | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/nyc-you-ve-been-warned-now-get-on-with-your-life.html | NYC; You've Been Warned. Now, Get On With Your Life. | False | By Clyde Haberman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/horse-racing-notebook-sunday-break-pointed-for-belmont.html | HORSE RACING: NOTEBOOK; Sunday Break Pointed for Belmont | False | By Bill Finley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/boldface-names-157490.html | BOLDFACE NAMES | False | By James Barron | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/books/books-of-the-times-stepping-behind-the-eyes-of-a-deaf-master-painter.html | BOOKS OF THE TIMES; Stepping Behind the Eyes Of a Deaf Master Painter | False | By Richard Eder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/us/traces-of-terror-congress-daschle-is-seeking-a-special-inquiry-on-sept-11-attack.html | TRACES OF TERROR: CONGRESS; DASCHLE IS SEEKING A SPECIAL INQUIRY ON SEPT. 11 ATTACK | False | By Alison Mitchell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/us/traces-terror-airline-safety-transportation-security-chief-says-he-opposes.html | TRACES OF TERROR: AIRLINE SAFETY; Transportation Security Chief Says He Opposes Pilots' Carrying Guns Aboard Planes | False | By Matthew L. Wald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/us/law-professors-express-concern-over-pending-bankruptcy-bill.html | Law Professors Express Concern Over Pending Bankruptcy Bill | False | By Philip Shenon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/world/house-votes-1.3-billion-in-aid-for-afghanistan.html | House Votes $1.3 Billion in Aid for Afghanistan | False | By Robert Pear | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/IHT-meanwhile-a-veteran-worrier-yearns-for-shelter.html | MEANWHILE : A veteran worrier yearns for shelter | False | By T.k. Chang, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/gap-s-chief-executive-unexpectedly-calls-it-quits.html | Gap's Chief Executive Unexpectedly Calls It Quits | False | By Leslie Kaufman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/color-them-fatalistic.html | Color Them Fatalistic | False | By Maureen Dowd | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/arts/world-music-review-music-of-soviet-jews-finds-a-new-homeland.html | WORLD MUSIC REVIEW; Music of Soviet Jews Finds a New Homeland | False | By Jon Pareles | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/IHT-1952nicking-knickers-in-our-pages100-75-and-50-years-ago.html | 1952:Nicking Knickers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/sports-of-the-times-nets-mantra-after-loss-is-amazing.html | Sports of The Times; Nets' Mantra After Loss Is Amazing | False | By William C. Rhoden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/slain-girl-used-internet-to-seek-sex-police-say.html | Slain Girl Used Internet To Seek Sex, Police Say | False | By Corey Kilgannon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/international/chinese-allow-5-north-koreans-to-quietly-make-way-to-seoul.html | Chinese Allow 5 North Koreans to Quietly Make Way to Seoul | False | By Elisabeth Rosenthal | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/dr-david-abrahamsen-98-wrote-about-son-of-sam.html | Dr. David Abrahamsen, 98; Wrote About 'Son of Sam' | False | By William H. Honan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/arts/arts-abroad-a-town-rich-in-stolen-art-but-not-nosy-questions.html | ARTS ABROAD; A Town Rich in Stolen Art, But Not Nosy Questions | False | By Donald G. McNeil Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/baseball/soriano-a-star-in-the-making.html | Soriano: A Star in the Making | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/commencements-columbia-teachers-college-honors-veterans-of-civil-rights-era.html | Commencements; Columbia Teachers College Honors Veterans of Civil Rights Era | False | By Thomas J. Lueck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/us/national-briefing-midwest-illinois-governor-s-adviser-in-bribery-case.html | National Briefing | Midwest: Illinois: Governor's Adviser In Bribery Case | False | By Jodi Wilgoren (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/indoor-meet-leaving-armory.html | Indoor Meet Leaving Armory | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/tamales-are-hot-as-in-popular.html | Tamales Are Hot, As in Popular | False | By Elaine Louie | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/us/traces-terror-legislation-negotiators-reach-compromise-measure-strengthen.html | TRACES OF TERROR: LEGISLATION; Negotiators Reach Compromise on Measure To Strengthen Safeguards Against Bioterror | False | By Robert Pear | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/us/national-briefing-west-california-school-readmits-stripper-s-child.html | National Briefing | West: California: School Readmits Stripper's Child | False | By Kate Zernike (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/on-tape-skakel-describes-being-on-moxley-property-on-night-of-the-killing.html | On Tape, Skakel Describes Being on Moxley Property on Night of the Killing | False | By David M. Herszenhorn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/university-announces-ban-on-fraternities-and-sororities.html | University Announces Ban on Fraternities and Sororities | False | By Karen W. Arenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/arts/world-music-review-stirring-up-the-beat-of-rio-new-orleans-and-broadway.html | WORLD MUSIC REVIEW; Stirring Up the Beat of Rio, New Orleans and Broadway | False | By Jon Pareles | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-lubetkin-roberta-hubbard.html | Paid Notice: Deaths LUBETKIN, ROBERTA HUBBARD | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/cooking/introduction-and-garnishes.html | Introduction and Garnishes | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/metro-briefing-new-york-queens-council-approves-disputed-firehouse-plan.html | Metro Briefing | New York: Queens: Council Approves Disputed Firehouse Plan | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/politics/daschle-is-seeking-a-special-inquiry-on-sept-11-attacks-20020522929178613381.html | Daschle Is Seeking a Special Inquiry on Sept. 11 Attacks | False | By Alison Mitchell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-ehrensal-beverly-nee-abramowitz.html | Paid Notice: Deaths EHRENSAL, BEVERLY (NEE ABRAMOWITZ) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/business-digest-163198.html | BUSINESS DIGEST | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/technology/technology-briefing-internet.html | Technology Briefing: Internet | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/1-not-today-not-ever-165131.html | Not Today, Not Ever | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/the-chef-who-needs-aluminum-foil-wrap-it-in-fronds.html | THE CHEF; Who Needs Aluminum Foil? Wrap It in Fronds | False | By Mark Militello | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/food-stuff-a-beer-that-takes-the-a-train.html | FOOD STUFF; A Beer That Takes The 'A' Train | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/worldbusiness/IHT-around-the-markets-getting-pumped-up-at-deutsche.html | AROUND THE MARKETS : Getting pumped up at Deutsche | False | John Schmid, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/cooking/uncorking-for-citrus.html | Uncorking for Citrus | False | By Leslie Sbrocco | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/plus-sports-media-nets-viewers-may-lose-out.html | PLUS: SPORTS MEDIA; Nets Viewers May Lose Out | False | By Richard Sandomir | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-myers-robert-holt.html | Paid Notice: Deaths MYERS, ROBERT HOLT | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/world/rebel-serb-pleads-not-guilty-at-the-hague.html | Rebel Serb Pleads Not Guilty at The Hague | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/c-corrections-166340.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/inside-165336.html | INSIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-roppolo-jonathan.html | Paid Notice: Deaths ROPPOLO, JONATHAN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/lots-of-seats-but-sorry-this-car-s-taken.html | Lots of Seats, but Sorry, This Car's Taken | False | By Randy Kennedy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/us/traces-terror-bioterror-threat-anthrax-scare-bank-lie-tests-army-labs.html | TRACES OF TERROR: THE BIOTERROR THREAT; Anthrax Scare at Bank; Lie Tests at Army Labs | False | By David E. Rosenbaum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/high-plains-dust.html | High Plains Dust | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/us/national-briefing-mid-atlantic-pennsylvania-no-1-in-interstate-garbage.html | National Briefing | Mid-Atlantic: Pennsylvania: No. 1 In Interstate Garbage | False | By Blaine Harden (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/metro-briefing-new-york-brooklyn-4000-sign-petition-in-dwi-case.html | Metro Briefing | New York: Brooklyn: 4,000 Sign Petition In D.W.I. Case | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/l-cut-prison-budgets-155349.html | Cut Prison Budgets | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/basketball/tipping-off-another-season.html | Tipping Off Another Season | False | By Frank Litsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/national/national-briefing.html | National Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/world/protests-and-friends-too-await-bush-in-europe.html | Protests, and Friends Too, Await Bush in Europe | False | By Steven Erlanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/food-stuff-a-gentle-embrace-for-your-food.html | FOOD STUFF; A Gentle Embrace For Your Food | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/food-stuff-grilled-hams-the-size-of-manhole-covers.html | FOOD STUFF; Grilled Hams the Size Of Manhole Covers | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-friedman-sylvia-nee-levine.html | Paid Notice: Deaths FRIEDMAN, SYLVIA (NEE LEVINE) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/nbc-to-make-west-coast-executive-an-adviser.html | NBC to Make West Coast Executive an Adviser | False | By Bill Carter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/recipe-kaipen-wrap-with-asian-guacamole.html | Recipe: Kaipen Wrap With Asian Guacamole | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/baseball-mets-return-to-the-east-coast-but-leave-their-bats-behind.html | BASEBALL; Mets Return to the East Coast, but Leave Their Bats Behind | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/IHT-soccer-it-takes-genius-to-bend-it-like-beckham.html | Soccer : It takes genius to bend it like Beckham | False | By Rob Hughes, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/bulletin-board-kingsborough-teacher-on-rise.html | BULLETIN BOARD; Kingsborough Teacher on Rise | False | By Karen W. Arenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/technology-briefing-internet-proposed-royalty-rates-rejected.html | Technology Briefing | Internet: Proposed Royalty Rates Rejected | False | By Amy Harmon (NYT COMPILED BY GARY BRADFORD) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-gasparinetti-luigi.html | Paid Notice: Deaths GASPARINETTI, LUIGI | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/l-mexico-city-gridlock-155411.html | Mexico City Gridlock | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-gluck-temi.html | Paid Notice: Deaths GLUCK, TEMI | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/world/un-faults-colombia.html | U.N. Faults Colombia | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/IHT-world-soccer-event-ripples-through-economy-cashing-in-on-the-cup.html | World soccer event ripples through economy : Cashing in on the Cup | False | By Eric Pfanner, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/recipe-kaipen-with-jaew-bong-dip.html | Recipe: Kaipen With Jaew Bong Dip | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/queens-travel-writer-who-vanished-in-jamaica-is-declared-dead.html | Queens Travel Writer Who Vanished in Jamaica Is Declared Dead | False | By Sarah Kershaw | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-schwartz-beatrice.html | Paid Notice: Deaths SCHWARTZ, BEATRICE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/recipe-passion-fruit-fool.html | Recipe: Passion Fruit Fool | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/us/national-briefing-northwest-washington-no-money-in-pupil-sex-case.html | National Briefing | Northwest: Washington: No Money In Pupil Sex Case | False | By Adam Liptak (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/cooking/candied-grapefruit-orange-and-lemon-chips.html | Candied Grapefruit, Orange and Lemon Chips | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/c-corrections-163375.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/ammunition-battle-for-souls-evangelical-latinos-see-opportunity-catholic-scandal.html | Ammunition in a Battle for Souls; Evangelical Latinos See Opportunity in Catholic Scandal | False | By Daniel J. Wakin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-arenstein-sylvia-l.html | Paid Notice: Deaths ARENSTEIN, SYLVIA L. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/c-corrections-164405.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/international/europe/ailing-pope-visits-azerbaijan.html | Ailing Pope Visits Azerbaijan | False | By Alessandra Stanley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/world/descendants-of-venezuelan-immigrants-flee-to-old-country.html | Descendants of Venezuelan Immigrants Flee to 'Old Country' | False | By Simon Romero | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-weston-rev-m-moran-phd.html | Paid Notice: Deaths WESTON, REV. M. MORAN, PH.D. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/l-as-terror-fever-rises-in-america-164224.html | As Terror Fever Rises in America | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/adelphia-is-said-to-push-family-to-yield-control.html | Adelphia Is Said to Push Family to Yield Control | False | By Geraldine Fabrikant and Andrew Ross Sorkin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/cooking/celebrating-citrus-recipes.html | Celebrating Citrus -- Recipes | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/nba-roundup-hornets-leave-but-the-sting-stays.html | N.B.A.: ROUNDUP; Hornets Leave, But the Sting Stays | False | By Lena Williams | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/us/national-briefing-west-california-delay-in-barbecue-ban.html | National Briefing | West: California: Delay In Barbecue Ban | False | By Barbara Whitaker (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/l-the-espresso-crusade-165069.html | The Espresso Crusade | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/baseball/piazza-dismisses-rumors.html | Piazza Dismisses Rumors | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/cuomo-plans-to-bypass-convention.html | Cuomo Plans To Bypass Convention | False | By Adam Nagourney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/good-deal-for-merrill-about-investors-settlement-may-not-easily-change-culture.html | Good Deal for Merrill. How About Investors?; Settlement May Not Easily Change A Culture that Created Conflicts | False | By Gretchen Morganson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/pro-basketball-the-celtics-control-the-board-and-the-nets-do-not-pass-go.html | PRO BASKETBALL; The Celtics Control the Board, and the Nets Do Not Pass Go | False | By Chris Broussard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/doubts-on-bid-rankings-spur-redevelopment-review.html | Doubts on Bid Rankings Spur Redevelopment Review | False | By Edward Wyatt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/world/american-planes-foil-an-attack-on-an-airfield-in-afghanistan.html | American Planes Foil an Attack on an Airfield in Afghanistan | False | By Eric Schmitt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/soccer-japan-and-south-korea-prepare-for-the-worst.html | SOCCER; Japan and South Korea Prepare for the Worst | False | By Ken Belson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/movies/film-review-ok-but-was-it-at-least-a-designer-handbag.html | FILM REVIEW; O.K., but Was It at Least A Designer Handbag? | False | By Stephen Holden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-grossman-robert-m.html | Paid Notice: Deaths GROSSMAN, ROBERT M. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/world-business-briefing-europe-britain-vodafone-considers-write-offs.html | World Business Briefing \| Europe: Britain: Vodafone Considers Write-Offs | False | By Suzanne Kapner (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/l-the-miami-version-165107.html | The Miami Version | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/us/traces-terror-new-york-security-tightened-new-york-after-vague-threats-terrorism.html | TRACES OF TERROR: NEW YORK; Security Tightened in New York After Vague Threats of Terrorism | False | By Dan Barry and Al Baker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/us/study-notes-unbelted-teenagers.html | Study Notes Unbelted Teenagers | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-clark-richard-s.html | Paid Notice: Deaths CLARK, RICHARD S. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/classified/paid-notice-deaths-fishman-robert.html | Paid Notice: Deaths FISHMAN, ROBERT | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/quotation-of-the-day-158410.html | QUOTATION OF THE DAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/cooking/oranges-in-blackberry-sauce.html | Oranges in Blackberry Sauce | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/us/traces-terror-assessing-threat-warning-du-jour-comes-via-rumsfeld-but-worriers.html | TRACES OF TERROR: ASSESSING THE THREAT; The Warning du Jour Comes via Rumsfeld, But Worriers Abound | False | By David Johnston | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/pro-basketball-brazilian-19-impresses-the-knicks-at-workout.html | PRO BASKETBALL; Brazilian, 19, Impresses The Knicks at Workout | False | By Chris Broussard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/world-business-briefing-americas-argentina-reserves-tapped-for-debt.html | World Business Briefing \| Americas: Argentina: Reserves Tapped For Debt | False | By Larry Rohter (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/brinkmanship-in-south-asia.html | Brinkmanship in South Asia | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/business/marks-spencer-to-open-home-furnishings-stores.html | Marks & Spencer to Open Home Furnishings Stores | False | By Suzanne Kapner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-22 | 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/in-laos-a-regional-specialty-goes-global.html | In Laos, a Regional Specialty Goes Global | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/classified/paid-notice-memorials-abu-lughod-ibrahim.html | Paid Notice: Memorials ABU, LUGHOD, IBRAHIM | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/news/latin-america-holds-both-risk-and-reward-a-lively-southern-exposure.html | Latin America holds both risk and reward : A lively Southern exposure | False | By Carleste Hughes, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/world/treaty-of-what-s-its-name.html | Treaty of What's Its Name | False | By Michael Wines | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/us/national-briefing-south-north-carolina-ban-on-deer-and-elk-imports.html | National Briefing \| South: North Carolina: Ban on Deer and Elk Imports | False | By Philip J. Hilts (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/l-women-kids-and-jobs-174971.html | Women, Kids and Jobs | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/five-including-fbi-agents-are-named-in-a-conspiracy.html | Five, Including F.B.I. Agents, Are Named In a Conspiracy | False | By Alex Berenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/baseball-with-wells-hurting-yanks-hit-some-bumps.html | BASEBALL; With Wells Hurting, Yanks Hit Some Bumps | False | By Joe Lapointe | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/us/traces-terror-mood-across-america-new-warnings-draw-new-set-responses.html | TRACES OF TERROR: THE MOOD; Across America, New Warnings Draw a New Set of Responses | False | By Michael Janofsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/an-appraisal-marginal-role-for-architecture-at-ground-zero.html | An Appraisal; Marginal Role for Architecture at Ground Zero | False | By Herbert Muschamp | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/baseball/durham-bulls-start-to-show-potential.html | Durham Bulls Start to Show Potential | False | By Jim Luttrell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/quotation-of-the-day-179035.html | QUOTATION OF THE DAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/style/IHT-the-global-classdynastic-monaco.html | THE GLOBAL CLASS/DYNASTIC MONACO | False | By Joseph Fitchett, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/currents-who-knew-paints-to-try-out.html | CURRENTS; WHO KNEW?; Paints to Try Out | False | By Marianne Rohrlich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/classified/paid-notice-memorials-chaifetz-charlotte.html | Paid Notice: Memorials CHAIFETZ, CHARLOTTE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/an-insider-out-primary.html | An Insider-Out Primary | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/senate-panel-votes-to-include-more-people-in-sept-11-relief.html | Senate Panel Votes to Include More People in Sept. 11 Relief | False | By Raymond Hernandez | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/technology-briefing-software-new-version-of-kazaa-is-issued.html | Technology Briefing | Software: New Version Of Kazaa Is Issued | False | By Matt Richtel (NYT COMPILED BY GARY BRADFORD) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/fingers-crossed-downtown-as-firms-consider-moving.html | Fingers Crossed Downtown As Firms Consider Moving | False | By Charles V Bagli | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/belated-justice-in-birmingham.html | Belated Justice in Birmingham | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/state-of-the-art-when-still-meets-video-can-one-camera-do-all.html | STATE OF THE ART; When Still Meets Video, Can One Camera Do All? | False | By David Pogue | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/IHT-1927ban-on-shakespeare-in-our-pages100-75-and-50-years-ago.html | 1927:Ban on Shakespeare : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/adelphia-and-rigas-family-said-to-be-near-a-deal.html | Adelphia and Rigas Family Are Said to Be Near a Deal | False | By Andrew Ross Sorkin and Geraldine Fabrikant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/circuits/sarah-silver.html | Sarah Silver | False | By Mark Glaser | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/inside-184438.html | INSIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/arts/even-in-a-moonscape-of-tragedy-beauty-is-in-the-eye.html | Even in a Moonscape of Tragedy, Beauty Is in the Eye | False | By Sarah Boxer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/arts/music/displaying-dexterity-diffusing-warmth.html | Displaying Dexterity, Diffusing Warmth | False | By Allan Kozinn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/classified/paid-notice-deaths-wilpon-minnic.html | Paid Notice: Deaths WILPON, MINNIE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/style/IHT-the-global-classsexual-coaching.html | THE GLOBAL CLASS:SEXUAL COACHING | False | By Thomas Crampton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/garment-district-past-for-sale-hardware-store-s-shelves-display-a-bygone-era.html | Garment District Past for Sale; Hardware Store's Shelves Display a Bygone Era | False | By Leslie Eaton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/pro-basketball-nets-seek-split-on-road-and-a-shooting-touch.html | PRO BASKETBALL; Nets Seek Split on Road, And a Shooting Touch | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/up-a-tree-on-an-island-of-green.html | Up a Tree on an Island of Green | False | By Susan Sully | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/IHT-ranking-the-best-of-the-best-funds.html | Ranking the best of the best funds | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/skip-the-ads-tv-has-madison-ave-upset.html | Skip-the-Ads TV Has Madison Ave. Upset | False | By Amy Harmon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/l-legal-advice-on-the-web-186376.html | Legal Advice on the Web | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/IHT-europe-and-america-ii-europeans-should-stop-whining-and-pull.html | Europe and America II : Europeans should stop whining and pull their weight | False | By Roy Denman, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/metro-briefing-new-york-manhattan-2-extradited-in-extortion-case.html | Metro Briefing | New York: Manhattan: 2 Extradited In Extortion Case | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/us/national-briefing-mid-atlantic-all-43-on-burning-submarine-saved.html | National Briefing | Mid-Atlantic: All 43 On Burning Submarine Saved | False | By Thom Shanker (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/news-watch-lighting-for-glareless-photos-bring-your-own-clouds.html | NEWS WATCH: LIGHTING; For Glareless Photos, Bring Your Own Clouds | False | By Ian Austen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/arts/niki-de-saint-phalle-sculptor-is-dead-at-71.html | Niki de Saint Phalle, Sculptor, Is Dead at 71 | False | By Ken Johnson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/world/british-leave-pakistan.html | British Leave Pakistan | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/IHT-israeli-settlements-letters-to-the-editor.html | Israeli settlements : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/the-media-business-advertising-addenda-report-cites-a-rise-in-spending-on-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Report Cites a Rise In Spending on Ads | False | By Bernard Stamler | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/metro-briefing-new-york-hempstead-fugitive-arraigned.html | Metro Briefing | New York: Hempstead: Fugitive Arraigned | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/l-a-missing-minority-175021.html | A Missing Minority | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/pageoneplus/corrections.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/IHT-ins-and-outs-choosing-an-offshore-fund.html | Ins and outs: choosing an offshore fund | False | By Barbara Wall, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/witness-cites-confusion-in-shredding-at-andersen.html | Witness Cites Confusion In Shredding At Andersen | False | By Jonathan D. Glater | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/lenders-plan-to-take-control-of-hynix-board.html | Lenders Plan to Take Control of Hynix Board | False | By Don Kirk | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/plus-horse-racing-another-shot.html | PLUS HORSE RACING; ANOTHER SHOT? | False | By Joe Drape | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/IHT-timorese-statehood-letters-to-the-editor.html | Timorese statehood : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/books/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/news-summary-185620.html | NEWS SUMMARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/arts/music-review-little-known-romantic-with-a-passion-for-uproar.html | MUSIC REVIEW; Little-Known Romantic With a Passion For Uproar | False | By Bernard Holland | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/us/national-briefing-mid-atlantic-pennsylvania-athlete-challenges-law.html | National Briefing | Mid-Atlantic: Pennsylvania: Athlete Challenges Law | False | By Steven Greenhouse (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/what-s-next-tapping-into-its-strengths-the-empire-of-film-strikes-back.html | WHAT'S NEXT; Tapping Into Its Strengths, the Empire of Film Strikes Back | False | By Ian Austen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/us/house-leaders-quell-revolt-to-advance-spending-bill.html | House Leaders Quell Revolt To Advance Spending Bill | False | By Alison Mitchell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/world/china-allows-5-north-korean-asylum-seekers-to-leave-for-seoul.html | China Allows 5 North Korean Asylum Seekers to Leave for Seoul | False | By Elisabeth Rosenthal | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/national/text-letter-from-archbishop-to-graduate-student-in-80.html | Text: Letter from Archbishop to Graduate Student in '80 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/l-gould-s-serious-fun-176443.html | Gould's Serious Fun | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/wanted-new-chief-executive-for-gap-prior-retail-experience-not-required.html | Wanted: New Chief Executive for Gap; Prior Retail Experience not required.html | False | By Leslie Kaufman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/editors-note-178993.html | Editors' Note | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/q-a-my-summer-vacation-pictures-with-soundtrack.html | Q & A; My Summer Vacation: Pictures With Soundtrack | False | By J. D. Biersdorfer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/international/bush-urges-germans-to-back-tough-action-against-terrorism.html | Bush Urges Germans to Back Tough Action Against Terrorism | False | By David E. Sanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/residential-sales.html | Residential Sales | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/national/national-briefing.html | National Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/buffett-s-negative-interest-issues-sell-well.html | Buffett's Negative-Interest Issues Sell Well | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/classified/paid-notice-deaths-palley-jeremy.html | Paid Notice: Deaths PALLEY, JEREMY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/us/national-briefing-southwest-texas-challenge-to-aid-for-religion-is-back.html | National Briefing | Southwest: Texas: Challenge To Aid For Religion Is Back | False | By Laurie Goodstein (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/what-s-in-a-name.html | What's in a Name? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/technology-briefing-internet-2-music-services-legal-woes.html | Technology Briefing | Internet: 2 Music Services' Legal Woes | False | By Matt Richtel (NYT COMPILED BY GARY BRADFORD) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/hyperactivity-drug.html | Hyperactivity Drug | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/us/traces-of-terror-voices-new-yorkers-try-to-stay-in-character.html | TRACES OF TERROR: VOICES; New Yorkers Try to Stay in Character | False | By Andrew Jacobs | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/oil-company-in-russia-cancels-deal.html | Oil Company In Russia Cancels Deal | False | By Sabrina Tavernise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/international/europe/president-bushs-speech-to-the-german-parliament.html | President Bush's Speech to the German Parliament | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/arts/music/discovering-beauty-in-precise-colorations.html | Discovering Beauty in Precise Colorations | False | By Allan Kozinn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/classified/paid-notice-deaths-deutch-barnet-m.html | Paid Notice: Deaths DEUTCH, BARNET M. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/classified/paid-notice-deaths-resnik-paul.html | Paid Notice: Deaths RESNIK, PAUL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/design-firm-chosen-to-oversee-rebuilding-of-lower-manhattan.html | Design Firm Chosen to Oversee Rebuilding of Lower Manhattan | False | By Edward Wyatt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/world/us-farm-bill-adds-to-a-rising-canadian-anger-over-trade.html | U.S. Farm Bill Adds to a Rising Canadian Anger Over Trade | False | By Bernard Simon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/classified/paid-notice-deaths-chase-norman-l.html | Paid Notice: Deaths CHASE, NORMAN L. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/white-house-acknowledges-more-contacts-with-enron.html | White House Acknowledges More Contacts With Enron | False | By Richard A. Oppel Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/classified/paid-notice-deaths-baskin-dr-samuel.html | Paid Notice: Deaths BASKIN, DR. SAMUEL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/officer-shot-4-suspects-held-in-drug-case.html | Officer Shot; 4 Suspects Held In Drug Case | False | By Tina Kelley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/the-markets-indonesia-to-investigate-merrill-role-in-stock-issue.html | THE MARKETS; Indonesia to Investigate Merrill Role in Stock Issue | False | By Wayne Arnold | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/arts/television-review-the-war-is-long-over-but-vietnam-continues.html | TELEVISION REVIEW; The War Is Long Over, But Vietnam Continues | False | By Julie Salamon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/personal-shopper-stocking-up-for-sun-or-storm.html | PERSONAL SHOPPER; Stocking Up for Sun or Storm | False | By Marianne Rohrlich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/news/europe-flocks-to-funds-of-funds-which-buy-into-rival-vehicles-seeking.html | Europe flocks to funds of funds, which buy into rival vehicles : Seeking the comfort of a crowd | False | By Judith Rehak, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/1-a-sentence-of-housework-185949.html | A Sentence of Housework | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/books/making-books-embracing-the-moonlight.html | MAKING BOOKS; Embracing The Moonlight | False | By Martin Arnold | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/classified/paid-notice-deaths-kessler-ethel-gerson.html | Paid Notice: Deaths KESSLER, ETHEL GERSON | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/news-watch-storage-image-drive-and-viewer-lets-photographers-snap-away.html | NEWS WATCH: STORAGE; Image Drive and Viewer Lets Photographers Snap Away | False | By Andrew Zipern | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/top-executive-steps-down-at-imclone.html | Top Executive Steps Down At ImClone | False | By Andrew Pollack | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/arts/arts-abroad-touch-of-opera-buffa-for-italian-old-masters-down-under.html | ARTS ABROAD; Touch of Opera Buffa for Italian Old Masters Down Under | False | By John Shaw | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/world/frail-pope-takes-his-message-of-peace-to-the-azerbaijanis.html | Frail Pope Takes His Message Of Peace to the Azerbaijanis | False | By Alessandra Stanley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/baseball-mets-run-into-third-straight-loss.html | BASEBALL; Mets Run Into Third Straight Loss | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/metro-briefing-new-york-brooklyn-woman-killed-by-school-bus.html | Metro Briefing | New York: Brooklyn; Woman Killed By School Bus | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/world/mideast-turmoil-parliament-reshaped-israeli-legislature-backs-sharon-s-spending.html | MIDEAST TURMOIL: THE PARLIAMENT; A Reshaped Israeli Legislature Backs Sharon's Spending Plan | False | By Joel Greenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/media/verizon-selects-kirshenbaum-to-handle-superpages-account.html | Verizon Selects Kirshenbaum To Handle SuperPages Account | False | By Allison Fass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/trying-to-turn-likely-loss-into-a-victory.html | Trying to Turn Likely Loss Into a Victory | False | By Adam Nagourney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/c-corrections-187054.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/plus-soccer-women-s-qualifiers-set-for-world-cup.html | PLUS: SOCCER; Women's Qualifiers Set for World Cup | False | By Jack Bell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/us/washington-talk-liberals-try-to-reshape-welfare-debate.html | Washington Talk; Liberals Try to Reshape Welfare Debate | False | By Robin Toner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/politics/3-democrats-join-senate-panel-in-approving-a-criticized-judge.html | 3 Democrats Join Senate Panel in Approving a Criticized Judge | False | By David Stout | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/sports-of-the-times-bad-time-for-starters-to-be-suddenly-shaky.html | Sports of The Times; Bad Time for Starters To Be Suddenly Shaky | False | By Dave Anderson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/l-seeking-a-balm-for-a-jittery-land-186066.html | Seeking a Balm for a Jittery Land | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/how-it-works-shooting-star-wars-bit-by-bit.html | HOW IT WORKS; Shooting 'Star Wars,' Bit by Bit | False | By Eric A. Taub | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/us/national-briefing-west-california-state-not-liable-for-crime.html | National Briefing | West: California: State Not Liable For Crime | False | By Adam Liptak (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/weekinreview/mom-have-you-seen-my-stolen-art.html | Mom, Have You Seen My Stolen Art? | False | By Nytimes.com | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/classified/paid-notice-deaths-feinstone-emanuel.html | Paid Notice: Deaths FEINSTONE, EMANUEL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/world/world-briefing-asia-philippines-american-couple-alive-leader-says.html | World Briefing | Asia: Philippines: American Couple Alive, Leader Says | False | By James Brooke (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/technology-briefing-software-sherwin-williams-will-use-linux.html | Technology Briefing | Software: Sherwin-Williams Will Use Linux | False | By Steve Lohr (NYT COMPILED BY GARY BRADFORD) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/style/IHT-the-global-classchinese-opera.html | THE GLOBAL CLASS/CHINESE OPERA | False | By Thomas Crampton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/classified/paid-notice-deaths-duckett-richard-b.html | Paid Notice: Deaths DUCKETT, RICHARD B. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/pro-basketball-pierce-is-confident-despite-his-struggles.html | PRO BASKETBALL; Pierce Is Confident Despite His Struggles | False | By Chris Broussard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/after-20-days-of-freedom-an-escapee-from-new-york-is-found-in-virginia.html | After 20 Days of Freedom, an Escapee From New York Is Found in Virginia | False | By Al Baker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/us/traces-terror-intelligence-reports-white-house-asked-fbi-about-unreported.html | TRACES OF TERROR: THE INTELLIGENCE REPORTS; White House Asked F.B.I. About Unreported Threats | False | By Judith Miller With Don van Natta Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/IHT-prodi-surprises-with-call-for-direct-eu-taxation.html | Prodi surprises with call for direct EU taxation | False | By John Schmid, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/circuits/recharing-batteries-and-common-sense.html | Recharing Batteries and Common Sense | False | By David Pogue | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/classified/paid-notice-deaths-trevathan-herman-albert.html | Paid Notice: Deaths TREVATHAN, HERMAN ALBERT | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/news-watch-tiny-cameras-casio-takes-a-stripped-down-and-slimmed-down-approach.html | NEWS WATCH: TINY CAMERAS; Casio Takes a Stripped-Down and Slimmed-Down Approach | False | By David F. Gallagher | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/sports-of-the-times-baseball-focuses-on-the-trivial.html | Sports of The Times; Baseball Focuses On the Trivial | False | By Harvey Araton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/l-seeking-a-balm-for-a-jittery-land-186031.html | Seeking a Balm for a Jittery Land | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/books/books-of-the-times-sexuality-on-display-repeatedly.html | BOOKS OF THE TIMES; Sexuality on Display, Repeatedly | False | By Janet Maslin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/basics-point-and-shoot-and-the-myriad-details-between.html | BASICS; Point and Shoot, and the Myriad Details Between | False | By Rob Fixmer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/us/38-years-later-last-of-suspects-is-convicted-in-church-bombing.html | 38 Years Later, Last of Suspects Is Convicted in Church Bombing | False | By Rick Bragg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/circuits/alyce-smith.html | Alyce Smith | False | By Mark Glaser | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/world/world-briefing-americas-mexico-extradition-to-us-blocked.html | World Briefing | Americas: Mexico: Extradition To U.S. Blocked | False | By Ginger Thompson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/IHT-south-koreas-puts-its-best-foot-forward-for-the-world-cup.html | South Korea puts its best foot forward for the World Cup | False | By Don Kirk, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/style/IHT-the-global-classtough-love.html | THE GLOBAL CLASS:TOUGH LOVE | False | By Joseph Fitchett, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/format-s-redesign-yields-faster-image-files.html | Format's Redesign Yields Faster Image Files | False | By Jeffrey Selingo | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/IHT-vantage-point-us-can-xray-cups-but-not-win-them.html | Vantage Point : U.S. can X-ray cups but not win them | False | By John Vinocur, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/world/bush-begins-mission-assure-europeans-he-wants-their-advice-on-global-hot-spots.html | Bush Begins Mission to Assure Europeans He Wants Their Advice on Global Hot Spots | False | By Steven Erlanger and David E. Sanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/world/as-bush-heads-for-russia-hopes-for-an-investment-plan-fade.html | As Bush Heads for Russia, Hopes for an Investment Plan Fade | False | By Michael Wines | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/travel/cruising-the-web.html | Cruising the Web | False | By Joseph Siano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/l-welfare-in-new-york-175293.html | Welfare in New York | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/style/IHT-from-a-torn-nazareth-the-lighter-side.html | From a torn Nazareth, the lighter side | False | By Joan Dupont, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/charles-w-roll-jr-73-polltaker-for-prominent-political-leaders.html | Charles W. Roll Jr., 73, Polltaker For Prominent Political Leaders | False | By Wolfgang Saxon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/us/national-briefing-northwest-oregon-us-lifts-mining-ban.html | National Briefing | Northwest: Oregon: U.S. Lifts Mining Ban | False | By Matthew Preusch (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/soccer-suspending-reality-in-argentina.html | SOCCER; Suspending Reality in Argentina | False | By Larry Rohter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/russia-s-compass-points-west.html | Russia's Compass Points West | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/rescue-winding-down-for-korea-banks.html | Rescue Winding Down for Korea Banks | False | By Don Kirk | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/public-lives-searching-for-clues-in-the-land-of-the-blue-dog.html | PUBLIC LIVES; Searching for Clues in the Land of the Blue Dog | False | By Joyce Wadler | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/photofinishers-go-the-silicon-route-too.html | Photofinishers Go the Silicon Route, Too | False | By Ian Austen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/testing-putin-on-iran.html | Testing Putin On Iran | False | By William Safire | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/metro-briefing-new-york-manhattan-nine-injured-in-building-fire.html | Metro Briefing | New York: Manhattan: Nine Injured in Building Fire | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/classified/paid-notice-deaths-nathan-helen-y.html | Paid Notice: Deaths NATHAN, HELEN Y. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/mayor-vows-to-continue-to-press-dwi-battle.html | Mayor Vows to Continue to Press D.W.I Battle | False | By Jennifer Steinhauer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/women-s-basketball-wnba-has-survived-but-it-has-its-problems.html | WOMEN'S BASKETBALL; W.N.B.A. Has Survived, But It Has Its Problems | False | By Frank Litsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/classified/paid-notice-deaths-keenan-annie-nee-clarke.html | Paid Notice: Deaths KEENAN, ANNIE (NEE CLARKE) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/company-news-bb-t-agrees-to-buy-regional-financial-in-florida.html | COMPANY NEWS; BB&T AGREES TO BUY REGIONAL FINANCIAL IN FLORIDA | False | By Dow Jones; Ap | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/classified/paid-notice-deaths-lord-walter.html | Paid Notice: Deaths LORD, WALTER | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/classified/paid-notice-deaths-diaz-william-a.html | Paid Notice: Deaths DIAZ, WILLIAM A. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/pro-basketball-successful-surgery-for-76ers-claxton.html | PRO BASKETBALL; Successful Surgery For 76ers' Claxton | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/us/similar-graphs-raised-suspicions-on-bell-labs-research.html | Similar Graphs Raised Suspicions on Bell Labs Research | False | By Kenneth Chang | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/l-subject-a-firm-goodbye-186384.html | Subject: A Firm Goodbye | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/a-need-to-protect-medical-privacy.html | A Need to Protect Medical Privacy | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/l-dusty-black-boxes-186414.html | Dusty Black Boxes | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/world/world-briefing-asia-kyrgyzstan-prime-minister-quits.html | World Briefing | Asia: Kyrgyzstan: Prime Minister Quits | False | By Birgit Brauer (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/us/portland-voters-endorse-curbs-on-city-growth.html | Portland Voters Endorse Curbs On City Growth | False | By Timothy Egan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/l-seeking-a-balm-for-a-jittery-land-186040.html | Seeking a Balm for a Jittery Land | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/first-look-yesterday-prada-tomorrow-the-world.html | FIRST LOOK; Yesterday, Prada; Tomorrow, the World | False | By Chee Pearlman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/traces-of-terror-security-qaeda-tip-caused-alert-in-new-york.html | TRACES OF TERROR: SECURITY; QAEDA TIP CAUSED ALERT IN NEW YORK | False | By Al Baker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/world/british-judge-frees-jailed-mother-of-truants.html | British Judge Frees Jailed Mother of Truants | False | By Agence France-Presse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/five-member-board-is-appointed-to-run-roosevelt-school-system.html | Five-Member Board Is Appointed To Run Roosevelt School System | False | By Bruce Lambert | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/l-convivial-mothers-186392.html | Convivial Mothers | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/living-green.html | Living Green | False | By Elaine Louie | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/arts/music-review-an-opera-in-which-instruments-are-singers.html | MUSIC REVIEW; An Opera In Which Instruments Are Singers | False | By Anthony Tommasini | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/l-making-the-case-for-judge-smith-177504.html | Making the Case For Judge Smith | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/plus-horse-racing-proud-citizen-s-purse-to-go-to-towers-fund.html | PLUS: HORSE RACING; Proud Citizen's Purse To Go to Towers Fund | False | By Joe Drape | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/c-corrections-187062.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/world-business-briefing-asia-malaysia-economic-growth.html | World Business Briefing | Asia: Malaysia: Economic Growth | False | By Wayne Arnold (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/calendar.html | Calendar | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/arts/his-15-minutes-are-still-ticking-warhol-retrospective-comes-los-angeles-with.html | His 15 Minutes Are Still Ticking; A Warhol Retrospective Comes to Los Angeles With Fitting Hoopla | False | By Bernard Weinraub | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/all-or-nothing.html | All or Nothing? | False | By Bob Herbert | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/world/panel-led-by-us-criticizes-sudan-s-government-over-slavery.html | Panel Led by U.S. Criticizes Sudan's Government Over Slavery | False | By Marc Lacey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/man-gets-six-years-for-fraud-involving-a-hasidic-enclave.html | Man Gets Six Years for Fraud Involving a Hasidic Enclave | False | By Robert F. Worth | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/IHT-babel-of-rules-keeps-offshore-sites-in-fashion-a-borderless-europenot.html | Babel of rules keeps offshore sites in fashion : A borderless Europe?Not for mutual funds | False | By Eric Pfanner, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/classified/paid-notice-deaths-meyers-hillel.html | Paid Notice: Deaths MEYERS, HILLEL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/metro-briefing-new-jersey-trenton-2-indicted-in-immigrant-smuggling.html | Metro Briefing | New Jersey: Trenton: 2 Indicted In Immigrant Smuggling | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/hiker-from-queens-is-killed-in-rock-slide.html | Hiker From Queens Is Killed in Rock Slide | False | By Thomas J. Lueck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/world/mideast-turmoil-outlets-some-us-backers-israel-boycott-dailies-over-mideast.html | MIDEAST TURMOIL: THE NEWS OUTLETS; Some U.S. Backers of Israel Boycott Dailies Over Mideast Coverage That They Deplore | False | By Felicity Barringer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/shooting-on-the-edge-4-innovators-rethink-speed-light-color-and-the-studio.html | Shooting on the Edge; 4 Innovators Rethink Speed, Light, Color and the Studio | False | By Mark Glaser | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/pro-football-giants-notebook-shockey-shows-he-means-business.html | PRO FOOTBALL: GIANTS NOTEBOOK; Shockey Shows He Means Business | False | By Buster Olney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/currents-school-projects-libraries-invite-young-readers-to-check-in.html | CURRENTS: SCHOOL PROJECTS; Libraries Invite Young Readers to Check In | False | By Elaine Louie | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/IHT-choosing-the-best-in-offshore-funds.html | Choosing the best in offshore funds | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/us/hormone-may-explain-difficulty-dieters-have-keeping-weight-off.html | Hormone May Explain Difficulty Dieters Have Keeping Weight Off | False | By Denise Grady | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/technology-briefing-telecommunications-nokia-to-buy-10-stake-in-redback.html | Technology Briefing | Telecommunications: Nokia To Buy 10% Stake In Redback | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/classified/paid-notice-deaths-goldfarb-ella-kaback.html | Paid Notice: Deaths GOLDFARB, ELLA KABACK | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/c-corrections-187070.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/design-notebook-playing-the-biggest-game-in-town.html | DESIGN NOTEBOOK; Playing the Biggest Game in Town | False | By William L. Hamilton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/currents-decorating-chasing-rainbows-from-the-sky.html | CURRENTS: DECORATING; Chasing Rainbows From the Sky | False | By Elaine Louie | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/circuits/dan-doerner.html | Dan Doerner | False | By Mark Glaser | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/classified/paid-notice-deaths-spears-joan-bogardus.html | Paid Notice: Deaths SPEARS, JOAN BOGARDUS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/style/IHT-the-global-classsink-the-areva.html | THE GLOBAL CLASS;SINK THE AREVA | False | By Joseph Fitchett, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/international/bomb-blast-at-israel-fuel-depot-but-major-explosion-is-averted.html | Bomb Blast at Israel Fuel Depot, but Major Explosion Is Averted | False | By John Kifner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/readersopinions/dont-panic.html | Don't Panic | False | By Nytimes.com | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/nature-daniel-boone-does-the-ramble.html | NATURE; Daniel Boone Does the Ramble | False | By Anne Raver | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/classified/paid-notice-deaths-freund-charmian-kaplan.html | Paid Notice: Deaths FREUND, CHARMIAN KAPLAN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/world/indian-leader-s-threat-of-war-rattles-pakistan-and-the-us.html | Indian Leader's Threat of War Rattles Pakistan and the U.S. | False | By Barry Bearak | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/japan-intervenes-to-stem-yen-rally.html | Japan Intervenes to Stem Yen Rally | False | By Ken Belson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/cuomo-decision-roils-party-s-convention.html | Cuomo Decision Roils Party's Convention | False | By James C. McKinley Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/l-publishing-mystery-175137.html | Publishing Mystery | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/online-shopper-treasured-images-baked-or-on-a-stick.html | ONLINE SHOPPER; Treasured Images, Baked or on a Stick | False | By Michelle Slatalla | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/classified/paid-notice-deaths-bahr-marianne-nee-wolf.html | Paid Notice: Deaths BAHR, MARIANNE (NEE WOLF) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/plus-court-news-marriott-chain-sues-downtown-ac.html | PLUS: COURT NEWS; Marriott Chain Sues Downtown A.C. | False | By Robert F. Worth | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/news-watch-software-a-photo-program-for-the-home-and-one-for-the-road.html | NEWS WATCH: SOFTWARE; A Photo Program for the Home, And One for the Road | False | By J. D. Biersdorfer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/world/mideast-turmoil-bethlehem-aftermath-12-palestinians-are-dispersed-for-year-exile.html | MIDEAST TURMOIL: BETHLEHEM AFTERMATH; 12 Palestinians Are Dispersed For a Year of Exile In Europe | False | By Emma Daly | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/executive-s-role-stirs-rumors-at-random-house.html | Executive's Role Stirs Rumors at Random House | False | By David D. Kirkpatrick | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/IHT-india-and-pakistan-a-limited-war-may-not-stay-limited-for-long.html | India and Pakistan : A limited war may not stay limited for long | False | By Amin Saikal, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/turning-the-page.html | Turning The Page | False | By Katie Hafner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/world/world-briefing-middle-east-iran-us-terror-charge-denied.html | World Briefing | Middle East: Iran: U.S. Terror Charge Denied | False | By Nazila Fathi (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/metro-briefing-new-york-brooklyn-suspect-in-police-shooting-surrenders.html | Metro Briefing | New York: Brooklyn: Suspect In Police Shooting Surrenders | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/golf-woods-would-join-legends-by-winning-the-memorial.html | GOLF; Woods Would Join Legends By Winning the Memorial | False | By Clifton Brown | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/world/britain-and-spain-seek-backing-for-european-policy-on-migrants.html | Britain and Spain Seek Backing for European Policy on Migrants | False | By Marlise Simons | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/collection-chronicles-a-digital-revolution.html | Collection Chronicles A Digital Revolution | False | By Pamela Licalzi O'Connell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/classified/paid-notice-deaths-messer-sandra-ann.html | Paid Notice: Deaths MESSER, SANDRA ANN | False | | 2002-07-31 | TX 5-613-136 | | |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/us/afl-cio-assesses-unions-19-million-for-political-efforts.html | A.F.L.-C.I.O. Assesses Unions $19 Million for Political Efforts | False | By Steven Greenhouse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/classified/paid-notice-deaths-weston-dr-m-moran.html | Paid Notice: Deaths WESTON, DR. M. MORAN | False | | 2002-07-31 | TX 5-613-136 | | |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/news-watch-printers-with-the-brilliance-of-dye-the-staying-power-of-pigment.html | NEWS WATCH: PRINTERS; With the Brilliance of Dye, The Staying Power of Pigment | False | By Mark Glassman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/classified/paid-notice-deaths-abrahamsen-david.html | Paid Notice: Deaths ABRAHAMSEN, DAVID | False | | 2002-07-31 | TX 5-613-136 | | |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/worldbusiness/IHT-around-the-markets-sidelined-on-the-subcontinent.html | AROUND THE MARKETS: Sidelined on the Subcontinent | False | ByDouglas Appell, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/classified/paid-notice-deaths-long-kathleen-e.html | Paid Notice: Deaths LONG, KATHLEEN E. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/l-cuba-s-other-face-176435.html | Cuba's Other Face | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/us/for-intern-s-family-the-worst-comes-to-pass.html | For Intern's Family, the Worst Comes to Pass | False | By Evelyn Nieves | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/technology-briefing.html | Technology Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/c-corrections-167916.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/world/security-council-tries-to-ease-tensions-between-us-and-iraq.html | Security Council Tries to Ease Tensions Between U.S. and Iraq | False | By Somini Sengupta | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/letters.html | Letters | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/IHT-letters-to-the-editor-909942193060.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/l-helping-the-elderly-connect-186406.html | Helping the Elderly Connect | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/world/world-briefing-americas-canada-expulsion-for-link-to-terror-plot.html | World Briefing | Americas: Canada: Expulsion For Link To Terror Plot | False | By Robert M. Frank (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/l-when-drugs-fail-175153.html | When Drugs Fail | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/classified/paid-notice-deaths-wise-blanche.html | Paid Notice: Deaths WISE, BLANCHE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/transactions-187151.html | TRANSACTIONS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/us/national-briefing-southwest-arizona-drought-creates-farm-disaster.html | National Briefing | Southwest: Arizona: Drought Creates Farm Disaster | False | By Michael Janofsky (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/world/world-briefing-europe-denmark-cut-link-to-sweden-migrant-foe-urges.html | World Briefing | Europe: Denmark: Cut Link To Sweden, Migrant Foe Urges | False | By Agence France-Presse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/l-quality-time-185922.html | Quality Time | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/l-recipe-for-cabin-fever-185914.html | Recipe for Cabin Fever | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/the-media-business-advertising-addenda-sudden-departure-at-porter-novelli.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sudden Departure At Porter Novelli | False | By Bernard Stamler | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/l-home-detention-185906.html | Home Detention | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/world-business-briefing-global-trade-steel-tariff-challenge.html | World Business Briefing | Global Trade: Steel Tariff Challenge | False | By Elizabeth Olson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/school-budgets-are-approved-in-most-new-york-state-districts.html | School Budgets Are Approved In Most New York State Districts | False | By Elissa Gootman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/arts/a-new-broom-sweeps-a-meier-design-clean.html | A New Broom Sweeps a Meier Design Clean | False | By Julie V. Iovine | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/classified/paid-notice-deaths-abrams-gloria-a.html | Paid Notice: Deaths ABRAMS, GLORIA A. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/world/world-briefing-europe-switzerland-more-art-gone.html | World Briefing | Europe: Switzerland: More Art Gone | False | By Agence France-Presse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/skakel-relatives-testimony-supports-alibi.html | Skakel Relatives' Testimony Supports Alibi | False | By David M. Herszenhorn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/baseball-sportswriter-out-of-a-job-over-a-column-on-piazza.html | BASEBALL; Sportswriter Out of a Job Over a Column on Piazza | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/IHT-1952germ-warfare-menace-in-our-pages100-75-and-50-years-ago.html | 1952:Germ Warfare Menace : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/IHT-latin-america-holds-both-risk-and-reward-a-lively-southern-exposure.html | Latin America holds both risk and reward : A lively Southern exposure | False | By Carleste Hughes, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/pro-basketball-bryant-sick-again-could-miss-next-game.html | PRO BASKETBALL; Bryant, Sick Again, Could Miss Next Game | False | By Michael Arkush | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/offering-of-netflix-brings-in-82.5-million.html | Offering of Netflix Brings in $82.5 Million | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/commencement-columbia-university-s-president-moving-along-with-his-graduates.html | Commencement; Columbia University's President Is Moving On, Along With His Graduates | False | By Karen W. Arenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/style/IHT-the-global-classfootloose.html | THE GLOBAL CLASS;FOOTLOOSE | False | By Thomas Crampton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/baseball-boston-hangs-hopes-on-stellar-pitching.html | BASEBALL; Boston Hangs Hopes On Stellar Pitching | False | By Jack Curry | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/us/abortion-debate-stalls-bankruptcy-bill.html | Abortion Debate Stalls Bankruptcy Bill | False | By Philip Shenon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/IHT-1902buried-gold-in-aruba-in-our-pages100-75-and-50-years-ago.html | 1902:Buried Gold in Aruba : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/world/london-journal-look-out-the-gurkhas-have-come-with-lawyers.html | London Journal; Look Out, the Gurkhas Have Come! With Lawyers | False | By Sarah Lyall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/IHT-europe-flocks-to-funds-of-funds-which-buy-into-rival-vehicles-seeking.html | Europe flocks to funds of funds, which buy into rival vehicles : Seeking the comfort of a crowd | False | By Judith Rehak, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/currents-restaurants-a-hideaway-with-a-latin-touch-and-some-magic-of-its-own.html | CURRENTS: RESTAURANTS; A Hideaway With a Latin Touch, And Some Magic of Its Own | False | By Donna Paul | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/us/national-briefing-south-mississippi-action-on-malpractice-premiums.html | National Briefing | South: Mississippi: Action On Malpractice Premiums | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/next-desk-please.html | Next Desk, Please | False | By David Martin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/us/national-briefing-midwest-minnesota-ventura-vetos-mandatory-pledge.html | National Briefing | Midwest: Minnesota: Ventura Vetos Mandatory Pledge | False | By Jodi Wilgoren (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/metro-briefing-new-york-manhattan-aiding-after-school-programs.html | Metro Briefing | New York: Manhattan: Aiding After-School Programs | False | By Abby Goodnough (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/reform-that-leads-to-chaos.html | Reform That Leads to Chaos | False | By Peter H. Schuck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/metro-briefing-new-york-mineola-ex-firefighter-sentenced-in-arson.html | Metro Briefing | New York: Mineola: Ex-Firefighter Sentenced In Arson | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/raising-shutterbugs-in-a-megapixel-age.html | Raising Shutterbugs In a Megapixel Age | False | By Henry Fountain | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/arts/jack-kruschen-80-a-stalwart-of-radio-tv-and-the-movies.html | Jack Kruschen, 80, a Stalwart Of Radio, TV and the Movies | False | By Stuart Lavietes | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/metro-briefing-new-jersey-trenton-expanded-corruption-office.html | Metro Briefing | New Jersey: Trenton: Expanded Corruption Office | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/seeking-a-balm-for-a-jittery-land.html | Seeking a Balm for a Jittery Land | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/world-business-briefing-europe-germany-siemens-cuts-jobs.html | World Business Briefing | Europe: Germany: Siemens Cuts Jobs | False | By Petra Kappl (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/media-business-advertising-flush-with-infomercial-cash-company-that-makes.html | THE MEDIA BUSINESS: ADVERTISING; Flush with infomercial cash, the company that makes OxiClean moves up to prime-time spots. | False | By Bernard Stamler | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/c-corrections-187089.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/classified/paid-notice-deaths-gluck-temi.html | Paid Notice: Deaths GLUCK, TEMI | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/currents-architecture-inside-out-and-all-around-a-blueprint-goes-digital.html | CURRENTS: ARCHITECTURE; Inside Out and All Around, A Blueprint Goes Digital | False | By Donna Paul | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/international/indias-premier-sharpens-tone-on-possible-war-with-pakistan.html | India's Premier Sharpens Tone on Possible War With Pakistan | False | By Raymond Bonner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/us/las-vegas-journal-dice-and-hotel-carts-roll-on-for-now.html | Las Vegas Journal; Dice and Hotel Carts Roll On, for Now | False | By Michael Janofsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/arts/bridge-how-masters-can-solve-unexpected-problems.html | BRIDGE; How Masters Can Solve Unexpected Problems | False | By Alan Truscott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/women-s-basketball-tipping-off-another-season.html | WOMEN'S BASKETBALL; Tipping Off Another Season | False | By Frank Litsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/c-corrections-187097.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/arts/eleanor-seibold-gallery-founder-86.html | Eleanor Seibold -- Gallery Founder, 86 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/world/severe-water-and-land-loss-predicted-over-a-generation.html | Severe Water and Land Loss Predicted Over a Generation | False | By Andrew C. Revkin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/world/world-briefing-asia-cambodia-ex-general-held-in-tourists-killings.html | World Briefing | Asia: Cambodia: Ex-General Held In Tourists' Killings | False | By Agence France-Presse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/world/un-report-says-al-qaeda-may-be-diversifying-its-finances.html | U.N. Report Says Al Qaeda May Be Diversifying Its Finances | False | By Somini Sengupta | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/metro-briefing-new-jersey-elizabeth-pop-warner-football-sued.html | Metro Briefing | New Jersey: Elizabeth: Pop Warner Football Sued | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/pro-basketball-colangelo-puts-perspective-on-the-kidd-trade.html | PRO BASKETBALL; Colangelo Puts Perspective on the Kidd Trade | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/salomon-to-alter-research-unit-along-lines-of-merrill-settlement.html | Salomon to Alter Research Unit Along Lines of Merrill Settlement | False | By Gretchen Morgenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/world/hoping-dna-will-discover-columbus-post-mortem.html | Hoping DNA Will Discover Columbus, Post-Mortem | False | By Emma Daly | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/editors-note-187100.html | Editors' Note | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/world/caracas-circles-vicious-or-sociable.html | Caracas 'Circles': Vicious, or Sociable? | False | By Juan Forero | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/us/body-of-intern-found-in-park-in-washington.html | Body of Intern Found in Park In Washington | False | By Katharine Q. Seelye | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/news/ins-and-outschoosing-an-offshore-fund.html | Ins and outs:choosing an offshore fund | False | By Barbara Wall, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/classified/paid-notice-deaths-gross-aaron-j.html | Paid Notice: Deaths GROSS, AARON J. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/economic-scene-can-marketplace-gauge-fashions-consider-what-name-baby.html | Economic Scene; How can the marketplace gauge fashions? Consider what to name the baby. | False | By Virginia Postrel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/business-digest-186007.html | BUSINESS DIGEST | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/classified/paid-notice-deaths-landis-morris-b.html | Paid Notice: Deaths LANDIS, MORRIS B. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/currents-furnishings-a-rare-appearance-from-the-spanish-contingent.html | CURRENTS: FURNISHINGS; A Rare Appearance From the Spanish Contingent | False | By Elana Frankel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/witness-says-senator-urged-him-to-lie.html | Witness Says Senator Urged Him to Lie | False | By David Kocieniewski | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/news-watch-sharing-pictures-by-the-numbers-for-e-mailing-or-printing.html | NEWS WATCH: SHARING; Pictures by the Numbers For E-Mailing or Printing | False | By Ian Austen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/l-seeking-a-balm-for-a-jittery-land-186023.html | Seeking a Balm for a Jittery Land | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/company-briefs-186554.html | COMPANY BRIEFS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/news-watch-under-water-deleting-snapshots-not-your-air-supply.html | NEWS WATCH: UNDER WATER; Deleting Snapshots, Not Your Air Supply | False | By Ian Austen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/boldface-names-184888.html | BOLDFACE NAMES | False | By James Barron | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/blocks-fate-of-2-columbus-circle-is-hidden-behind-marble-walls.html | BLOCKS; Fate of 2 Columbus Circle Is Hidden Behind Marble Walls | False | By David W. Dunlap | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/us/traces-of-terror-the-intelligence-agency-two-promoted-to-top-posts-in-the-cia.html | TRACES OF TERROR: THE INTELLIGENCE AGENCY; Two Promoted To Top Posts In the C.I.A. | False | By James Risen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/l-pakistani-rape-victims-176451.html | Pakistani Rape Victims | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/world/mideast-turmoil-violence-suicide-bomb-hits-outside-tel-aviv-killing-2-israelis.html | MIDEAST TURMOIL: VIOLENCE; SUICIDE BOMB HITS OUTSIDE TEL AVIV, KILLING 2 ISRAELIS | False | By Tim Golden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/the-markets-market-place-executive-in-cross-fire-of-battle-over-gemstar.html | THE MARKETS: Market Place; Executive In Cross-Fire Of Battle Over Gemstar | False | By Seth Schiesel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/us/dismal-end-for-race-dogs-alabama-authorities-say.html | Dismal End for Race Dogs, Alabama Authorities Say | False | By David M. Halbfinger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-23 | 2002-05-23 | https://www.nytimes.com/2002/05/23/business/worldbusiness/IHT-bank-of-japan-intervenes-in-market-to-stem-yens.html | Bank of Japan intervenes in market to stem yen's rise | False | By Ken Belson, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/home-video-188190.html | HOME VIDEO | False | By Peter M. Nichols | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/art-in-review-tom-burckhardt.html | ART IN REVIEW; Tom Burckhardt | False | By Ken Johnson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/in-the-studio-with-real-flesh-not-perfect-or-prurient.html | IN THE STUDIO WITH; Real Flesh, Not Perfect Or Prurient | False | By Michael Kimmelman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/c-corrections-206504.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/world/world-briefing-americas-argentina-president-threatens-to-quit.html | World Briefing | Americas: Argentina: President Threatens To Quit | False | By Larry Rohter (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/art-in-review-harold-gregor-farmland-and-flatscapes.html | ART IN REVIEW; Harold Gregor -- 'Farmland and Flatscapes' | False | By Grace Glueck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/opinion/l-selling-something-please-don-t-call-205109.html | Selling Something? Please Don't Call | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/opinion/l-many-visions-for-the-west-bank-205044.html | Many Visions for the West Bank | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/us/national-briefing-consumers-dispute-over-thongs-for-youths.html | National Briefing | Consumers: Dispute Over Thongs For Youths | False | By Leslie Kaufman (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/a-doctor-is-charged-with-fraud-in-eye-surgery-on-the-mentally-ill.html | A Doctor Is Charged With Fraud in Eye Surgery on the Mentally Ill | False | By Clifford J. Levy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/music-in-review-mischa-maisky-and-martha-argerich.html | MUSIC IN REVIEW; Mischa Maisky and Martha Argerich | False | By Bernard Holland | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/world/world-briefing-europe-russia-communists-want-to-purge-a-leader.html | World Briefing | Europe: Russia: Communists Want To Purge A Leader | False | By Michael Wines (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/world-business-briefing-asia-japan-ntt-s-ratings-cut.html | World Business Briefing | Asia: Japan: NTT'S Ratings Cut | False | By Ken Belson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/opinion/junk-food-jitters.html | Junk Food Jitters | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/classified/paid-notice-deaths-grossman-ciel.html | Paid Notice: Deaths GROSSMAN, CIEL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/us/national-briefing-south-florida-no-voodoo-in-union-vote-at-nursing-home.html | National Briefing | South: Florida: No Voodoo In Union Vote At Nursing Home | False | By Steven Greenhouse (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/likely-opponent-emerges-for-connecticut-governor.html | Likely Opponent Emerges For Connecticut Governor | False | By Paul Zielbauer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/world/world-briefing-europe-kosovo-un-governor-overrules-assembly.html | World Briefing | Europe: Kosovo: U.N. Governor Overrules Assembly | False | By Daniel Simpson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/world/world-briefing-europe-belarus-crackdown-on-mcdonald-s.html | World Briefing | Europe: Belarus: Crackdown On McDonald's | False | By Michael Wines (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/travel/wish-list-the-objects-of-their-desire.html | WISH LIST; The Objects of Their Desire | False | By Gay Jervey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/c-corrections-206571.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/tv-weekend-a-chronicle-of-horror-and-hope.html | TV WEEKEND; A Chronicle of Horror, and Hope | False | By Caryn James | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/metro-briefing-new-york-brooklyn-brooklyn-bridge-celebration-is-canceled.html | Metro Briefing | New York: Brooklyn: Brooklyn Bridge Celebration Is Canceled | False | By Corey Kilgannon (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/classified/paid-notice-deaths-sniderman-eleanore.html | Paid Notice: Deaths SNIDERMAN, ELEANORE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/us/national-briefing-west-nevada-casino-company-in-accord-with-union.html | National Briefing | West: Nevada: Casino Company In Accord With Union | False | By Michael Janofsky (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/c-corrections-206512.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/world/bush-in-berlin-calms-some-european-fears-with-talk-of-partnership-and-aid.html | Bush, in Berlin, Calms Some European Fears With Talk of Partnership and Aid | False | By Steven Erlanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/boldface-names-199249.html | BOLDFACE NAMES | False | By James Barron | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/us/national-briefing-west-california-court-won-t-let-inmate-ship-sperm.html | National Briefing | West: California: Court Won't Let Inmate Ship Sperm | False | By Adam Liptak (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/us/national-briefing-midwest-michigan-police-dept-to-add-nonlethal-weapons.html | National Briefing | Midwest: Michigan: Police Dept. To Add Nonlethal Weapons | False | By John Carpenter (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/film-review-how-contradictory-parts-go-together.html | FILM REVIEW; How Contradictory Parts Go Together | False | By Elvis Mitchell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/world-business-briefing-asia-south-korea-bankers-workweek-cut.html | World Business Briefing | Asia: South Korea: Bankers' Workweek Cut | False | By Don Kirk (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/opinion/IHT-1927-german-stability-hailed-in-our-pages100-75-and-50-years-ago.html | 1927:German Stability Hailed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/metro-briefing-new-york-brooklyn-wounded-policeman-out-of-hospital.html | Metro Briefing | New York: Brooklyn: Wounded Policeman Out Of Hospital | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/politics/congress-plans-to-investigate-fbi-agents-complaints.html | Congress Plans to Investigate F.B.I. Agent's Complaints | False | By David Stout | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/classified/paid-notice-deaths-jasper-gertrude-rathbone-phd.html | Paid Notice: Deaths JASPER, GERTRUDE RATHBONE, PHD. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/golf-golfers-recall-one-who-set-the-standard.html | GOLF; Golfers Recall One Who Set the Standard | False | By Clifton Brown | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/opinion/l-selling-something-please-don-t-call-205117.html | Selling Something? Please Don't Call | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/time-to-get-even.html | Time to Get Even | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/world-business-briefing-europe-germany-steel-maker-s-profit-falls.html | World Business Briefing | Europe: Germany: Steel Maker's Profit Falls | False | By Petra Kappl (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/news-summary-204536.html | NEWS SUMMARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/us/florida-files-reveal-harsh-life-of-a-missing-girl.html | Florida Files Reveal Harsh Life of a Missing Girl | False | By Dana Canedy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/c-corrections-206555.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/classified/paid-notice-deaths-vesely-ernst-l.html | Paid Notice: Deaths VESELY, ERNST L. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/classified/paid-notice-deaths-palley-jeremy.html | Paid Notice: Deaths PALLEY, JEREMY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/dance-review-encounters-on-a-stroll-by-twilight.html | DANCE REVIEW; Encounters On a Stroll By Twilight | False | By Anna Kisselgoff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/technology-recession-don-t-tell-the-video-game-industry.html | TECHNOLOGY; Recession? Don't Tell the Video Game Industry | False | By John Markoff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/ex-officer-sentenced-to-maximum-for-crash-that-killed-4.html | Ex-Officer Sentenced to Maximum for Crash That Killed 4 | False | By Andy Newman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/c-corrections-206580.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/world/pakistan-prepares-to-shift-troops-from-afghan-border-to-kashmir.html | Pakistan Prepares to Shift Troops From Afghan Border to Kashmir | False | By Howard W. French | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/world/world-briefing-europe-france-still-defiant-in-beef-dispute.html | World Briefing | Europe: France: Still Defiant In Beef Dispute | False | By Donald G. McNeil Jr. (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/us/trial-ending-for-boston-fbi-agent-accused-of-mob-ties.html | Trial Ending for Boston F.B.I. Agent Accused of Mob Ties | False | By Fox Butterfield | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/c-corrections-206547.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/manhattanites-fared-best-in-new-york-city-in-1990-s.html | Manhattanites Fared Best In New York City in 1990's | False | By Janny Scott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/pro-basketball-celtics-walker-grows-into-his-starring-role-offers-more-process.html | PRO BASKETBALL; The Celtics' Walker Grows Into His Starring Role and Offers More in the Process | False | By Chris Broussard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/transactions-227358.html | TRANSACTIONS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/art-in-review-vertical-moves-the-paintings-of-adolph-gottlieb.html | ART IN REVIEW; 'Vertical Moves' -- 'The Paintings of Adolph Gottlieb' | False | By Ken Johnson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/quotation-of-the-day-199427.html | QUOTATION OF THE DAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/worldbusiness/IHT-around-the-markets-jumpy-investors-buggy-for-gold.html | AROUND THE MARKETS ; Jumpy investors buggy for gold | False | By Eric Pfanner, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/travel/driving-revisiting-the-open-road-with-a-hitch.html | DRIVING; Revisiting the Open Road, With a Hitch | False | By Elaine Louie | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/world/military-would-be-stressed-by-a-new-war-study-finds.html | Military Would Be Stressed By a New War, Study Finds | False | By Thom Shanker and Eric Schmitt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/international/us-and-russia-sign-nuclear-weapons-reduction-treaty-20020524931018007400.html | U.S. and Russia Sign Nuclear Weapons Reduction Treaty | False | By David E. Sanger and Michael Wines | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/pop-and-jazz-guide-193119.html | POP AND JAZZ GUIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/spare-times-190535.html | SPARE TIMES | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/kpnqwest-is-seeking-bankruptcy.html | KPNQwest Is Seeking Bankruptcy | False | By Suzanne Kapner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/classified/paid-notice-deaths-wallman-natalie.html | Paid Notice: Deaths WALLMAN, NATALIE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/classified/paid-notice-deaths-flax-adolph-m.html | Paid Notice: Deaths FLAX, ADOLPH M. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/us/senate-approves-bill-giving-wider-trade-authority-to-bush.html | Senate Approves Bill Giving Wider Trade Authority to Bush | False | By Joseph Kahn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/city-wants-stock-exchange-to-invest-more-for-complex.html | City Wants Stock Exchange To Invest More for Complex | False | By Charles V Bagli | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/world/india-s-leader-meets-military-chiefs-in-tense-kashmir.html | India's Leader Meets Military Chiefs in Tense Kashmir | False | By Raymond Bonner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/traces-terror-compensation-changes-sept-11-fund-would-extend-aid-victims-past.html | TRACES OF TERROR: COMPENSATION; Changes to Sept. 11 Fund Would Extend Aid to Victims of Past Terror Bombings | False | By Raymond Hernandez | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/company-news-avon-to-close-plant-in-new-york-state-and-cut-260-jobs.html | COMPANY NEWS; AVON TO CLOSE PLANT IN NEW YORK STATE AND CUT 260 JOBS | False | By Dow Jones; Ap | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/design/art-in-review-artists-to-artists.html | Art in Review: 'Artists to Artists' | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/music-in-review-robert-taub.html | MUSIC IN REVIEW; Robert Taub | False | By Allan Kozinn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/c-corrections-206563.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/business-digest-202908.html | BUSINESS DIGEST | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/classified/paid-notice-deaths-deutch-barnet-m.html | Paid Notice: Deaths DEUTCH, BARNET M. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/soccer/zidane-served-me-today.html | Zidane Served Me Today | False | By George Vecsey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/international/joint-usrussian-declaration.html | Joint U.S.-Russian Declaration | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/new-video-releases-188212.html | New Video Releases | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/travel/land-of-the-fjords.html | Land of the Fjords | False | By Joseph Siano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/world/world-briefing-middle-east-saudi-arabia-an-opening-to-iraq.html | World Briefing | Middle East: Saudi Arabia: An Opening To Iraq | False | By Agence France-Presse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/sports-of-the-times-who-s-no-1-snead-always-knew.html | Sports of The Times; Who's No. 1? Snead Always Knew | False | By Dave Anderson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/film-review-an-old-fashioned-cartoon-of-the-west.html | FILM REVIEW; An Old-Fashioned Cartoon of the West | False | By Dave Kehr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/the-media-business-advertising-hiding-a-television-commercial-in-plain-view.html | THE MEDIA BUSINESS: ADVERTISING; Hiding a Television Commercial in Plain View | False | By Stuart Elliott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/classified/paid-notice-deaths-rosenberg-mildred.html | Paid Notice: Deaths ROSENBERG, MILDRED | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/classified/paid-notice-deaths-medicus-rose-davy.html | Paid Notice: Deaths MEDICUS, ROSE (DAVY) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/sam-snead-smooth-swinging-winner-of-record-81-pga-tour-events-dies-at-89.html | Sam Snead, Smooth-Swinging Winner of Record 81 PGA Tour Events, Dies at 89 | False | By Dave Anderson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/art-in-review-i-kept-all-your-letters.html | ART IN REVIEW; 'I Kept All Your Letters' | False | By Holland Cotter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/art-in-review-nicola-tyson.html | ART IN REVIEW; Nicola Tyson | False | By Holland Cotter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/public-lives-coping-with-the-death-of-a-gargantuan-patient.html | PUBLIC LIVES; Coping With the Death of a Gargantuan Patient | False | By Joyce Wadler | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/fears-of-war-roil-india-s-stock-markets.html | Fears of War Roil India's Stock Markets | False | By Saritha Rai | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/us/offshore-oil-pollution-comes-mostly-as-runoff-study-says.html | Offshore Oil Pollution Comes Mostly as Runoff, Study Says | False | By Andrew C. Revkin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/school-board-set-to-vote-on-levy-s-contract.html | School Board Set to Vote on Levy's Contract | False | By Abby Goodnough | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/golf-tway-surprises-with-one-shot-lead.html | GOLF; Tway Surprises With One-Shot Lead | False | By Clifton Brown | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/us/times-reporter-is-new-washington-editor.html | Times Reporter Is New Washington Editor | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/classified/paid-notice-deaths-zucker-esther-rose-nee-billet.html | Paid Notice: Deaths ZUCKER, ESTHER ROSE, (NEE BILLET) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/jp-morgan-shakes-up-a-key-unit.html | J.P. Morgan Shakes Up A Key Unit | False | By Riva D. Atlas | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/classified/paid-notice-deaths-nolan-margaret-p.html | Paid Notice: Deaths NOLAN, MARGARET P. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/opinion/multiculturalism-at-monticello.html | Multiculturalism at Monticello | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/for-auditing-reform-pitt-is-the-last-hope.html | For Auditing Reform, Pitt Is the Last Hope | False | By Floyd Norris | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/us/letter-from-archbishop-to-graduate-student-in-80.html | Letter from Archbishop To Graduate Student in '80 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/music-in-review-joe-lovano.html | MUSIC IN REVIEW; Joe Lovano | False | By Ben Ratliff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/travel/head-to-head-neighborly-rivals.html | HEAD TO HEAD; Neighborly Rivals | False | By Stuart Emmrich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/hevesi-s-strength-is-a-surprise-in-comptroller-race.html | Hevesi's Strength Is a Surprise in Comptroller Race | False | By Sheila K. Dewan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/baseball-minor-league-notebook-durham-bulls-starting-to-show-their-potential.html | BASEBALL: MINOR LEAGUE NOTEBOOK; Durham Bulls Starting To Show Their Potential | False | By Jim Luttrell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/classified/paid-notice-deaths-witchel-jess.html | Paid Notice: Deaths WITCHEL, JESS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/us/national-briefing-rockies-colorado-photos-of-columbine-gunman.html | National Briefing \| Rockies: Colorado: Photos Of Columbine Gunman | False | By Michael Janofsky (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/c-corrections-206539.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/world/bush-arrives-in-moscow-finding-pomp-and-protest.html | Bush Arrives In Moscow, Finding Pomp And Protest | False | By Michael Wines | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/music-in-review-sequitur.html | MUSIC IN REVIEW; Sequitur | False | By Anthony Tommasini | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/world/world-briefing-middle-east-iraq-us-strikes-again.html | World Briefing \| Middle East: Iraq: U.S. Strikes Again | False | By Thom Shanker (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/theater-guide.html | THEATER GUIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/world-business-briefing-asia-japan-dairy-company-overhaul.html | World Business Briefing \| Asia: Japan: Dairy Company Overhaul | False | By Ken Belson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/music-in-review-cantori-new-york.html | MUSIC IN REVIEW; Cantori New York | False | By Anne Midgette | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/opinion/l-educated-consumers-196606.html | Educated Consumers | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/world-business-briefing-europe-russia-oil-contract.html | World Business Briefing \| Europe: Russia: Oil Contract | False | By Sabrina Tavernise (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/us/panel-approves-bush-appeals-court-pick.html | Panel Approves Bush Appeals Court Pick | False | By Neil A. Lewis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/magazine/the-worlds-game-is-not-just-a-game.html | The World's Game Is Not Just a Game | False | By Simon Kuper | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/art-in-review-gregory-perkel.html | ART IN REVIEW; Gregory Perkel | False | By Roberta Smith | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/us/national-briefing-south-georgia-tv-ad-portrays-governor-as-rat.html | National Briefing \| South: Georgia: TV Ad Portrays Governor As Rat | False | By David Firestone (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/travel/rituals-a-sidekick-finds-the-open-man.html | RITUALS; A Sidekick Finds the Open Man | False | By Katy McLaughlin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/opinion/selling-something-please-dont-call.html | Selling Something? Please Don't Call | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/pageoneplus/corrections.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/us/in-intern-case-police-consider-assault-convict.html | In Intern Case, Police Consider Assault Convict | False | By Katharine Q. Seelye | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/pro-basketball-the-christies-are-keeping-temptation-on-the-ropes.html | PRO BASKETBALL; The Christies Are Keeping Temptation On the Ropes | False | By Mike Wise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/international/usled-forces-hunting-taliban-kill-1-seize-50-in-compound-raid.html | U.S.-Led Forces Hunting Taliban Kill 1, Seize 50 in Compound Raid | False | By David Stout | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/us/scientists-develop-the-universe-s-baby-pictures.html | Scientists Develop the Universe's Baby Pictures | False | By Dennis Overbye | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/classified/paid-notice-deaths-lord-walter.html | Paid Notice: Deaths LORD, WALTER | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/taking-the-children-188050.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/ex-classmates-recall-efforts-to-coerce-skakel-to-confess.html | Ex-Classmates Recall Efforts To Coerce Skakel to Confess | False | By David M. Herszenhorn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/travel/driving-first-cars-ah-sweet-t-bird-of-youth.html | DRIVING; First Cars: Ah, Sweet T-Bird Of Youth | False | By Gay Jervey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/technolgy-at-t-s-financial-chief-to-quit-after-cable-tv-sale.html | TECHNOLOGY; AT&T's Financial Chief to Quit After Cable TV Sale | False | By Seth Schiesel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/television-review-the-downside-of-paradise-fitzgerald-s-final-days.html | TELEVISION REVIEW; The Downside of Paradise: Fitzgerald's Final Days | False | By Neil Genzlinger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/baseball-green-ends-slump-in-a-big-way-by-hitting-four-home-runs.html | BASEBALL; Green Ends Slump in a Big Way By Hitting Four Home Runs | False | By Murray Chass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/us/shock-over-accusations-in-milwaukee.html | Shock Over Accusations In Milwaukee | False | By John W. Fountain | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/classified/paid-notice-deaths-spears-joan-bogardus.html | Paid Notice: Deaths SPEARS, JOAN BOGARDUS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/opinion/IHT-medical-marijuana-letters-to-the-editor.html | Medical marijuana : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/music/music-in-review-sequitur.html | Music in Review: Sequitur | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/world/pope-banishes-a-shadow-left-by-bulgaria-s-tie-to-shooting.html | Pope Banishes a Shadow Left By Bulgaria's Tie to Shooting | False | By Alessandra Stanley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/fda-panel-recommends-approval-for-psoriasis-drug.html | F.D.A. Panel Recommends Approval for Psoriasis Drug | False | By Andrew Pollack | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/company-briefs-206270.html | COMPANY BRIEFS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/world-business-briefing-asia-japan-trade-surplus-grows.html | World Business Briefing | Asia: Japan: Trade Surplus Grows | False | By Ken Belson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/the-media-business-advertising-addenda-verizon-unit-picks-kirshenbaum-bond.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Verizon Unit Picks Kirshenbaum Bond | False | By Stuart Elliott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/technology-briefing-internet-online-advertising-slipped-in-2001.html | Technology Briefing | Internet: Online Advertising Slipped In 2001 | False | By Susan Stellin (NYT COMPILED BY STEVEN P. ROSENFELD) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/world/un-extends-tenure-of-afghan-forces.html | U.N. Extends Tenure Of Afghan Forces | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/opinion/many-visions-for-the-west-bank.html | Many Visions for the West Bank | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/priest-charged-from-old-file-on-sex-abuse.html | Priest Charged From Old File On Sex Abuse | False | By Daniel J. Wakin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/national/national-briefing.html | National Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/opinion/l-the-west-virginia-way-then-and-now-197564.html | The West Virginia Way, Then and Now | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/continental-holding-talks-on-a-link-to-us-airways.html | Continental Holding Talks On a Link to US Airways | False | By Edward Wong | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/rigas-family-is-giving-up-voting-control-of-adelphia.html | Rigas Family Is Giving Up Voting Control Of Adelphia | False | By Andrew Ross Sorkin and Geraldine Fabrikant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/opinion/notes-from-san-jose-silicon-valley-grows-up.html | Notes From San Jose; Silicon Valley Grows Up | False | By Claire Tristram | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/classified/paid-notice-memorials-concepcion-rene.html | Paid Notice: Memorials CONCEPCION, RENE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/style/IHT-get-away-from-the-bustle-and-take-a-walk-on-the-wild-side-the-other.html | Get away from the bustle and take a walk on the wild side : The other view of Hong Kong | False | By Katherine Tanko, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/murdoch-s-son-assumes-role-of-publisher-at-new-york-post.html | Murdoch's Son Assumes Role Of Publisher at New York Post | False | By Felicity Barringer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/travel/shopping-list-taking-a-bit-of-the-heave-ho-out-of-moving-jobs.html | SHOPPING LIST; Taking a Bit of the 'Heave-Ho' Out of Moving Jobs | False | By Suzanne Hamlin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/classified/paid-notice-deaths-bartsch-thomas-w-sr.html | Paid Notice: Deaths BARTSCH, THOMAS W., SR. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/c-corrections-206520.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/film-review-catching-up-with-an-1856-melville-story.html | FILM REVIEW; Catching Up With an 1856 Melville Story | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/art-review-a-painter-who-reads-a-reader-who-paints.html | ART REVIEW; A Painter Who Reads, A Reader Who Paints | False | By Roberta Smith | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/classified/paid-notice-deaths-bergman-ethel-garber.html | Paid Notice: Deaths BERGMAN, ETHEL GARBER | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/world/bomb-explodes-at-israeli-fuel-depot-but-disaster-is-averted.html | Bomb Explodes at Israeli Fuel Depot, but Disaster Is Averted | False | By John Kifner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/opinion/l-selling-something-please-don-t-call-205095.html | Selling Something? Please Don't Call | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/theater-review-laughs-to-the-left-laughs-to-the-right.html | THEATER REVIEW; Laughs to the Left, Laughs to the Right | False | By Lawrence Van Gelder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/opinion/IHT-meanwhile-a-language-challenge-for-timorese-schools.html | MEANWHILE : A language challenge for Timorese schools | False | By Michael Richardson, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/world/in-bush-s-words-a-new-call-to-mutual-defense.html | In Bush's Words: A New Call to Mutual Defense | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/how-the-trial-of-andersen-could-hurt-a-fraud-case.html | How the Trial Of Andersen Could Hurt A Fraud Case | False | By Kurt Eichenwald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/soccer/us-soccer-team-lands-in-seoul-and-is-put-under-tight-security.html | U.S. Soccer Team Lands in Seoul and Is Put Under Tight Security | False | By Jere Longman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/travel/havens-looking-for-paradise-just-a-hard-drive-away.html | HAVENS; Looking for Paradise Just a Hard Drive Away | False | By Brennan Kearney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/international/americas/world-briefing-americas.html | World Briefing Americas | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/rare-proxy-vote-fails-in-japan.html | Rare Proxy Vote Fails in Japan | False | By Ken Belson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/classified/paid-notice-deaths-gurevitch-louis.html | Paid Notice: Deaths GUREVITCH, LOUIS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/us/alan-p-bell-70-researcher-of-influences-on-homosexuality.html | Alan P. Bell, 70, Researcher Of Influences on Homosexuality | False | By Carmel McCoubrey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/opinion/IHT-1902-empires-gift-to-a-republic-in-our-pages100-75-and-50-years.html | 1902:Empire's Gift to A Republic : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/IHT-in-the-arena-perhaps-a-jinxed-hingis-will-never-have-paris.html | In the Arena : Perhaps a jinxed Hingis will never have Paris | False | By Christopher Clarey, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/IHT-south-korea-puts-its-best-foot-forward-for-the-world-cup.html | South Korea puts its best foot forward for the World Cup | False | By Don Kirk, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/ready-to-play-a-mind-game.html | Ready to Play a Mind Game? | False | By Peter M. Nichols | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/online-dvd-rental-service-performs-the-best-of-3-initial-offerings.html | Online DVD Rental Service Performs the Best of 3 Initial Offerings | False | By Kenneth N. Gilpin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/opinion/editorial-observer-a-french-philosopher-talks-back-to-hollywood-and-the-matrix.html | Editorial Observer; A French Philosopher Talks Back to Hollywood and 'The Matrix' | False | By Brent Staples | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/books/books-of-the-times-mccain-s-battle-against-big-money-in-national-politics.html | BOOKS OF THE TIMES; McCain's Battle Against Big Money in National Politics | False | By Jill Abramson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/film-review-politics-and-power-done-as-myth.html | FILM REVIEW; Politics And Power, Done as Myth | False | By Dave Kehr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/world/world-briefing-americas-venezuela-politician-seeks-asylum.html | World Briefing | Americas: Venezuela: Politician Seeks Asylum | False | By Juan Forero (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/us/traces-of-terror-the-shoe-bomb-case-prosecutors-see-plot-in-attempted-bombing.html | TRACES OF TERROR: THE SHOE BOMB CASE; Prosecutors See Plot in Attempted Bombing | False | By Pam Belluck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/travel/journeys-the-outsider-where-the-rivers-run-extreme.html | JOURNEYS: THE OUTSIDER; Where the Rivers Run Extreme | False | By James Gorman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/travel/journeys-36-hours-williamstown-mass.html | JOURNEYS; 36 Hours | Williamstown, Mass. | False | By Barbara Lazear Ascher | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/classified/paid-notice-deaths-lake-allan-m.html | Paid Notice: Deaths LAKE, ALLAN M. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/world/world-briefing-asia-japan-conflict-at-whaling-meeting.html | World Briefing | Asia Japan: Conflict at Whaling Meeting | False | By James Brooke (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/technology-briefing-hardware-loss-widens-as-sales-tumble-at-ciena.html | Technology Briefing | Hardware: Loss Widens As Sales Tumble At Ciena | False | By Barnaby J. Feder (NYT COMPILED BY STEVEN P. ROSENFELD) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/new-jersey-s-senate-hopefuls-save-their-fire-for-torricelli.html | New Jersey's Senate Hopefuls Save Their Fire for Torricelli | False | By Andrew Jacobs | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/opinion/another-flying-season-begins.html | Another Flying Season Begins | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/jewish-family-s-stolen-legacy-heirs-seek-restitution-for-retail-empire-lost.html | A Jewish Family's Stolen Legacy; Heirs Seek Restitution for Retail Empire Lost to Nazis | False | By Robert F. Worth | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/world/israelis-consider-new-limits-on-west-bank-palestinians.html | Israelis Consider New Limits on West Bank Palestinians | False | By John Kifner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/travel/foraging-plates-on-the-wall-one-decorating-motif.html | FORAGING; Plates on the Wall? One Decorating Motif | False | By Suzanne Slesin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/us/traces-of-terror-intelligence-reports-agent-complaints-lead-fbi-director-ask-for.html | TRACES OF TERROR: THE INTELLIGENCE REPORTS; AGENT COMPLAINTS LEAD F.B.I. DIRECTOR TO ASK FOR INQUIRY | False | By James Risen and David Johnston | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/art-guide.html | ART GUIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/art-in-review-artists-to-artists-a-decade-of-the-space-program.html | ART IN REVIEW; 'Artists to Artists' -- 'A Decade of the Space Program' | False | By Roberta Smith | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/c-corrections-206490.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/technology-briefing-telecommunications-directv-to-test-video-on-demand-services.html | Technology Briefing | Telecommunications: DirecTV To Test Video-On-Demand Services | False | By Jennifer 8. Lee (NYT COMPILED BY STEVEN P. ROSENFELD) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/metro-briefing-new-york-brentwood-change-of-site-for-aquarium.html | Metro Briefing | New York: Brentwood: Change Of Site For Aquarium | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/us/sailors-sprayed-with-nerve-gas-in-cold-war-test-pentagon-says.html | Sailors Sprayed With Nerve Gas In Cold War Test, Pentagon Says | False | By Thom Shanker With William J. Broad | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/opinion/connecting-deadly-dots.html | Connecting Deadly Dots | False | By Nicholas D. Kristof | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/holiday-on-monday-memorial-day.html | Holiday on Monday; Memorial Day | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/commissioners-seek-closer-ties-for-fire-dept-and-the-police.html | Commissioners Seek Closer Ties For Fire Dept. And the Police | False | By William K. Rashbaum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/baseball-yankees-notebook-wells-optimistic-for-start-tomorrow.html | BASEBALL: YANKEES NOTEBOOK; Wells Optimistic For Start Tomorrow | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/world/water-crisis-grows-into-a-test-of-us-mexico-relations.html | Water Crisis Grows Into a Test of U.S.-Mexico Relations | False | By Tim Weiner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/world-business-briefing-europe-britain-fund-group-acquired.html | World Business Briefing | Europe: Britain: Fund Group Acquired | False | By Suzanne Kapner (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/photography-review-little-ones-are-you-haves-or-have-nots.html | PHOTOGRAPHY REVIEW; Little Ones, Are You Haves or Have-Nots? | False | By Grace Glueck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/baseball-trachsel-does-his-job-and-johnson-makes-it-count.html | BASEBALL; Trachsel Does His Job and Johnson Makes It Count | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/opinion/IHT-1952antiobscenity-drive-in-our-pages100-75-and-50-years-ago.html | 1952:Anti-Obscenity Drive : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/my-manhattan-in-the-green-lap-of-spring.html | MY MANHATTAN; In the Green Lap of Spring | False | By Jan Benzel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/opinion/l-many-visions-for-the-west-bank-205079.html | Many Visions for the West Bank | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/world/a-lighthearted-candidate-in-colombia-gives-a-lift-to-the-left.html | A Lighthearted Candidate in Colombia Gives a Lift to the Left | False | By Juan Forero | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/residential-real-estate-preservation-group-s-campaign-ruffles-feathers.html | Residential Real Estate; Preservation Group's Campaign Ruffles Feathers | False | By Dennis Hevesi | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/on-pro-football-bishop-gives-eagles-even-deeper-defense.html | ON PRO FOOTBALL; Bishop Gives Eagles Even Deeper Defense | False | By Thomas George | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/antiques-racehorses-on-the-run-and-in-repose.html | ANTIQUES; Racehorses, On the Run And in Repose | False | By Wendy Moonan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/international/pakistan-to-test-missiles-but-tensions-with-india-decline.html | Pakistan to Test Missiles, but Tensions With India Decline | False | By Howard W. French | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/world/in-reichstag-bush-condemns-terror-as-new-despotism.html | IN REICHSTAG, BUSH CONDEMNS TERROR AS NEW DESPOTISM | False | By David E. Sanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/metro-briefing-new-jersey-trenton-extortion-of-dock-workers-charged.html | Metro Briefing | New Jersey: Trenton: Extortion Of Dock Workers Charged | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/art-review-mark-dion-j-morgan-puett-ladies-field-club-york-other-curiosities.html | ART IN REVIEW; Mark Dion and J. Morgan Puett -- 'Ladies Field Club of York And Other Curiosities' | False | By Roberta Smith | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/man-dies-in-suspicious-blaze-and-son-is-one-of-firemen-at-scene.html | Man Dies in Suspicious Blaze, and Son Is One of Firemen at Scene | False | By Jacob H. Fries | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/opinion/l-many-visions-for-the-west-bank-205052.html | Many Visions for the West Bank | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/classified/paid-notice-deaths-landis-morris-b.html | Paid Notice: Deaths LANDIS, MORRIS B. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/us/traces-terror-terror-suspect-student-tied-terror-suspect-gave-fbi-disturbing.html | TRACES OF TERROR: THE TERROR SUSPECT; Student Tied to Terror Suspect Gave F.B.I. Disturbing Portrait | False | By Jim Yardley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/sec-chief-pledges-new-rules-but-not-open-meetings.html | S.E.C. Chief Pledges New Rules but Not Open Meetings | False | By Stephen Labaton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/auto-racing-rahal-s-back-at-indy-just-an-owner-now.html | AUTO RACING; Rahal's Back at Indy, Just an Owner Now | False | By Lynn Zinser | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/us/national-briefing-new-england-judge-reverses-her-decision-on-fishing.html | National Briefing | New England: Judge Reverses Her Decision On Fishing | False | By Andrew C. Revkin (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/nba-roundup-knicks-to-take-a-look-at-connecticut-s-butler.html | N.B.A.: ROUNDUP; Knicks to Take a Look At Connecticut's Butler | False | By Chris Broussard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/torricelli-donor-gets-18-month-term-for-illegal-contributions.html | Torricelli Donor Gets 18-Month Term for Illegal Contributions | False | By David Kocieniewski | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/sports-of-the-times-red-sox-and-yankees-never-a-regular-series.html | Sports of The Times; Red Sox and Yankees Never a Regular Series | False | By Jack Curry | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/opinion/l-many-visions-for-the-west-bank-205060.html | Many Visions for the West Bank | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/kmart-loses-1-billion-in-five-weeks.html | Kmart Loses $1 Billion in Five Weeks | False | By Constance L. Hays | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/art-in-review-carrie-yamaoka.html | ART IN REVIEW; Carrie Yamaoka | False | By Ken Johnson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/world/world-briefing-americas-brazil-us-offers-missiles.html | World Briefing | Americas: Brazil: U.S. Offers Missiles | False | By Larry Rohter (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/film-review-tangled-up-in-the-laws-of-the-universe-if-there-are-any.html | FILM REVIEW; Tangled Up in the Laws of the Universe, If There Are Any | False | By A. O. Scott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/film-review-ok-buster-now-it-s-your-turn.html | FILM REVIEW; O.K., Buster, Now It's Your Turn | False | By Stephen Holden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/world/rehovot-journal-cluck-cluck-chickens-in-their-birthday-suits.html | Rehovot Journal; Cluck! Cluck! Chickens in Their Birthday Suits! | False | By James Bennet | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/us/bill-for-emergency-spending-bogs-down-in-partisan-rancor.html | Bill for Emergency Spending Bogs Down in Partisan Rancor | False | By Alison Mitchell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/travel/living-here-finding-history-and-community-in-an-inexpensive-house.html | LIVING HERE; Finding History and Community in an Inexpensive House | False | Interview by Brennan Kearney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/music-in-review-meagan-miller.html | MUSIC IN REVIEW; Meagan Miller | False | By Allan Kozinn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/guthrie-theater-plans-are-imperiled-by-veto.html | Guthrie Theater Plans Are Imperiled by Veto | False | By Stephen Kinzer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/designation-in-hand-mccall-comes-out-firing-in-convention-speech.html | Designation in Hand, McCall Comes Out Firing in Convention Speech | False | By JAMES C. McKINLEY Jr. and RICHARD PÃ©rÃ©z-PEÃ±A | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/us/accused-of-sexual-assault-archbishop-seeks-to-retire.html | Accused of Sexual Assault, Archbishop Seeks to Retire | False | By Laurie Goodstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/travel/havens-weekender-sea-girt-nj.html | HAVENS; Weekender | Sea Girt, N.J. | False | By Laurie Lico Albanese | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/tension-between-andersen-trial-lawyers.html | Tension Between Andersen Trial Lawyers | False | By Jonathan D. Glater | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/opinion/IHT-israels-pass-laws-letters-to-the-editor.html | Israel's 'pass laws' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/metro-briefing-new-york-manhattan-families-of-9-11-victims-plan-ceremony.html | Metro Briefing | New York: Manhattan: Families Of 9/11 Victims Plan Ceremony | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/art-in-review-martin-puryear.html | ART IN REVIEW; Martin Puryear | False | By Ken Johnson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/style/IHT-the-frequent-traveler-try-reykjavik-the-ultimate-airline-hub.html | The Frequent TRAVELER: Try Reykjavik, the ultimate airline hub | False | By Roger Collis, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/classified/paid-notice-deaths-pfeffer-richard.html | Paid Notice: Deaths PFEFFER, RICHARD | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/us/media-report-world-events-bring-restraint-in-levy-case.html | Media Report; World Events Bring Restraint in Levy Case | False | By Jim Rutenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/opinion/l-to-russia-with-a-message-197998.html | To Russia, With a Message | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/travel/driving-rally-pits-cars-against-pollution.html | DRIVING; Rally Pits Cars Against Pollution | False | By Matthew L. Wald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/travel/quick-escapes-singing-the-blues.html | QUICK ESCAPES; Singing the Blues | False | By J. R. Romanko | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/opinion/c-corrections-194956.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/opinion/america-the-scofflaw.html | America The Scofflaw | False | By Paul Krugman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/world/world-briefing-americas-cuba-terror-designation-rejected.html | World Briefing | Americas: Cuba: Terror Designation Rejected | False | By David Gonzalez (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/us/national-briefing-new-england-massachusetts-proposal-to-ban-smoking-in-bars.html | National Briefing | New England: Massachusetts: Proposal To Ban Smoking In Bars | False | By Pam Belluck (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/business/yahoo-drops-auctions-in-most-of-europe.html | Yahoo Drops Auctions in Most of Europe | False | By Suzanne Kapner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/inside-204684.html | INSIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/baseball-martinez-strikes-out-10-to-cool-red-hot-yankees.html | BASEBALL; MartÃÅ‰nez Strikes Out 10 to Cool Red-Hot Yankees | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/pro-basketball-van-horn-s-struggles-coincide-with-the-nets.html | PRO BASKETBALL; Van Horn's Struggles Coincide With the Nets' | False | By Steve Popper | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/opinion/l-it-s-just-rosie-197360.html | It's Just 'Rosie' | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/film-review-a-cop-runs-but-can-t-hide.html | FILM REVIEW; A Cop Runs But Can't Hide | False | By Elvis Mitchell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-24 | 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/in-new-york-a-long-way-from-here-to-here.html | In New York, a Long Way From Here to Here | False | By Janny Scott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/business/international-business-bush-pledges-partnership-with-russians-on-energy.html | INTERNATIONAL BUSINESS; Bush Pledges Partnership With Russians on Energy | False | By Sabrina Tavernise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/us/religion-journal-a-big-wedding-with-a-smaller-bill.html | Religion Journal; A Big Wedding With a Smaller Bill | False | By Francine Parnes | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/business/chief-of-aol-time-warner-makes-first-executive-shifts.html | Chief of AOL Time Warner Makes First Executive Shifts | False | By Seth Schiesel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/opinion/l-a-tight-lid-on-security-209376.html | A Tight Lid on Security | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/trying-to-figure-the-odds-in-new-york-s-redistricting.html | Trying to Figure the Odds In New York's Redistricting | False | By James C. McKinley Jr. With Raymond Hernandez | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/business/world-business-briefing-europe-britain-developer-bought-out.html | World Business Briefing | Europe: Britain: Developer Bought Out | False | By Alan Cowell (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/arts/television-review-from-insurance-denier-to-health-care-crusader.html | TELEVISION REVIEW; From Insurance Denier to Health Care Crusader | False | By Anita Gates | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/world/world-briefing-asia-south-korea-political-truce-for-soccer.html | World Briefing | Asia: South Korea: Political Truce For Soccer | False | By Don Kirk (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/opinion/l-mike-piazza-s-answer-210510.html | Mike Piazza's Answer | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/classified/paid-notice-deaths-fisher-chester-l-jr.html | Paid Notice: Deaths FISHER, CHESTER L., JR. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/arts/sihung-lung-72-film-actor-who-starred-for-ang-lee.html | Sihung Lung, 72, Film Actor Who Starred for Ang Lee | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/classified/paid-notice-deaths-wollerstein-isidore.html | Paid Notice: Deaths WOLLERSTEIN, ISIDORE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/style/IHT-new-york-auctions-packaged-to-sell-for-home-or-factory.html | New York Auctions : Packaged to sell, for home or factory | False | By Souren Melikian, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/your-money/IHT-investing-in-japan-is-it-time-to-jump-back-in-false-dawn-may.html | Investing in Japan : Is it time to jump back in?: False dawn may be giving way to rising sun | False | By Ken Belson, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/business/us-suggests-without-proof-stock-adviser-knew-of-9-11.html | U.S. Suggests, Without Proof, Stock Adviser Knew of 9/11 | False | By Alex Berenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/pro-basketball-a-point-guard-turns-rebounding-into-an-art-form.html | PRO BASKETBALL; A Point Guard Turns Rebounding Into an Art Form | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/classified/paid-notice-deaths-miller-hannah.html | Paid Notice: Deaths MILLER, HANNAH | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/two-tons-of-cocaine-seized-in-biggest-haul-since-89.html | Two Tons of Cocaine Seized In Biggest Haul Since '89 | False | By William K. Rashbaum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/transactions-227420.html | TRANSACTIONS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/new-jersey-electric-utility-asks-for-rate-increase.html | New Jersey Electric Utility Asks for Rate Increase | False | By Jayson Blair | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/business/lehman-is-said-to-make-offer-for-tyco-unit-then-cancel-it.html | Lehman Is Said to Make Offer For Tyco Unit, Then Cancel It | False | By Kenneth N. Gilpin With Andrew Ross Sorkin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/world/israel-thwarts-bomb-attack-but-fears-more-to-come.html | Israel Thwarts Bomb Attack, but Fears More to Come | False | By John Kifner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/opinion/IHT-1927lindbergh-s-french-origins-in-our-pages100-75-and-50-years-ago.html | 1927:Lindbergh's French Origins : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/pro-basketball-butler-impresses-knicks-during-a-private-workout.html | PRO BASKETBALL; Butler Impresses Knicks During a Private Workout | False | By Steve Popper | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/cameras-to-seek-faces-of-terror-in-visitors-to-the-statue-of-liberty.html | Cameras to Seek Faces of Terror In Visitors to the Statue of Liberty | False | By Corey Kilgannon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/us/national-briefing-midwest-michigan-cuts-in-planned-parenthood-financing.html | National Briefing | Midwest: Michigan: Cuts In Planned Parenthood Financing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/business/international-business-south-african-breweries-said-be-near-5-billion-miller.html | INTERNATIONAL BUSINESS; South African Breweries Said to Be Near $5 Billion Miller Deal | False | By Suzanne Kapner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/opinion/IHT-1952red-hunt-for-boy-scouts-in-our-pages100-75-and-50-years-ago.html | 1952:Red Hunt For Boy Scouts : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/us/traces-terror-airline-security-air-marshal-arts-dress-kill-keep-eyes-back-your.html | TRACES OF TERROR: AIRLINE SECURITY; The Air Marshal Arts: Dress to Kill, and Keep the Eyes in the Back of Your Head Open | False | By Matthew L. Wald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/council-appears-to-accept-defeat-of-plan-to-raise-taxes-this-year.html | Council Appears to Accept Defeat Of Plan to Raise Taxes This Year | False | By Diane Cardwell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/movies/critic-s-notebook-cannes-has-echoes-of-polanski-and-the-man-himself.html | Critic's Notebook; Cannes Has Echoes of Polanski and the Man Himself | False | By Elvis Mitchell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/us/vatican-accepts-resignation-of-milwaukee-s-archbishop.html | Vatican Accepts Resignation Of Milwaukee's Archbishop | False | By Laurie Goodstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/plus-soccer-metrostars-trade-sema-and-get-diallo.html | PLUS: SOCCER; MetroStars Trade Sema and Get Diallo | False | By Jack Bell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/olympics-us-olympic-chief-quits-over-her-lies-on-college-degrees.html | OLYMPICS; U.S. Olympic Chief Quits Over Her Lies On College Degrees | False | By Frank Litsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/classified/paid-notice-deaths-sniderman-eleanore-c.html | Paid Notice: Deaths SNIDERMAN, ELEANORE C. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/business/international-business-japan-s-four-big-banks-move-toward-a-recovery.html | INTERNATIONAL BUSINESS; Japan's Four Big Banks Move Toward a Recovery | False | By Ken Belson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/business/brokers-caught-in-cross-fire-in-client-suits-against-merrill.html | Brokers Caught in Cross-Fire In Client Suits Against Merrill | False | By Patrick McGeehan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/news/how-to-pick-the-right-kindergarden.html | How to pick the right kindergarden | False | By Gretchen Lang, International Herald Tribune | 2002-07-31 | | | |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/IHT-money-matters-staying-in-home-pension-may-be-best-bet.html | Money matters : Staying in home pension may be best bet | False | By Conrad De Aenlle, International Herald Tribune | 2002-07-31 | | | |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/opinion/l-subsidies-to-settlers-209430.html | Subsidies to Settlers | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/plus-hockey-vanbiesbrouck-gets-junior-hockey-job.html | PLUS HOCKEY; Vanbiesbrouck Gets Junior Hockey Job | False | By Dave Caldwell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/IHT-french-open-struggle-of-the-fittest.html | FRENCH OPEN : Struggle of the fittest | False | By Christopher Clarey, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/c-corrections-227196.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/news/international-education-101-a-primer-for-getting-into-an-american.html | International Education 101 : A primer for getting into an American college | False | By Kevin Cap&eacute;, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/international/americas/world-briefing-americas.html | World Briefing Americas | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/business/unions-mostly-negative-so-far-on-us-airways-call-for-cuts.html | Unions Mostly Negative, So Far, on US Airways' Call for Cuts | False | By Edward Wong | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/opinion/thanks-for-the-heads-up.html | Thanks For the Heads-Up | False | By Frank Rich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/world/world-briefing-europe-germany-shifts-in-extremism.html | World Briefing | Europe: Germany : Shifts In Extremism | False | By Desmond Butler (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/mt-sinai-liver-transplant-plan-approved.html | Mt. Sinai Liver Transplant Plan Approved | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/sports-of-the-times-blurring-line-between-conferences.html | Sports of The Times; Blurring Line Between Conferences | False | By William C. Rhoden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/holiday-on-monday-memorial-day.html | Holiday on Monday ; Memorial Day | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/business/us-appeals-court-order-is-victory-for-regional-bells.html | U.S. Appeals Court Order Is Victory for Regional Bells | False | By Stephen Labaton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/world/at-tense-time-pakistan-starts-to-test-missiles.html | At Tense Time, Pakistan Starts To Test Missiles | False | By Howard W. French With Raymond Bonner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/in-final-republican-debate-torricelli-is-again-the-target.html | In Final Republican Debate, Torricelli Is Again the Target | False | By Iver Peterson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/us/traces-terror-flight-schools-despite-fbi-memo-students-phoenix-went-unchecked.html | TRACES OF TERROR: THE FLIGHT SCHOOLS; Despite F.B.I. Memo, Students In Phoenix Went Unchecked | False | By Jo Thomas | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/IHT-formula-ones-heady-mix-of-danger-and-glamour-the-popular-theater-of-the.html | Formula One's heady mix of danger and glamour : The popular theater of the road | False | By Brad Spurgeon, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/quotation-of-the-day-217107.html | QUOTATION OF THE DAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/style/IHT-nicholsons-art-of-meeting-the-press.html | Nicholson's art of meeting the press | False | By Joan Dupont, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/world/unlikely-partners-ex-governor-and-ex-spy-overcome-their-suspicions.html | Unlikely Partners: Ex-Governor and Ex-Spy Overcome Their Suspicions | False | By David E. Sanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/arts/music-review-a-showcase-for-masur-in-schnittke-and-bruckner.html | MUSIC REVIEW; A Showcase for Masur In Schnittke and Bruckner | False | By Anthony Tommasini | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/c-corrections-227188.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/business/company-news-disney-and-home-depot-sign-three-year-agreement.html | COMPANY NEWS; DISNEY AND HOME DEPOT SIGN THREE-YEAR AGREEMENT | False | By Stuart Elliott (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/world/a-treaty-to-reduce-and-limit-warheads-and-a-declaration-of-a-new-relationship.html | A Treaty to 'Reduce and Limit' Warheads and a Declaration of a New Relationship | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/business/world-business-briefing-europe-britain-cruise-acquisition-opposed.html | World Business Briefing | Europe: Britain: Cruise Acquisition Opposed | False | By Alan Cowell (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/IHT-international-education-101-a-primer-for-getting-into-an-american.html | International Education 101 : A primer for getting into an American college | False | By Kevin Capá'sÁ©, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/opinion/l-schoolchildren-need-our-undivided-attention-226327.html | Schoolchildren Need Our Undivided Attention | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/pageoneplus/corrections.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/skakel-s-defense-confronts-witness-who-disputed-alibi.html | Skakel's Defense Confronts Witness Who Disputed Alibi | False | By David M. Herszenhorn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/arts/dance-review-harlem-pays-tribute-to-older-jazz-dancers.html | DANCE REVIEW; Harlem Pays Tribute to Older Jazz Dancers | False | By Jennifer Dunning | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/arts/jazz-review-harking-back-to-miles-davis-but-with-a-drive-of-his-own.html | JAZZ REVIEW; Harking Back to Miles Davis, But With a Drive of His Own | False | By Ben Ratliff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/opinion/l-the-church-scandal-210269.html | The Church Scandal | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/pro-basketball-defense-is-driving-the-celtics-surge.html | PRO BASKETBALL; Defense Is Driving The Celtics' Surge | False | By Chris Broussard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/classified/paid-notice-deaths-reiter-helen-robinson.html | Paid Notice: Deaths REITER, HELEN ROBINSON | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/world/world-briefing-europe-ukraine-plan-to-apply-to-nato.html | World Briefing | Europe: Ukraine: Plan To Apply To NATO | False | By Michael Wines (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/baseball-mets-patience-at-plate-saves-one-for-benitez.html | BASEBALL; Mets' Patience At Plate Saves One for Benitez | False | By Buster Olney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/opinion/IHT-the-war-on-terror-for-spying-bush-needs-friends.html | The war on terror : For spying, Bush needs friends | False | By David Ignatius, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/caviar-seller-faces-charges-of-illegal-distribution-and-false-records.html | Caviar Seller Faces Charges of Illegal Distribution and False Records | False | By William Glaberson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/arts/bridge-bad-break-no-problem-trump-lead-problem.html | BRIDGE; Bad Break? No Problem. Trump Lead? | False | By Alan Truscott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/us/miami-police-investigating-2-overseers-of-missing-girl.html | Miami Police Investigating 2 Overseers Of Missing Girl | False | By Dana Canedy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/your-money/IHT-qa-naoya-orime-looking-ahead-to-a-recovery.html | Q&A / Naoya Orime : Looking ahead to a recovery | False | By Miki Tanikawa, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/auto-racing-kyle-petty-piecing-life-together.html | AUTO RACING; Kyle Petty Piecing Life Together | False | By Dave Caldwell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/son-is-charged-in-man-s-death-after-fight-at-the-family-home.html | Son Is Charged in Man's Death After Fight at the Family Home | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/classified/paid-notice-deaths-spevack-edward.html | Paid Notice: Deaths SPEVACK, EDWARD | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/classified/paid-notice-deaths-stampleman-henry.html | Paid Notice: Deaths STAMPLEMAN, HENRY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/business/white-house-to-supply-new-list-of-enron-contacts.html | White House to Supply New List of Enron Contacts | False | By Richard A. Oppel Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/classified/paid-notice-deaths-palley-jeremy.html | Paid Notice: Deaths PALLEY, JEREMY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/us/traces-terror-legislation-after-spate-political-sparring-house-approves.html | TRACES OF TERROR: THE LEGISLATION; After Spate of Political Sparring, House Approves an Emergency Spending Bill | False | By Alison Mitchell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/world/web-sites-remove-video-of-pearl-s-death.html | Web Sites Remove Video of Pearl's Death | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/opinion/heading-off-nuclear-terrorism.html | Heading Off Nuclear Terrorism | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/arts/dance-review-mixing-martial-arts-with-modern-steps.html | DANCE REVIEW; Mixing Martial Arts With Modern Steps | False | By Jack Anderson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/classified/paid-notice-deaths-spears-joan-bogardus.html | Paid Notice: Deaths SPEARS, JOAN BOGARDUS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/classified/paid-notice-deaths-baker-irving-m.html | Paid Notice: Deaths BAKER, IRVING M. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/horse-racing-the-giant-killer-trains-an-eye-on-war-emblem.html | HORSE RACING; The Giant Killer Trains An Eye on War Emblem | False | By Joe Drape | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/books/shelf-life-a-subject-that-may-appear-stupidly-to-need-no-explanation.html | SHELF LIFE; A Subject That May Appear, Stupidly, to Need No Explanation | False | By Edward Rothstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/huge-deficit-may-lead-connecticut-to-borrow.html | Huge Deficit May Lead Connecticut to Borrow | False | By Paul Zielbauer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/opinion/l-to-muffle-the-guns-of-south-asia-226394.html | To Muffle the Guns of South Asia | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/world/world-briefing-americas-argentina-congress-defies-president.html | World Briefing \| Americas: Argentina Congress Defies President | False | By Larry Rohter (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/world/us-review-of-a-deadly-afghanistan-battle-finds-lapses.html | U.S. Review of a Deadly Afghanistan Battle Finds Lapses | False | By Eric Schmitt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/classified/paid-notice-deaths-winter-sylvia.html | Paid Notice: Deaths WINTER, SYLVIA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/baseball-the-yankees-go-down-come-up-then-fall.html | BASEBALL; The Yankees Go Down, Come Up, Then Fall | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/business/world-business-briefing-europe-france-economy-grows.html | World Business Briefing \| Europe: France: Economy Grows | False | By Kerry Shaw (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/us/traces-terror-domestic-security-us-terror-alert-led-no-change-states-security.html | TRACES OF TERROR: DOMESTIC SECURITY; U.S. TERROR ALERT LED TO NO CHANGE IN STATES' SECURITY | False | By Jodi Wilgoren | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/c-corrections-227137.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/your-money/IHT-secoms-steady-profit-draws-notice-the-next-blue-chip.html | Secom's steady profit draws notice : The next blue chip? | False | By Miki Tanikawa, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/us/national-briefing-west-california-court-rules-against-a-dress-code.html | National Briefing \| West: California: Court Rules Against A Dress Code | False | By Evelyn Nieves (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/us/national-briefing-northwest-washington-indian-tribe-may-hunt-whales.html | National Briefing \| Northwest: Washington: Indian Tribe May Hunt Whales | False | By Matthew Preusch (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/IHT-first-personspeaking-in-3-tongues.html | First person:speaking in (3) tongues | False | By Marc Scanlan, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/classified/paid-notice-deaths-silver-harriet.html | Paid Notice: Deaths SILVER, HARRIET | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/opinion/schoolchildren-need-our-undivided-attention.html | Schoolchildren Need Our Undivided Attention | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/business/worldbusiness/IHT-despite-price-data-germans-smell-a-rat.html | Despite price data, Germans smell a rat | False | By John Schmid, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/on-baseball-ex-mates-are-sharing-in-success.html | ON BASEBALL; Ex-Mates Are Sharing In Success | False | By Jack Curry | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/c-corrections-227170.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/business/business-digest-223166.html | BUSINESS DIGEST | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/us/national-briefing-midwest-minnsota-visas-tied-to-drivers-licenses.html | National Briefing | Midwest: Minnsota: Visas Tied To Drivers' Licenses | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/opinion/l-schoolchildren-need-our-undivided-attention-226300.html | Schoolchildren Need Our Undivided Attention | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/news/money-matters-staying-in-home-pension-may-be-best-bet.html | Money matters : Staying in home pension may be best bet | False | By Conrad De Aenlle, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/opinion/IHT-1902immortal-pensioners-in-our-pages100-75-and-50-years-ago.html | 1902:Immortal Pensioners : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/business/a-learning-curve-for-whittle-venture.html | A Learning Curve for Whittle Venture | False | By Diana B. Henriques | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/opinion/pay-the-victims-protect-the-church.html | Pay the Victims, Protect the Church | False | By Dirk Olin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/us/accusation-leads-to-suspension-of-high-level-priest-in-new-york.html | Accusation Leads to Suspension Of High-Level Priest in New York | False | By Daniel J. Wakin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/us/national-briefing-plains-oklahoma-lawmakers-approve-castration-bill.html | National Briefing | Plains: Oklahoma: Lawmakers Approve Castration Bill | False | By Jo Napolitano (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/inside-223433.html | INSIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/man-living-in-building-faces-charges-in-fatal-fire.html | Man Living In Building Faces Charges In Fatal Fire | False | By Jacob H. Fries | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/nyc-rudeness-and-nuisance-as-revenue.html | NYC; Rudeness And Nuisance As Revenue | False | By Clyde Haberman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/opinion/l-women-s-choices-the-more-the-better-210285.html | Women's Choices: The More the Better | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/c-corrections-227200.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/profile-a-tiny-shift-rings-bells.html | PROFILE; A Tiny Shift Rings Bells | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/a-long-road-to-party-unity.html | A Long Road To Party Unity | False | By Adam Nagourney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/baseball-the-mets-are-waiting-for-vaughn-to-be-vaughn-again.html | BASEBALL; The Mets Are Waiting for Vaughn to Be Vaughn Again | False | By Buster Olney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/classified/paid-notice-deaths-busch-benjamin.html | Paid Notice: Deaths BUSCH, BENJAMIN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/opinion/l-go-west-mr-putin-209368.html | Go West, Mr. Putin | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/world/bush-and-putin-sign-pact-for-steep-nuclear-arms-cuts.html | Bush and Putin Sign Pact for Steep Nuclear Arms Cuts | False | By David E. Sanger and Michael Wines | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/coast-guard-s-harbor-chief-urges-boaters-to-be-alert.html | Coast Guard's Harbor Chief Urges Boaters To Be Alert | False | By Bruce Lambert | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/world/world-briefing-americas-mexico-arrest-in-oil-and-politics-case.html | World Briefing | Americas: Mexico: Arrest In Oil And Politics Case | False | By Tim Weiner (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/us/dr-richard-mudd-101-dies-grandfather-treated-booth.html | Dr. Richard Mudd, 101, Dies; Grandfather Treated Booth | False | By Richard Goldstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/c-corrections-227161.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/business/new-questions-on-auditors-for-adelphia.html | New Questions On Auditors For Adelphia | False | By Geraldine Fabrikant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/classified/paid-notice-deaths-zwecker-saul.html | Paid Notice: Deaths ZWECKER, SAUL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/opinion/medical-marijuana-in-court.html | Medical Marijuana in Court | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/defendant-in-killings-above-deli-called-shooting-accident-detective-testifies.html | Defendant in Killings Above Deli Called Shooting Accident, Detective Testifies | False | By Susan Saulny | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/IHT-kayaking-to-filmmaking.html | Kayaking to filmmaking | False | By Kelly Couturier, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/arts/charges-of-payola-over-radio-music.html | Charges of Payola Over Radio Music | False | By Ralph Blumenthal | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/plus-lacrosse-princeton-to-face-johns-hopkins-next.html | PLUS: LACROSSE; Princeton to Face Johns Hopkins Next | False | By Frank Litsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/news-summary-224391.html | NEWS SUMMARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/us/national-briefing-southwest-arizona-beacons-in-the-desert.html | National Briefing \| Southwest: Arizona: Beacons In The Desert | False | By Michael Janofsky (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/basketball-improved-liberty-set-for-opener.html | BASKETBALL; Improved Liberty Set For Opener | False | By Lena Williams | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/world/the-saturday-profile-a-curator-of-lost-artwork-and-found-memories.html | THE SATURDAY PROFILE; A Curator of Lost Artwork and Found Memories | False | By Warren Hoge | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/iris-fashion-plate-of-horticulture-gardens-reflect-75-years-of-changing-styles.html | Iris, Fashion Plate Of Horticulture; Gardens Reflect 75 Years Of Changing Styles | False | By Tina Kelley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/classified/paid-notice-deaths-slutsky-patds.html | Paid Notice: Deaths SLUTSKY, PATDS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/world/japan-cuts-whaling-rights-for-native-peoples-of-arctic.html | Japan Cuts Whaling Rights For Native Peoples of Arctic | False | By James Brooke | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/c-corrections-227153.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/classified/paid-notice-memorials-grant-stanley.html | Paid Notice: Memorials GRANT, STANLEY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/us/traces-terror-intelligence-reports-fbi-agent-says-superior-altered-report.html | TRACES OF TERROR: THE INTELLIGENCE REPORTS; F.B.I. Agent Says Superior Altered Report, Foiling Inquiry | False | By James Risen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/tennis-french-open-draw-offers-intrigue-in-the-quarterfinals.html | TENNIS; French Open Draw Offers Intrigue in the Quarterfinals | False | By Selena Roberts | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/your-money/IHT-world-of-investing-dear-market-get-well-soon.html | World of Investing : Dear market, Get well soon | False | By James K. Glassman, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/us/national-briefing-southwest-arizona-budget-balanced-through-cuts.html | National Briefing \| Southwest: Arizona: Budget Balanced Through Cuts | False | By Michael Janofsky (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/world/reporter-s-notebook-as-summits-go-a-pinnacle-of-good-will.html | Reporter's Notebook; As Summits Go, a Pinnacle of Good Will | False | By Michael Wines | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/opinion/the-story-of-your-family-in-numbers.html | The Story of Your Family, in Numbers | False | By Cynthia Becker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/classified/paid-notice-deaths-roffe-ruth.html | Paid Notice: Deaths ROFFE, RUTH | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/bushels-of-bad-news-for-growers.html | Bushels of Bad News for Growers | False | By Lisa W. Foderaro | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/national/national-briefing.html | National Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/classified/paid-notice-deaths-rothman-arthur-mordecai.html | Paid Notice: Deaths ROTHMAN, ARTHUR MORDECAI | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/your-money/IHT-balance-sheet-wanted-audits-that-hold-water.html | Balance Sheet: Wanted:audits that hold water | False | By Jim Peterson, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/opinion/to-muffle-the-guns-of-south-asia.html | To Muffle the Guns of South Asia | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/fencing-fencers-protest-the-loss-of-two-olympic-events.html | FENCING; Fencers Protest the Loss Of Two Olympic Events | False | By Lena Williams | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/us/colorado-s-rain-and-snow-ease-fire-but-not-drought.html | Colorado's Rain and Snow Ease Fire, but Not Drought | False | By Nick Madigan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/us/olympics-over-salt-lake-city-struggles-to-save-its-downtown.html | Olympics Over, Salt Lake City Struggles to Save Its Downtown | False | By B. Drummond Ayres Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/business/company-briefs-226521.html | COMPANY BRIEFS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/opinion/l-virtual-labs-young-tinkerers-at-work-209988.html | Virtual Labs: Young Tinkerers at Work | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/pro-basketball-the-kings-are-confident-the-lakers-are-confused.html | PRO BASKETBALL; The Kings Are Confident; The Lakers Are Confused | False | By Mike Wise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/IHT-learning-curves-helping-children-break-the-language-barrier.html | Learning curves : Helping children break the language barrier | False | By Nora Fitzgerald, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/world/world-briefing-americas-brazil-a-woman-on-the-ticket.html | World Briefing | Americas: Brazil: A Woman On The Ticket | False | By Larry Rohter (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/opinion/fortunate-lives-and-late-blooming-fears.html | Fortunate Lives and Late-Blooming Fears | False | By Marshall I. Goldman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/state-finds-that-a-series-of-health-care-violations-led-to-an-infant-s-death.html | State Finds That a Series of Health Care Violations Led to an Infant's Death | False | By Bruce Lambert | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/business/worldbusiness/IHT-media-company-seeks-to-cut-19-billion-debt-vivendi.html | Media company seeks to cut â€¹Â¹19 billion debt : Vivendi in talks on water unit | False | By Nicola Clark, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/arts/cash-aside-is-that-prize-meaningful.html | Cash Aside, Is That Prize Meaningful? | False | By Warren St. John | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/us/study-finds-safety-problems-at-center-for-treating-clerics.html | Study Finds Safety Problems At Center for Treating Clerics | False | By Erica Goode | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/opinion/l-to-muffle-the-guns-of-south-asia-226386.html | To Muffle the Guns of South Asia | False | | | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/us/florida-counties-try-to-avoid-us-suit-on-voting-violations.html | Florida Counties Try to Avoid U.S. Suit on Voting Violations | False | By Lynette Clemetson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/classified/paid-notice-deaths-medicus-rose.html | Paid Notice: Deaths MEDICUS, ROSE | False | | | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/opinion/l-to-muffle-the-guns-of-south-asia-226408.html | To Muffle the Guns of South Asia | False | | | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/c-corrections-227145.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/IHT-how-to-pick-the-right-kindergarten.html | How to pick the right kindergarten | False | By Gretchen Lang, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/world/in-pakistan-us-embraces-friend-of-a-foe.html | In Pakistan, U.S. Embraces Friend of a Foe | False | By Howard W. French | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/arts/a-postmodernist-of-the-1600-s-is-back-in-fashion.html | A Postmodernist Of the 1600's Is Back in Fashion | False | By Sarah Boxer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/us/inquiry-undermined-fbi-agent-charges.html | Inquiry Undermined, F.B.I. Agent Charges | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/classified/paid-notice-memorials-lipkins-milton.html | Paid Notice: Memorials LIPKINS, MILTON | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/us/national-briefing-midwest-illinois-car-dealer-in-settlement.html | National Briefing | Midwest: Illinois: Car Dealer In Settlement | False | By Jodi Wilgoren (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/us/montana-senator-gets-a-second-wind.html | Montana Senator Gets a Second Wind | False | By B. Drummond Ayres Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/soccer-us-team-arrives-amid-show-of-force.html | SOCCER; U.S. Team Arrives Amid Show of Force | False | By Jere Longman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/us/traces-of-terror-the-agent-critic-is-described-as-scrupulous-and-determined.html | TRACES OF TERROR: THE AGENT; Critic Is Described as Scrupulous and Determined | False | By Jim Yardley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/us/revelation-about-payment-leaves-catholics-uneasy.html | Revelation About Payment Leaves Catholics Uneasy | False | By John W. Fountain | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/news/learning-curves-helping-children-break-the-language-barrier.html | Learning curves : Helping children break the language barrier | False | By Nora Fitzgerald, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing Americas | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/classified/paid-notice-deaths-spector-albert.html | Paid Notice: Deaths SPECTOR, ALBERT | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/us/national-briefing-washington-house-approves-expansion-of-customs-searches.html | National Briefing | Washington: House Approves Expansion Of Customs Searches | False | By Adam Liptak (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/business/lawyers-spar-over-admissibility-of-statements-about-andersen.html | Lawyers Spar Over Admissibility of Statements About Andersen | False | By Jonathan D. Glater | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/opinion/l-protecting-forests-210340.html | Protecting Forests | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/classified/paid-notice-deaths-sommerfield-melvin.html | Paid Notice: Deaths SOMMERFIELD, MELVIN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/classified/paid-notice-deaths-insler-stanley.html | Paid Notice: Deaths INSLER, STANLEY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/style/IHT-a-russian-director-films-the-flow-of-time.html | A Russian director films the flow of time | False | By Joan Dupont, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/opinion/a-fight-for-the-history-books.html | A Fight for the History Books | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/golf-leonard-and-frazar-aren-t-going-to-play-just-for-fun.html | GOLF; Leonard and Frazar Aren't Going to Play Just for Fun | False | By Clifton Brown | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/opinion/l-to-muffle-the-guns-of-south-asia-226378.html | To Muffle the Guns of South Asia | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/business/company-news-record-industry-groups-file-suit-against-music-web-site.html | COMPANY NEWS; RECORD INDUSTRY GROUPS FILE SUIT AGAINST MUSIC WEB SITE | False | By Matt Richtel (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/world/booker-prize-is-tempest-tossed-will-it-go-to-us.html | Booker Prize Is Tempest-Tossed: Will It Go to U.S.? | False | By Alan Cowell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/us/traces-terror-compensation-accord-let-other-victims-terrorism-receive-aid.html | TRACES OF TERROR: COMPENSATION; Accord to Let Other Victims Of Terrorism Receive Aid | False | By Shaila K. Dewan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/opinion/l-schoolchildren-need-our-undivided-attention-226319.html | Schoolchildren Need Our Undivided Attention | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/classified/paid-notice-deaths-prager-ida-gottfried.html | Paid Notice: Deaths PRAGER, IDA GOTTFRIED | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/arrest-in-theft-from-lab.html | Arrest in Theft From Lab | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/theater/theater-review-fleeing-a-disaster-while-waiting-for-one.html | THEATER REVIEW; Fleeing a Disaster While Waiting for One | False | By D. J. R. Bruckner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-25 | 2002-05-25 | https://www.nytimes.com/2002/05/25/us/states-pursue-cloning-laws-as-congress-debates.html | States Pursue Cloning Laws as Congress Debates | False | By Sheryl Gay Stolberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-lydia-fan-calvin-wong.html | WEDDINGS; Lydia Fan, Calvin Wong | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/accounts-from-the-south-tower.html | Accounts From the South Tower | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/in-business-reader-s-digest-acquires-reiman-and-its-readers.html | IN BUSINESS; Reader's Digest Acquires Reiman and Its Readers | False | By Susan Hodara | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/world-cup-2002-artful-and-stylish-it-must-be-france.html | WORLD CUP 2002; Artful and Stylish, It Must Be France | False | By Christopher Clarey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/realestate/trying-to-foreclose-on-foreclosure.html | Trying to Foreclose on Foreclosure | False | By Jay Romano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/us/asian-suitors-end-discussions-on-acquiring-global-crossing.html | Asian Suitors End Discussions On Acquiring Global Crossing | False | By Simon Romero | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/fyi-194980.html | F.Y.I. | False | By Ed Boland Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-sarah-dodds-henry-brown.html | WEDDINGS; Sarah Dodds, Henry Brown | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/weekinreview/front-lines.html | FRONT LINES | False | By Andrea Kannapell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/us/urgent-plea-made-for-data-on-lost-girl-papers-show.html | Urgent Plea Made for Data On Lost Girl, Papers Show | False | By Dana Canedy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-nichols-robert-e-jr-chip.html | Paid Notice: Deaths NICHOLS, ROBERT E. JR. "CHIP." | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/weekinreview/ideas-trends-letting-go-beyond-justice-the-eternal-struggle-to-forgive.html | Ideas & Trends: Letting Go; Beyond Justice: The Eternal Struggle to Forgive | False | By Dean E. Murphy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/books/peculiar-institution.html | Peculiar Institution | False | By James Goodman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/briefing-courts-writer-declared-dead.html | Briefing: Courts; WRITER DECLARED DEAD | False | By John Holl | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/books/mosque-and-state.html | Mosque and State | False | By Robin Wright | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/movies/film-at-cannes-an-exception-proves-the-rule.html | Film; At Cannes, an Exception Proves the Rule | False | By Elvis Mitchell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/magazine/the-way-we-live-now-5-26-02-the-end-of-the-affair.html | THE WAY WE LIVE NOW: 5-26-02; The End of The Affair | False | By Walter Kirn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-maran-harriet.html | Paid Notice: Deaths MARAN, HARRIET | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/baseball-inside-baseball-suddenly-pitching-has-come-back-into-style.html | BASEBALL: INSIDE BASEBALL; Suddenly, Pitching Has Come Back Into Style | False | By Murray Chass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/bronx-parish-is-in-shock-as-scandal-touches-home.html | Bronx Parish Is in Shock As Scandal Touches Home | False | By Alan Feuer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/police-ask-parents-to-hover-when-their-children-log-on.html | Police Ask Parents to Hover Over When Their Children Log On | False | By Stacey Stowe | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/realestate/your-home-how-to-keep-gutters-free-of-debris.html | Your Home; How to Keep Gutters Free of Debris | False | By Jay Romano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/automobiles/the-gas-goes-in-the-frame-and-other-2-wheel-innovations.html | The Gas Goes in the Frame and Other 2-Wheel Innovations | False | By Jim McCraw | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/yourmoney/but-the-ceremony-will-be-just-as-long.html | But the Ceremony Will Be Just as Long | False | By Vivian Marino | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/othersports/monaco-grand-prix-has-all-the-plot-lines.html | Monaco Grand Prix Has All the Plot Lines | False | By Brad Spurgeon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/1-a-lady-saves-and-sings-227560.html | A Lady Saves, and Sings | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-silver-harriet-g.html | Paid Notice: Deaths SILVER, HARRIET G. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/books/murder-most-foul-perhaps.html | Murder Most Foul, Perhaps | False | By James B. Stewart | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/worth-noting-another-politician-takes-a-new-jersey-style-vacation.html | Worth Noting Another Politician Takes A New Jersey-Style Vacation | False | By Barbara Fitzgerald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-memorials-parrinello-josephine.html | Paid Notice: Memorials PARRINELLO, JOSEPHINE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/memo-fron-norwalk-mrs-moxley-s-quest-for-justice.html | Memo Fron Norwalk; Mrs. Moxley's Quest for Justice | False | By David M. Herszenhorn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/neighborhood-report-flushing-fences-make-good-gardens-but-angry-neighbors.html | NEIGHBORHOOD REPORT: FLUSHING; Fences Make Good Gardens but Angry Neighbors | False | By Jim O'Grady | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/dining-out-a-well-worn-path-to-french-country-fare.html | Dining Out; A Well-Worn Path to French Country Fare | False | By Alice Gabriel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/our-towns-so-many-automobiles-so-little-turnpike.html | Our Towns; So Many Automobiles, So Little Turnpike | False | By Matthew Purdy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/briefing-corruption-new-state-office.html | Briefing: CORRUPTION; NEW STATE OFFICE | False | By Wendy Ginsberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/magazine/l-dr-levine-s-dilemma-151327.html | Dr. Levine's Dilemma | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-ohringer-oscar.html | Paid Notice: Deaths OHRINGER, OSCAR | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/quotation-of-the-day-230863.html | QUOTATION OF THE DAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/us/washington-memo-bush-bucks-tradition-on-investigation.html | Washington Memo; Bush Bucks Tradition on Investigation | False | By David E. Rosenbaum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/briefing-historical-preservation-most-endangered-sites.html | Briefing: Historical Preservation; MOST ENDANGERED SITES | False | By Karen Demasters | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/private-sector-helping-the-poor-phone-by-phone.html | Private Sector; Helping the Poor, Phone by Phone | False | By Susan E. Reed | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/good-eating-still-there-still-good.html | GOOD EATING; Still There, Still Good | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/art-architecture-where-miles-of-murals-preach-a-people-s-gospel.html | Art/Architecture; Where Miles of Murals Preach a People's Gospel | False | By Barbara Tannenbaum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/music/discovering-beauty-in-precise-colorations.html | Discovering Beauty in Precise Colorations | False | By Allan Kozinn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/investing-diary-financial-course-in-spanish.html | INVESTING: DIARY; Financial Course in Spanish | False | Compiled by Jeff Sommer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/world/bush-joins-putin-in-urging-pakistan-to-curb-militants.html | BUSH JOINS PUTIN IN URGING PAKISTAN TO CURB MILITANTS | False | By David E. Sanger and Michael Wines | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/sex-offender-registry-under-debate.html | Sex-Offender Registry Under Debate | False | By Virginia Groark | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/passing-the-torch.html | Passing the Torch | False | By Anne Hemnett Stern | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/magazine/about-a-boy-who-isn-t.html | About A Boy Who Isn't | False | By Benoit Denizet-Lewis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/spring-break-all-summer.html | Spring Break, All Summer | False | By John Holl | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-sara-sherwin-joshua-sapire.html | WEDDINGS; Sara Sherwin, Joshua Sapire | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/sweet-music-in-the-sun-of-croatia.html | Sweet Music In the Sun Of Croatia | False | By Josip Novakovich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-weissberg-seymour-m.html | Paid Notice: Deaths WEISSBERG, SEYMOUR M. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/art-architecture-the-wonders-of-genetics-breed-a-new-art.html | Art/Architecture; The Wonders Of Genetics Breed A New Art | False | By Steven Henry Madoff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-memorials-belson-william-a.html | Paid Notice: Memorials BELSON, WILLIAM A. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/on-the-job-a-haven-found-on-or-off-the-treadmill.html | ON THE JOB; A Haven Found on (or Off) the Treadmill | False | By Lawrence Van Gelder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/weekinreview/may-19-25-international-birth-of-a-nation.html | May 19-25; INTERNATIONAL; BIRTH OF A NATION | False | By Jane Perlez | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/long-island-journal-spelling-bee-champions-as-a-family-affair.html | LONG ISLAND JOURNAL; Spelling Bee Champions as a Family Affair | False | By Marcelle S. Fischler | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/in-washington-the-kennedy-era-jackies-a-new-orleans-hotel-skips-the.html | In Washington, the Kennedy Era (Jackie's); A New Orleans Hotel Skips the Traditional | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/l-separating-analysis-from-investment-banking-227536.html | Separating Analysis From Investment Banking | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/l-a-dogs-life-168947.html | A Dog's Life | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/jobs/the-trials-of-job-hunting-beyond-a-certain-size.html | The Trials of Job Hunting Beyond a Certain Size | False | By Melinda Ligos | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/fuel-rods-and-brass-tacks-reality-overtakes-rhetoric-in-nuclear-power-debate.html | Fuel Rods and Brass Tacks; Reality Overtakes Rhetoric in Nuclear Power Debate | False | By Kirk Johnson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/music-ironic-and-detached-long-before-fashion-caught-up.html | Music; Ironic and Detached Long Before Fashion Caught Up | False | By Joe Hagan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/li-work-shareholders-rights-plan.html | L.I. @ Work; Shareholders' Rights Plan | False | By Warren Strugatch | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/magazine/america-s-best-shot.html | America's Best Shot | False | By Jeff Z. Klein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/magazine/l-dr-levine-s-dilemma-151300.html | Dr. Levine's Dilemma | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/jersey-footlights-the-lure-of-the-pines.html | Jersey Footlights; The Lure of the Pines | False | By Michelle Falkenstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/on-politics-here-s-how-to-get-a-reporter-to-dig-into-a-candidate-s-past.html | On Politics; Here's How to Get a Reporter To Dig Into a Candidate's Past | False | By Iver Peterson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/summer-pulse-chilling-out-and-down.html | SUMMER PULSE; Chilling Out And Down | False | By Ellen Tien | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/opinion/l-cracking-down-on-petty-crime-238201.html | Cracking Down On Petty Crime | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/baseball-mendoza-comes-to-the-rescue-to-right-the-faltering-yankees.html | BASEBALL; Mendoza Comes to the Rescue To Right the Faltering Yankees | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/summer-pulse-walking-the-walk-inventively.html | SUMMER PULSE; Walking the Walk, Inventively | False | By Marianne Rohrlich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-mary-dardis-bruce-barket.html | WEDDINGS; Mary Dardis, Bruce Barket | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/realestate/postings-gallery-foundation-partnership-for-west-13th-street-building-purchasing.html | Postings: A Gallery, a Foundation and a Partnership; for West 13th Street Building; Purchasing and Sharing | False | By Edwin McDowell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/toughest-job-in-cannes-working-the-parties.html | Toughest Job in Cannes: Working the Parties | False | By Julia Chaplin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/l-a-dogs-life-168963.html | A Dog's Life | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/theater/l-earnest-missing-wilde-s-point-167002.html | 'EARNEST'; Missing Wilde's Point | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-kitt-shapiro-allan-rothschild.html | WEDDINGS; Kitt Shapiro, Allan Rothschild | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/realestate/habitats-east-57th-street-providing-a-roommate-with-an-urge-to-decorate.html | Habitats/East 57th Street; Providing a Roommate With an Urge to Decorate | False | By Trish Hall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/l-obscured-license-plates-show-enforcement-failures-187860.html | Obscured License Plates Show Enforcement Failures | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/golf-behind-hedgerows-the-caddy.html | GOLF; Behind Hedgerows, The Caddy | False | By Corey Kilgannon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/king-midas-beguiling-domain.html | King Midas' Beguiling Domain | False | By Judith Yarnall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/at-98-still-fashion-s-miss-bally.hoo.html | At 98, Still Fashion's Miss Ballyhoo | False | By Ruth La Ferla | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/music-wagner-still-in-the-wings.html | Music; Wagner Still In the Wings | False | By James R. Oestreich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/neighborhood-report-carnegie-hill-secret-islands-green-lush-imperiled-expansion.html | NEIGHBORHOOD REPORT: CARNEGIE HILL; Secret Islands Green and Lush Imperiled by Expansion Plans | False | By Erika Kinetz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/young-carefree-and-hooked-on-sun-lamps.html | Young, Carefree and Hooked on Sun Lamps | False | By Deborah Netburn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/travel-advisory-in-washington-the-kennedy-era-jackie-s.html | Travel Advisory; In Washington, the Kennedy Era (Jackie's) | False | By Ray Cormier | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/realestate/postings-design-competition-at-55-water-street-renovating-a-public-plaza.html | Postings: Design Competition at 55 Water Street; Renovating A Public Plaza | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/neighborhood-report-new-york-bookshelf-poetry-dogs-gargoyles-mets-living-verse.html | NEIGHBORHOOD REPORT: NEW YORK BOOKSHELF/POETRY; Dogs, Gargoyles, the Mets: Living Verse in the City | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/a-fallen-banker-in-a-hamptons-hot-seat.html | A Fallen Banker In a Hamptons Hot Seat | False | By Alex Kuczynski | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/books/chapters/wish-you-were-here.html | 'Wish You Were Here' | False | By Stewart O'Nan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/a-line-in-the-water.html | A Line in the Water | False | By George James | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/theater/theater-opposites-make-use-of-their-differences.html | Theater; Opposites Make Use Of Their Differences | False | By Jonathan Mandell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/books/chapters/ralph-ellison.html | 'Ralph Ellison' | False | By Lawrence Jackson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/music/music-listings.html | Music Listings | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/weekinreview/all-fronts-unsafe-havens-around-the-world-hints-of-afghanistans-to-come.html | All Fronts: Unsafe Havens; Around the World, Hints of Afghanistans to Come | False | By Douglas Frantz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/art-review-from-the-smithsonian-art-from-gilded-age.html | ART REVIEW; From the Smithsonian, Art From 'Gilded Age' | False | By Helen A. Harrison | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/magazine/l-an-impossible-occupation-151254.html | An Impossible Occupation | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/us/prosecutors-hope-new-study-of-handwriting-analysis-will-silence-skeptics.html | Prosecutors Hope New Study of Handwriting Analysis Will Silence Skeptics | False | By Adam Liptak | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/briefing-corruption-camden-guilty-plea.html | Briefing: CORRUPTION; CAMDEN GUILTY PLEA | False | By Steve Strunsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/art-listings.html | Art Listings | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-tauber-herman-j.html | Paid Notice: Deaths TAUBER, HERMAN J. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/on-the-town-the-city-as-movie-star.html | ON THE TOWN; The City As Movie Star | False | By Kathryn Shattuck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-annette-oestreicher-arthur-grollman.html | WEDDINGS; Annette Oestreicher, Arthur Grollman | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/neighborhood-report-east-village-legal-troubles-for-temple-s-special-spiritual.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Legal Troubles for a Temple's 'Special Spiritual' Food | False | By Jim O'Grady | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/opinion/l-brave-new-world-my-id-your-id-238236.html | Brave New World: My ID, Your ID | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-jennifer-yoder-thomas-prescott.html | WEDDINGS; Jennifer Yoder, Thomas Prescott | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/music-a-composer-thinking-globally-acting-locally.html | Music; A Composer Thinking Globally, Acting Locally | False | By Matthias Kriesberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/l-tucson-cottage-169048.html | Tucson Cottage | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/yourmoney/deal-for-majority-stake-in-third-avenue-funds.html | Deal for Majority Stake in Third Avenue Funds | False | By Jeff Sommer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/weekinreview/ideas-trends-to-the-manor-acclimated.html | Ideas & Trends; To the Manor Acclimated | False | By Sarah Lyall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/c-corrections-227099.html | Corrections | False |  | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/development-fending-off-development-in-an-oasis-of-a-town.html | DEVELOPMENT; Fending Off Development In an Oasis of a Town | False | By Jeremy Pearce | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/world-cup-2002-no-looking-back-for-americans.html | WORLD CUP 2002; No Looking Back For Americans | False | By Jere Longman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/l-recruiters-and-consulting-227552.html | Recruiters and Consulting | False |  | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/communities-clinic-calls-it-a-day-and-so-do-pickets.html | COMMUNITIES; Clinic Calls It A Day, and So Do Pickets | False | By Barbara Stewart | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/music-buffeted-by-love-and-breathing-hard.html | Music; Buffeted by Love, and Breathing Hard | False | By Neil Strauss | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-vows-fatima-jones-and-jasiri-kafele.html | WEDDINGS; VOWS; Fatima Jones and Jasiri Kafele | False | By Mel Watkins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/c-corrections-238007.html | Corrections | False |  | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/weekinreview/ideas-trends-digital-lock-try-a-hairpin.html | Ideas & Trends; Digital Lock? Try A Hairpin | False | By Matt Richtel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/opinion/webbed-wired-and-worried.html | Webbed, Wired and Worried | False | By Thomas L. Friedman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/opinion/l-cracking-down-on-petty-crime-238198.html | Cracking Down On Petty Crime | False |  | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-dana-inerfeld-paul-zedeck.html | WEDDINGS; Dana Inerfeld, Paul Zedeck | False |  | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/li-work-star-appeals-its-delisting.html | L.I. @ Work; Star Appeals Its Delisting | False | By Warren Strugatch | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/movies/film-series-listings.html | Film Series Listings | False |  | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/music-a-father-to-the-followers-of-free-jazz.html | Music; A Father to the Followers of Free Jazz | False | By Larry Blumenfeld | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/weekinreview/fear-not-but-fret-plenty.html | Fear Not, But Fret Plenty | False | By Ted Allen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-memorials-marks-ruth.html | Paid Notice: Memorials MARKS, RUTH | False |  | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/books/books-in-brief-fiction-poetry-095516.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Charles Wilson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/magazine/food-bird-song.html | FOOD; Bird Song | False | By Julia Reed | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/art-reviews-drills-and-blowdryers-rendered-as-still-lifes.html | ART REVIEWS; Drills and Blowdryers Rendered as Still Lifes | False | By D. Dominick Lombardi | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/news-summary-237108.html | NEWS SUMMARY | False |  | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/realestate/in-the-region-new-jersey-in-spring-montclair-s-talk-turns-to-housing-prices.html | In the Region/New Jersey; In Spring, Montclair's Talk Turns to Housing Prices | False | By Antoinette Martin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/world/debate-on-arafat-stalls-us-policy-aides-to-bush-say.html | DEBATE ON ARAFAT STALLS U.S. POLICY, AIDES TO BUSH SAY | False | By Patrick E. Tyler | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/neighborhood-report-upper-east-side-wrecking-ball-nears-for-vintage-block.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; The Wrecking Ball Nears for a Vintage Block, And Tenants Recall the Times That Were | False | By Michelle O'Donnell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/weekinreview/all-fronts-nuclear-poker-at-the-brink-in-kashmir.html | All Fronts; Nuclear Poker; At the Brink in Kashmir | False | By Howard W. French | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-leicher-sheldon.html | Paid Notice: Deaths LEICHER, SHELDON | False |  | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/a-dogs-life-london-church-tucson-cottage.html | A Dog's Life; London Church; Tucson Cottage | False |  | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/footlights-a-visual-feast-and-more.html | Footlights; A Visual Feast and More | False | By Roberta Hershenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/evening-hours-up-and-away.html | EVENING HOURS; Up And Away | False | By Bill Cunningham | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/l-for-all-travelers-169030.html | For All Travelers | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-angela-pinto-sean-wee.html | WEDDINGS; Angela Pinto, Sean Wee | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/travel-advisory-a-new-orleans-hotel-skips-the-traditional.html | Travel Advisory; A New Orleans Hotel Skips the Traditional | False | By Frances Frank Marcus | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/personal-business-a-mercedes-on-the-patio-no-the-latest-supergrill.html | Personal Business; A Mercedes on the Patio? No, the Latest Supergrill | False | By Barbara Whitaker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/weekinreview/all-fronts-seeing-strength-too-in-an-open-society.html | All Fronts; Seeing Strength, Too, In an Open Society | False | By Judith Miller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/theater/theater-myth-magic-and-us-mortals.html | Theater; Myth, Magic And Us Mortals | False | By Margo Jefferson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/executive-life-redesigning-the-management-psyche.html | Executive Life; Redesigning the Management Psyche | False | By Coeli Carr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/magazine/the-way-we-live-now-5-26-02-on-language-slug-it-tout.html | THE WAY WE LIVE NOW: 5-26-02: ON LANGUAGE; Slug it 'Tout' | False | By William Safire | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/dining-out-a-manhasset-standby-gets-a-makeover.html | Dining Out; A Manhasset Standby Gets a Makeover | False | By Joanne Starkey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/tv/for-young-viewers-war-toons-daffy-on-the-home-front-and-the-hare-over-there.html | FOR YOUNG VIEWERS; War Toons: Daffy on the Home Front and the Hare Over There | False | By Kathryn Shattuck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/li-work-how-the-hamptons-auto-classic-recast-itself.html | L.I. @ Work; How the Hamptons Auto Classic Recast Itself | False | By Warren Strugatch | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-mary-ann-azzolina-paul-orzechowski.html | WEDDINGS; Mary Ann Azzolina, Paul Orzechowski | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-memorials-lennard-florence.html | Paid Notice: Memorials LENNARD, FLORENCE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/theater/theater-city-and-set-a-skyline-that-s-made-for-the-stage.html | Theater; City and Set: A Skyline That's Made For the Stage | False | By Mervyn Rothstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/c-corrections-170640.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/music-a-pianist-who-is-building-the-literature-for-lefties.html | Music; A Pianist Who Is Building The Literature for Lefties | False | By David Mermelstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/tv/cover-story-new-significance-for-a-day-of-mourning.html | COVER STORY; New Significance for a Day of Mourning | False | By David Stout | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-lori-barer-michael-ingber.html | WEDDINGS; Lori Barer, Michael Ingber | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/study-with-john-h-richardson-peering-into-world-dwarfs-seeing-it-through-their.html | IN THE STUDY WITH/JOHN H. RICHARDSON; Peering Into World of Dwarfs and Seeing It Through Their Eyes | False | By Hilary S. Wolfson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/plus-tennis-seles-downs-rubin-in-madrid-final.html | PLUS: TENNIS; Seles Downs Rubin in Madrid Final | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/accounts-from-the-north-tower.html | Accounts From the North Tower | False | By The New York Times | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/weekinreview/may-19-25-health-xxl-news.html | May 19-25: HEALTH; XXL NEWS | False | By Denise Grady | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/plus-track-and-field-fordham-prep-sacred-heart-win.html | PLUS: TRACK AND FIELD; Fordham Prep, Sacred Heart Win | False | By William J. Miller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/voters-back-school-taxes.html | Voters Back School Taxes | False | By Merri Rosenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-mullendore-margaret-peggy.html | Paid Notice: Deaths MULLENDORE, MARGARET (PEGGY) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/soapbox-what-malpractice-insurance-crisis.html | Soapbox; What Malpractice Insurance Crisis? | False | By Abbott S. Brown | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-roddy-joseph-james.html | Paid Notice: Deaths RODDY, JOSEPH JAMES | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/footlights-sculptures-here-and-there.html | Footlights; Sculptures Here and There | False | By Roberta Hershenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/books/an-englishman-abroad.html | An Englishman Abroad | False | By Neil Gordon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/books/books-in-brief-fiction-095524.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Megan Harlan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/books/review/books-in-brief-fiction-and-poetry.html | Books in Brief: Fiction and Poetry | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/magazine/the-way-we-live-now-5-26-02-the-ethicist-school-vouching.html | THE WAY WE LIVE NOW: 5-26-02; THE ETHICIST; School Vouching | False | By Randy Cohen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/world/afghan-leader-expected-to-get-extended-term.html | Afghan Leader Expected to Get Extended Term | False | By David Rohde | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/li-work-cablevision-downplays-its-adelphia-exposure.html | L.I. @ Work; Cablevision Downplays Its Adelphia Exposure | False | By Warren Strugatch | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/us/arizona-town-divided-on-road-s-future.html | Arizona Town Divided on Road's Future | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/travel-advisory-in-brighton-by-the-sea-a-museum-makeover.html | Travel Advisory; In Brighton by the Sea, A Museum Makeover | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/theater/theater-three-actors-are-one-another-s-other-audience.html | Theater; Three Actors Are One Another's Other Audience | False | By Wilborn Hampton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/baseball-faced-with-success-mets-fall-apart-at-the-seams.html | BASEBALL; Faced With Success, Mets Fall Apart at the Seams | False | By Buster Olney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/basketball/for-aaron-williams-tale-of-many-cities.html | For Aaron Williams, Tale of Many Cities | False | By Jason Diamos | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/weekinreview/all-fronts-after-months-of-war-long-fights-still-to-wage.html | All Fronts; After Months of War, Long Fights Still to Wage | False | By Serge Schmemann | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/magazine/letters.html | Letters | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-memorials-cowin-daniel.html | Paid Notice: Memorials COWIN, DANIEL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/worth-noting-how-to-get-trash-removed-well-try-painting-the-cans.html | Worth Noting; How to Get Trash Removed? Well, Try Painting the Cans | False | By Joe Piazza | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-susan-mcmichaels-robert-sacher.html | WEDDINGS; Susan McMichaels, Robert Sacher | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/opinion/l-bush-and-latin-america-210820.html | Bush and Latin America | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/movies/film-for-fun-a-mucho-macho-black-hero.html | Film; For Fun, a Mucho Macho Black Hero | False | By Dave Kehr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/a-priest-s-moral-crisis-underexamined.html | A Priest's Moral Crisis, Underexamined | False | By Alvin Klein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/portfolios-etc-weaker-dollar-adds-to-potential-of-foreign-stocks.html | PORTFOLIOS, ETC.; Weaker Dollar Adds to Potential of Foreign Stocks | False | By Jonathan Fuerbringer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/pageoneplus/corrections.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/down-the-shore-viva-las-vegas.html | DOWN THE SHORE; Viva Las Vegas | False | By Jill P. Capuzzo | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/bulletin-board-going-home-after-the-caps-are-thrown.html | BULLETIN BOARD; Going Home After the Caps Are Thrown | False | By Kathleen O'Brien | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/l-recruiters-and-consulting-227544.html | Recruiters and Consulting | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/footlights-a-playwright-s-response.html | Footlights; A Playwright's Response | False | By Roberta Hershenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-martha-turner-neil-fein.html | WEDDINGS; Martha Turner, Neil Fein | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/magazine/style-the-boys-of-soccer.html | STYLE; The Boys of Soccer | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/realestate/residential-sales.html | Residential Sales | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/opinion/public-schooling-for-profit.html | Public Schooling for Profit | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/investing-diary-deal-for-majority-stake-in-third-avenue-funds.html | INVESTING: DIARY; Deal for Majority Stake In Third Avenue Funds | False | Compiled by Jeff Sommer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/movies/l-summer-movies-shorthand-167010.html | SUMMER MOVIES; Shorthand | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/neighborhood-report-upper-east-side-not-so-pretty-pink-french-store-s-sign.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Not So Pretty in Pink: A French Store's Sign Creates a Fuss | False | By Erika Kinetz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/movies/film-a-mogul-of-the-best-and-worst-kind.html | Film; A Mogul Of the Best And Worst Kind | False | By David Thomson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/us/two-federal-appeals-courts-permit-poor-sue-states-for-benefits-under-medicaid.html | Two Federal Appeals Courts Permit the Poor to Sue States for Benefits Under Medicaid | False | By Robert Pear | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/holiday-weekend-begins-with-sunshine-crowds-music-and-heavy-security.html | Holiday Weekend Begins With Sunshine, Crowds, Music and Heavy Security | False | By Robert D. McFadden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/magazine/nuclear-nightmares.html | Nuclear Nightmares | False | By Bill Keller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/east-hampton-will-dim-its-street-lights.html | East Hampton Will Dim Its Street Lights | False | By John Rather | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/dance-where-is-the-heartbeat-in-the-balanchine-legacy.html | Dance; Where Is the Heartbeat in the Balanchine Legacy? | False | By Jennifer Homans | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/soapbox-in-a-tv-studio-near-you.html | Soapbox; In a TV Studio Near You | False | By Regina Silversmith | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/bronx-man-arrested-in-five-sex-attacks.html | Bronx Man Arrested In Five Sex Attacks | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/book-value-why-big-ideas-often-fall-flat.html | BOOK VALUE; Why Big Ideas Often Fall Flat | False | By William J. Holstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-witkin-radovic-dr-mildred-hope-fisher.html | Paid Notice: Deaths WITKIN, RADOVIC, DR. MILDRED HOPE FISHER | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/soccer-league-and-its-landlord-cry-foul.html | Soccer League and Its Landlord Cry Foul | False | By Vivian S. Toy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/in-brief-suffolk-approves-rules-for-land-acquisitions.html | IN BRIEF; Suffolk Approves Rules For Land Acquisitions | False | By John Rather | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/neighborhood-report-west-village-buzz-always-bridesmaid-tales-taffeta-travail.html | NEIGHBORHOOD REPORT: WEST VILLAGE -- BUZZ; Always the Bridesmaid: Tales of Taffeta and Travail | False | By N. C. Maisak | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/world/seeking-trade-africans-find-western-barriers.html | Seeking Trade, Africans Find Western Barriers | False | By Richard W. Stevenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-memorials-heyman-bella.html | Paid Notice: Memorials HEYMAN, BELLA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/religion-let-us-pray.html | RELIGION; Let Us Pray | False | By Benedicta Cipolla | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/private-sector-the-chinese-insurers-are-coming.html | Private Sector; The Chinese (Insurers) Are Coming | False | By Joseph B. Treaster (COMPILED BY HUBERT B. HERRING) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/books/the-magic-fling.html | The Magic Fling | False | By Bruce Bawer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/neighborhood-report-dumbo-shedding-tears-for-copper-signs-that-were-link-borough.html | NEIGHBORHOOD REPORT: DUMBO; Shedding Tears for Copper Signs That Were a Link to a Borough's Past | False | By Tara Bahrampour | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/neighborhood-report-wall-street-where-suits-are-striped-and-stars-come-to-sleep.html | NEIGHBORHOOD REPORT: WALL STREET; Where Suits Are Striped and Stars Come to Sleep | False | By Denny Lee | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-gluck-lillian-s-nee-saltzman.html | Paid Notice: Deaths GLUCK, LILLIAN S. (NEE SALTZMAN) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-neuwirth-linda.html | Paid Notice: Deaths NEUWIRTH, LINDA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/stamford-journal-diner-stands-its-ground-amid-the-redevelopment.html | Stamford Journal; Diner Stands Its Ground Amid the Redevelopment | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/weekinreview/may-19-25-international-tough-on-cuba.html | May 19-25: INTERNATIONAL; TOUGH ON CUBA | False | By Elisabeth Bumiller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/international/americas/chile-military-tells-public-to-see-swords-as.html | Chile Military Tells Public to See Swords as Plowshares | False | By Larry Rohter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/us/price-of-broken-vows-of-silence.html | Price of Broken Vows of Silence | False | By Adam Liptak | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/weekinreview/ideas-trends-the-aid-debate-helping-hand-or-hardly-helping.html | Ideas & Trends; The Aid Debate: Helping Hand, or Hardly Helping? | False | By Michael M. Weinstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/us/a-backwoods-tanner-follows-indian-ways.html | A Backwoods Tanner Follows Indian Ways | False | By Blaine Harden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/in-brief-duplexes-to-be-built-on-drag-strip-property.html | IN BRIEF; Duplexes to Be Built On Drag Strip Property | False | By G. Nicolo Anastasi | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/us/disabled-veterans-lobby-for-full-retirement-pay.html | Disabled Veterans Lobby For Full Retirement Pay | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/a-little-more-money-for-farmers-who-put-milk-on-the-table.html | A Little More Money for Farmers Who Put Milk on the Table | False | By Harlan J. Levy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/romance-in-cosmo-s-world-is-translated-in-many-ways.html | Romance, in Cosmo's World, Is Translated in Many Ways | False | By David Carr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/l-a-dog-s-life-168939.html | A Dog's Life | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/weekinreview/all-fronts-getting-more-than-one-step-ahead-of-an-attack.html | All Fronts; Getting More Than One Step Ahead of an Attack | False | By Todd S. Purdum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/weekinreview/may-19-25-health-the-surgical-option.html | May 19-25: HEALTH; THE SURGICAL OPTION | False | By Lawrence K. Altman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/cuttings-not-just-for-iowans-sweet-corn-at-home.html | CUTTINGS; Not Just for Iowans: Sweet Corn at Home | False | By Lee Reich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/private-sector-a-tax-refund-check-that-just-keeps-shrinking.html | Private Sector; A Tax-Refund Check That Just Keeps Shrinking | False | By David Cay Johnston (COMPILED BY HUBERT B. HERRING) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/c-corrections-237981.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/talks-collapse-on-750-million-takeover-of-global-crossing.html | Talks Collapse on $750 Million Takeover of Global Crossing | False | By Simon Romero | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/paul-giel-70-all-american-in-two-sports-and-pro-pitcher.html | Paul Giel, 70, All-American In Two Sports and Pro Pitcher | False | By Frank Litsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-rothman-arthur-mordecai.html | Paid Notice: Deaths ROTHMAN, ARTHUR MORDECAI | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/private-sector-my-mozzarella-can-smother-your-software.html | Private Sector; My Mozzarella Can Smother Your Software! | False | By Jeremy W. Peters (COMPILED BY HUBERT B. HERRING) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-emily-paster-elliot-regenstein.html | WEDDINGS; Emily Paster, Elliot Regenstein | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/books/l-no-booing-please-095486.html | No Booing, Please | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/magazine/c-corrections-151190.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/world-cup-2002-italians-have-something-others-don-t-the-curse-of-il-codino.html | WORLD CUP 2002; Italians Have Something Others Don't: The Curse of Il Codino | False | By George Vecsey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-wollerstein-isidore.html | Paid Notice: Deaths WOLLERSTEIN, ISIDORE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-cohen-herman-j.html | Paid Notice: Deaths COHEN, HERMAN J. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/us/new-travails-for-a-struggling-california-museum.html | New Travails for a Struggling California Museum | False | By James Sterngold | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/personal-business-diary-cellphones-not-killing-real-ones.html | PERSONAL BUSINESS: DIARY; Cellphones Not Killing Real Ones | False | Compiled by Vivian Marino | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-hall-claudia-stevenson.html | Paid Notice: Deaths HALL, CLAUDIA STEVENSON | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/c-corrections-238015.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/good-company-a-birthday-party-in-a-trailer-park-is-completely-different-in-aspen.html | GOOD COMPANY; A Birthday Party in a Trailer Park Is Completely Different in Aspen | False | By Lois Smith Brady | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/us/talks-collapse-on-750-million-takeover-global-crossing.html | Talks Collapse on $750 Million Takeover Global Crossing | False | By Simon Romero | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/magazine/l-dr-levine-s-dilemma-151319.html | Dr. Levine's Dilemma | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/opinion/the-past-as-prelude.html | The Past as Prelude | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/l-the-right-way-of-administering-botox-187836.html | The Right Way Of Administering Botox | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/books/sound-of-one-saber-rattling.html | Sound of One Saber Rattling | False | By Max Frankel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/kangaroos-in-the-mist.html | Kangaroos In the Mist | False | By Nancy Bearden Henderson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-jennifer-sudul-gavin-edwards.html | WEDDINGS; Jennifer Sudul, Gavin Edwards | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/books/extramarital-bliss.html | Extramarital Bliss | False | By Maria Russo | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/world-cup-2002-watching-soccer-in-focus-for-90-minutes.html | WORLD CUP 2002; Watching Soccer: In Focus for 90 Minutes | False | By George Vecsey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/us/andersen-jury-allowed-to-consider-past-audit-transgressions.html | Andersen Jury Allowed to Consider Past Audit Transgressions | False | By Jonathan D. Glater | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/books/you-re-strange-but-don-t-change.html | You're Strange, but Don't Change | False | By Rick Moody | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/neighborhood-report-the-rockaways-and-that-s-the-news-from-rockaway-point.html | NEIGHBORHOOD REPORT: THE ROCKAWAYS; . . . And That's the News From Rockaway Point | False | By Jim O'Grady | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/the-restaurant-jinx.html | The Restaurant Jinx | False | By Marc Ferris | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/around-town.html | Around Town | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/opinion/l-brave-new-world-my-id-your-id-238228.html | Brave New World: My ID, Your ID | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-dune-thorne-neville-mccaghren.html | WEDDINGS; Dune Thorne, Neville McCaghren | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/102-minutes-last-words-at-the-trade-center-fighting-to-live-as-the-towers-die.html | 102 MINUTES: Last Words at the Trade Center; Fighting to Live as the Towers Die | False | This article was reported and written by Jim Dwyer, Eric Lipton, Kevin Flynn, James Glanz and Ford Fessenden. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/holiday-tomorrow-memorial-day.html | Holiday Tomorrow: Memorial Day | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/television-radio-an-anchor-pulls-back-the-curtain-on-the-nightly-news.html | Television/Radio; An Anchor Pulls Back the Curtain on the Nightly News | False | By Samuel G. Freedman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/art-review-looking-at-celebrities-through-a-wider-lens.html | ART REVIEW; Looking at Celebrities Through a Wider Lens | False | By William Zimmer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/yourmoney/balance-of-power-shifting-as-stock-indexes-change.html | Balance of Power Shifting as Stock Indexes Change | False | By Conrad De Aenlle | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/books/new-noteworthy-paperbacks-095699.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/census-in-a-twist-female-led-families-gain.html | CENSUS; In a Twist, Female-Led Families Gain | False | By Richard Lezin Jones | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-bull-john-s.html | Paid Notice: Deaths BULL, JOHN S. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/worth-noting-that-so-and-so-said-at-least-it-was-clean.html | Worth Noting; That So-and-So Said . . . At Least It Was Clean | False | By Barbara Fitzgerald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/wine-under-20-destined-for-oysters.html | WINE UNDER $20; Destined For Oysters | False | By Howard G. Goldberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/dining-out-feasts-for-the-mind-as-well-as-for-the-body.html | Dining Out; Feasts for the Mind as Well as for the Body | False | By Patricia Brooks | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-sue-perng-philip-lee.html | WEDDINGS; Sue Perng, Philip Lee | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-mathews-sidney.html | Paid Notice: Deaths MATHEWS, SIDNEY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-marissa-burgoyne-christopher-franciosa.html | WEDDINGS; Marissa Burgoyne, Christopher Franciosa | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-randi-kornbluth-david-sultan.html | WEDDINGS; Randi Kornbluth, David Sultan | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/fashion/weddings/kristin-schaefer-and-michael-schiumo.html | Kristin Schaefer and Michael Schiumo | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-saunders-dero-ames.html | Paid Notice: Deaths SAUNDERS, DERO AMES | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-witchel-jess.html | Paid Notice: Deaths WITCHEL, JESS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/is-the-coast-clear.html | Is the Coast Clear? | False | By George James | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/c-corrections-169315.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/travel-advisory-correspondent-s-report-car-rental-rates-low-as-bookings-creep-up.html | Travel Advisory: Correspondent's Report; Car-Rental Rates Low As Bookings Creep Up | False | By Edwin McDowell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/market-insight-anyone-want-to-run-a-retailer.html | MARKET INSIGHT; Anyone Want To Run A Retailer? | False | By Kenneth N. Gilpin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/connecticut-is-on-road-again-and-again.html | Connecticut Is on Road Again, and Again | False | By Virginia Groark | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/on-the-hudson-this-old-hat.html | ON THE HUDSON; This Old Hat | False | By Bill Cunningham | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/the-boating-report-after-annapolis-sailing-comes-naturally-to-aho.html | THE BOATING REPORT; After Annapolis, Sailing Comes Naturally to Aho | False | By Herb McCormick | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/homicide-is-ruled-in-death-of-man-in-police-custody.html | Homicide Is Ruled in Death Of Man in Police Custody | False | By Thomas J. Lueck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/television-radio-they-want-their-mean-tv.html | Television/Radio; They Want Their Mean TV | False | By Karal Ann Marling | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/summer-pulse-what-i-m-wearing-now-the-cosmetician.html | SUMMER PULSE; WHAT I'M WEARING NOW; The Cosmetician | False | By Ellen Tien | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/magazine/corrections.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/briefing-transportation-school-bus-failures.html | Briefing: Transportation; SCHOOL BUS FAILURES | False | By Karen Demasters | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/world/john-paul-hemmed-in-at-twilight-of-his-papacy.html | John Paul, Hemmed In at Twilight of His Papacy | False | By Alessandra Stanley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/stores-that-fill-the-camp-footlocker.html | Stores That Fill The Camp Footlocker | False | By Merri Rosenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/a-newark-visit-on-foot-on-camera.html | A Newark Visit on Foot, on Camera | False | By Seth Kugel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/practical-traveler-consolidators-online-and-off.html | Practical Traveler; Consolidators, Online and Off | False | By Hope Reeves | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/in-business-filling-goody-bags-for-the-beach-bound.html | IN BUSINESS; Filling Goody Bags For the Beach-Bound | False | By Jeanine Prezioso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/running-for-kenyan-brothers-the-race-is-now-for-survival.html | RUNNING; For Kenyan Brothers, the Race Is Now for Survival | False | By Elliott Denman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/weekinreview/ideas-trends-variations-on-a-theme-hold-the-bloody-mary.html | Ideas & Trends; Variations on a Theme; Hold the Bloody Mary | False | By Tom Zeller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/at-airports-a-search-for-better-security.html | At Airports, a Search For Better Security | False | By Matthew L. Wald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/letters-kurt-masur.html | Letters: Kurt Masur | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/opinion-to-tell-the-truth-or-maybe-not.html | Opinion; To Tell the Truth . . . or Maybe Not | False | By Daniel Thomas Moran | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/pro-basketball-the-nets-dig-a-big-hole-for-the-celtics-and-then-fall-in.html | PRO BASKETBALL; The Nets Dig a Big Hole for the Celtics, and Then Fall In | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/personal-business-visits-cost-parted-couples-a-tax-break.html | Personal Business; Visits Cost Parted Couples a Tax Break | False | By David Cay Johnston | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/lacrosse-princeton-and-syracuse-to-meet-again-in-final.html | LACROSSE; Princeton and Syracuse to Meet Again in Final | False | By Frank Litsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-christina-mireles-joseph-hurd-iii.html | WEDDINGS; Christina Mireles, Joseph Hurd III | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/on-baseball-wells-was-wilder-than-his-pitches.html | ON BASEBALL; Wells Was Wilder Than His Pitches | False | By Jack Curry | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/books/chapters/at-the-hands-of-persons-unknown.html | 'At the Hands of Persons Unknown' | False | By Philip Dray | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-emmy-laybourne-gregory-podunovich.html | WEDDINGS; Emmy Laybourne, Gregory Podunovich | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/long-island-calendar.html | Long Island Calendar | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/briefing-transportation-secaucus-delays.html | Briefing: Transportation; SECAUCUS DELAYS | False | By Jeremy Pearce | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-victoria-meistrell-christian-pouncey.html | WEDDINGS; Victoria Meistrell, Christian Pouncey | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-etsu-kahata-john-whitehouse-iii.html | WEDDINGS; Etsu Kahata, John Whitehouse III | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/c-corrections-227110.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/weekinreview/c-corrections-222046.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-mandeville-hubert-turner.html | Paid Notice: Deaths MANDEVILLE, HUBERT TURNER | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-palley-jeremy.html | Paid Notice: Deaths PALLEY, JEREMY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/realestate/c-corrections-168440.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/travel-advisory-british-airways-prefers-clicks-not-calls.html | Travel Advisory; British Airways Prefers Clicks, Not Calls | False | By Philip Shenon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/five-questions-for-john-s-kavulich-ii-room-for-whom-on-cuba-s-ground-floor.html | FIVE QUESTIONS for JOHN S. KAVULICH II; Room for Whom on Cuba's Ground Floor? | False | By Anthony Depalma | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/soccer-the-power-ends-its-skid-as-milbrett-returns-to-form.html | SOCCER; The Power Ends Its Skid As Milbrett Returns to Form | False | By Alex Yannis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-memorials-lubalin-herb-f.html | Paid Notice: Memorials LUBALIN, HERB F. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/basketball/for-aaron-williams-tale-of-many-cities-200205269411690078 4.html | For Aaron Williams, Tale of Many Cities | False | By Jason Diamos | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-kristin-schaefer-michael-schiumo.html | WEDDINGS; Kristin Schaefer, Michael Schiumo | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/business-diary-10-am-arrive-tuscany-11-am-call-office.html | BUSINESS; DIARY; 10 A.M.: Arrive Tuscany. 11 A.M.: Call Office. | False | By Vivian Marino | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/books/paperback-best-sellers-may-26-2002.html | PAPERBACK BEST SELLERS: May 26, 2002 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/realestate/repairing-water-damage-in-a-co-op.html | Repairing Water Damage in a Co-op | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/c-corrections-187615.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/basketball/nets-collapse-in-epic-fashion.html | Nets Collapse in Epic Fashion | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/opinion/l-tb-has-no-borders-210846.html | TB Has No Borders | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/magazine/lives-running-free.html | LIVES; Running Free | False | By Christopher Isenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/hockey-maple-leafs-ward-off-elimination-for-the-fourth-time.html | HOCKEY; Maple Leafs Ward Off Elimination for the Fourth Time | False | By Dave Caldwell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/weekinreview/may-19-25-national-a-cold-war-experiment.html | May 19-25: NATIONAL; A COLD WAR EXPERIMENT | False | By Thom Shanker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/opinion/w-s-grand-tour.html | W.'s Grand Tour | False | By Maureen Dowd | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/books/books-in-brief-fiction-poetry-095540.html | BOOKS IN BRIEF: FICTION & POETRY | False | By William Ferguson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/books/bourgeois-values.html | Bourgeois Values | False | By Gillian Tindall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/opinion/l-brave-new-world-my-id-your-id-238210.html | Brave New World: My ID, Your ID | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-alice-wei-brent-williams.html | WEDDINGS; Alice Wei, Brent Williams | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/view-new-fairfield-after-years-effort-10-eagles-soar-one-scout-troop.html | The View From/New Fairfield; After Years of Effort, 10 Eagles Soar From One Scout Troop | False | By Virginia Groark | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/l-antony-tudor-keeping-a-legacy-167045.html | ANTONY TUDOR; Keeping a Legacy | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-jennifer-schantz-andrew-gould.html | WEDDINGS; Jennifer Schantz, Andrew Gould | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/neighborhood-report-coney-island-no-man-is-coney-island-but-mr-wallace-is-close.html | NEIGHBORHOOD REPORT: CONEY ISLAND; No Man Is Coney Island, but Mr. Wallace Is Close | False | By Tyler Maroney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/books/books-in-brief-fiction-poetry-postcoital-aesthete.html | BOOKS IN BRIEF: FICTION & POETRY; Postcoital Aesthete | False | By Emily Gordon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/jersey-footlights-a-call-for-writers.html | Jersey Footlights; A Call for Writers | False | By Michelle Falkenstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/3-to-battle-for-lack-s-senate-seat.html | 3 to Battle for Lack's Senate Seat | False | By Stewart Ain | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-golding-melville-j.html | Paid Notice: Deaths GOLDING, MELVILLE J. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/opinion/l-brave-new-world-my-id-your-id-238244.html | Brave New World: My ID, Your ID | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-dilloff-morton.html | Paid Notice: Deaths DILLOFF, MORTON | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-elaine-coonrod-gabriel-dichter.html | WEDDINGS; Elaine Coonrod, Gabriel Dichter | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-memorials-drayer-steven-j.html | Paid Notice: Memorials DRAYER, STEVEN J. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/battling-politely-for-health-care-s-biggest-prize.html | Battling, Politely, for Health Care's Biggest Prize | False | By Milt Freudenheim | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/l-why-i-won-t-turn-off-the-air-conditioning-187828.html | Why I Won't Turn Off The Air-Conditioning | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/fighting-to-live-as-the-towers-died.html | Fighting to Live as the Towers Died | False | By The New York Times | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/in-business-no-more-animal-acts-on-greenburgh-town-property.html | IN BUSINESS; No More Animal Acts On Greenburgh Town Property | False | By Claudia Rowe | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/dance/dance-listings.html | Dance Listings | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/travel-advisory-deals-and-discounts.html | Travel Advisory; Deals and Discounts | False | By Joseph Siano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/l-advertising-agency-is-actually-doing-well-187852.html | Advertising Agency Is Actually Doing Well | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/us/agent-s-role-in-inquiries-is-questioned.html | Agent's Role In Inquiries Is Questioned | False | By Neil A. Lewis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/books/unfinished-business.html | Unfinished Business | False | By Erica da Costa | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/jobs/life-s-work-angels-amid-the-aridity-of-office-life.html | LIFE'S WORK; Angels, Amid the Aridity of Office Life | False | By Lisa Belkin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-alice-chen-joshua-plotkin.html | WEDDINGS; Alice Chen, Joshua Plotkin | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/c-corrections-170976.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/c-corrections-169323.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-katherine-rosman-joseph-ehrlich.html | WEDDINGS; Katherine Rosman, Joseph Ehrlich | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/weekinreview/may-19-25-environment-oil-and-water.html | May 19-25; ENVIRONMENT; OIL AND WATER | False | By Andrew C. Revkin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/in-person-rutgers-s-good-right-hand.html | In Person; Rutgers's Good Right Hand | False | By Robert Strauss | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/the-fresh-air-fund-at-camp-survival-skills-include-a-solid-resume.html | The Fresh Air Fund; At Camp, Survival Skills Include a Solid RÃ¯Â¿Â½sumÃ¯Â¿Â½ | False | By Arthur Bovino | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/102-minutes-last-words-at-the-trade-center-fighting-to-live-as-the-towers-died.html | 102 MINUTES: Last Words at the Trade Center; Fighting to Live as the Towers Died | False | This article was reported and written by Jim Dwyer, Eric Lipton, Kevin Flynn, James Glanz and Ford Fessenden, Alain Delaqueriere, Tom Torok. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/sports-of-the-times-pierce-heeds-the-call-and-carries-the-celtics.html | Sports of The Times; Pierce Heeds the Call And Carries the Celtics | False | By Ira Berkow | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/books/l-more-than-mopery-095460.html | More Than Mopery | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-kaveh-tzipporah.html | Paid Notice: Deaths KAVEH, TZIPPORAH | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/weekinreview/may-19-25-national-election-2000-suits.html | May 19-25: NATIONAL; ELECTION 2000 SUITS | False | By Lynette Clemetson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/horse-racing-sunday-break-puzzlement-outclass-field-going-1-2-peter-pan.html | HORSE RACING; Sunday Break and Puzzlement Outclass the Field in Going 1-2 in the Peter Pan | False | By Joe Drape | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/basketball/anderson-leaves-selfish-ways-behind.html | Anderson Leaves 'Selfish Ways' Behind | False | By Ira Berkow | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/world/colombia-voters-are-angry-and-rebels-may-pay-price.html | Colombia Voters Are Angry, And Rebels May Pay Price | False | By Juan Forero | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-elizabeth-jacobs-daniel-dickstein.html | WEDDINGS; Elizabeth Jacobs, Daniel Dickstein | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-marianna-mckim-reinhart-sonnenburg.html | WEDDINGS; Marianna McKim, Reinhart Sonnenburg | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/subway-card-meant-for-tourists-is-bargain-for-locals.html | Subway Card Meant for Tourists Is Bargain for Locals | False | By Randy Kennedy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/movies/c-corrections-167070.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/l-kurt-masur-courtesy-counts-166995.html | KURT MASUR; Courtesy Counts | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-reeves-clifford-batchelder-jr.html | Paid Notice: Deaths REEVES, CLIFFORD BATCHELDER, JR. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/alone-at-sunset-in-a-land-without-singles.html | Alone at Sunset In a Land Without Singles | False | By Mark Rotella | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/personal-business-diary-but-the-ceremony-will-be-just-as-long.html | PERSONAL BUSINESS: DIARY; But the Ceremony Will Be Just as Long | False | Compiled by Vivian Marino | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/pro-basketball-superman-loses-his-cape-kidd-falters-at-end.html | PRO BASKETBALL; Superman Loses His Cape: Kidd Falters at End | False | By Chris Broussard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/c-corrections-237990.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/books/best-sellers-may-26-2002.html | BEST SELLERS: May 26, 2002 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-gootenberg-lorraine-s.html | Paid Notice: Deaths GOOTENBERG, LORRAINE S. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/investing-no-stampede-yet-to-technology.html | Investing; No Stampede, Yet, to Technology | False | By Dan Colarusso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/opinion/editorial-observer-forget-roger-clemens-and-mike-piazza-ronaldo-is-the-star.html | Editorial Observer; Forget Roger Clemens and Mike Piazza. Ronaldo Is the Star. | False | By ANDRiï'SÃ¡S MARTINEZ | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/pro-basketball-humbled-lakers-look-to-erase-taste-of-defeat.html | PRO BASKETBALL; Humbled Lakers Look to Erase Taste of Defeat | False | By Mike Wise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/first-person-facing-a-tough-audience.html | FIRST PERSON; Facing A Tough Audience | False | By Elizabeth Swados | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/magazine/l-am-i-my-brother-s-keeper-151351.html | Am I My Brother's Keeper? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/soccer-the-revamped-metrostars-settle-for-a-so-so-result.html | SOCCER; The Revamped MetroStars Settle for a So-So Result | False | By Brandon Lilly | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/executive-life-the-boss-gloves-off-in-cosmetics.html | Executive Life: The Boss; Gloves Off, in Cosmetics | False | By Dalia Chammas | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/benefits-209082.html | BENEFITS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/opinion/l-a-dysfunctional-agency-212342.html | A Dysfunctional Agency | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-korman-sydney.html | Paid Notice: Deaths KORMAN, SYDNEY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/world/angry-japan-lashes-out-after-defeat-on-whaling.html | Angry Japan Lashes Out After Defeat On Whaling | False | By James Brooke | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/golf-contenders-move-ahead-as-woods-drops-back.html | GOLF; Contenders Move Ahead as Woods Drops Back | False | By Clifton Brown | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-aronson-steven-l.html | Paid Notice: Deaths ARONSON, STEVEN L | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/weekinreview/may-19-25-national-it-took-38-years.html | May 19-25: NATIONAL; IT TOOK 38 YEARS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/fashion/weddings/alice-wei-and-brent-williams.html | Alice Wei and Brent Williams | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/world/taiwanese-airliner-with-225-aboard-crashes-in-sea.html | Taiwanese Airliner With 225 Aboard Crashes in Sea | False | By Keith Bradsher | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/magazine/way-we-live-now-5-26-02-questions-for-oscar-de-la-renta-substance-style.html | THE WAY WE LIVE NOW: 5-26-02: QUESTIONS FOR OSCAR DE LA RENTA; The Substance of Style | False | By Lynn Hirschberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-sonia-orfield-adam-shah.html | WEDDINGS; Sonia Orfield, Adam Shah | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/a-la-carte-small-operation-yields-thai-treasures.html | A La Carte; Small Operation Yields Thai Treasures | False | By Richard Jay Scholem | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/magazine/l-an-impossible-occupation-151262.html | An Impossible Occupation | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/at-hearing-a-resolve-to-rebuild-twin-towers.html | At Hearing, A Resolve To Rebuild Twin Towers | False | By Edward Wyatt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/briefing-courts-drug-company-settlement.html | Briefing; Courts; DRUG COMPANY SETTLEMENT | False | By Edwin Lake | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/opinion/l-sociology-in-trouble-215406.html | Sociology in Trouble | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/noticed-gimme-a-head-with-hair-again.html | NOTICED; Gimme a Head With Hair, Again | False | By John Leland | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/pro-basketball-liberty-drops-opener-as-sparks-pull-away.html | PRO BASKETBALL; Liberty Drops Opener As Sparks Pull Away | False | By Michael Arkush | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/world/swiss-overrule-lavish-home-in-a-clash-over-rural-values.html | Swiss Overrule Lavish Home In a Clash Over Rural Values | False | By Elizabeth Olson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/neighborhood-report-bending-elbows-join-the-navy-and-see-the-light.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Join the Navy and See the Light | False | By Charlie Leduff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/movies/l-woody-allen-still-funny-167053.html | WOODY ALLEN; Still Funny | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/cuttings-planting-sweet-corn-in-the-backyard-garden.html | CUTTINGS; Planting Sweet Corn in the Backyard Garden | False | By Lee Reich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/movies/c-corrections-167061.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/virtual-new-york-for-teenagers-nationwide-it-s-new-york-and-it-s-1904.html | VIRTUAL NEW YORK; For Teenagers Nationwide, It's New York and It's 1904 | False | By Tara Bahrampour | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/jersey-on-ebay-new-jersey-s-garage-sale.html | JERSEY; On eBay, New Jersey's Garage Sale | False | By Neil Genzlinger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/long-island-guide.html | Long Island Guide | False | By Barbara Delatiner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/coping-intimate-strangers-across-the-street-just-don-t-get-too-close.html | COPING; Intimate Strangers Across the Street, Just Don't Get Too Close | False | By Tamar Lewin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-kavouras-harriet.html | Paid Notice: Deaths KAVOURAS, HARRIET | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/neighborhood-report-lower-manhattan-was-it-voodoo-dispute-leads-board-dismissal.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Was It Voodoo? A Dispute Leads to a Board Dismissal | False | By Denny Lee | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/1-tinguely-in-basel-168998.html | Tinguely in Basel | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/basketball/superman-kidd-loses-his-cape.html | Superman Kidd Loses His Cape | False | By Chris Broussard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/boy-16-made-detonator-from-disposable-camera-police-say.html | Boy, 16, Made Detonator From Disposable Camera, Police Say | False | By Jacob H. Fries | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/l-spotting-stars-169056.html | Spotting Stars | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/realestate/if-you-re-thinking-living-crestwood-ny-yonkers-area-with-small-town-feeling.html | If You're Thinking of Living In/Crestwood, N.Y.; Yonkers Area With Small-Town Feeling | False | By Elsa Brenner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/footlights-from-one-an-anthem-for-many.html | Footlights; From One, an Anthem for Many | False | By Roberta Hershenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-thompson-mark-wh.html | Paid Notice: Deaths THOMPSON, MARK W.H. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-reeves-jeneil.html | Paid Notice: Deaths REEVES, JENEIL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/databank-anxiety-on-and-off-the-trading-floor.html | DataBank; Anxiety, On and Off the Trading Floor | False | By Jonathan Fuerbringer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/chess-ivanchuk-is-impressive-as-he-topples-kasparov.html | CHESS; Ivanchuk Is Impressive As He Topples Kasparov | False | By Robert Byrne | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/school-budget-votes-more-f-s-than-usual.html | School Budget Votes: More F's Than Usual | False | By Linda Saslow | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/how-banks-chased-a-mirage.html | How Banks Chased a Mirage | False | By Riva D. Atlas | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-jill-hasday-allan-erbsen.html | WEDDINGS; Jill Hasday, Allan Erbsen | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/us/talking-the-talk-his-own-way-by-golly.html | Talking the Talk His Own Way, by Golly | False | By Eric Schmitt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/art-marks-left-on-earth-as-seen-from-above.html | Art; Marks Left on Earth, As Seen From Above | False | By William Zimmer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/summer-pulse-ps-carrying-their-weight.html | SUMMER PULSE: P.S.; Carrying Their Weight | False | By Ellen Tien | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/update-jil-sander-designer-in-reticence.html | UPDATE/JIL SANDER; Designer In Reticence | False | By Petra Kappl | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/what-s-doing-in-seoul.html | What's Doing In Seoul | False | By Don Kirk | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/books/chapters-the-count-and-the-confession.html | 'The Count and the Confession' | False | By John Taylor | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-kupfer-mildred.html | Paid Notice: Deaths KUPFER, MILDRED | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/investing-with-james-r-norris-and-michael-m-meyer-c-b-mid-cap-value-portfolio.html | INVESTING WITH/James R. Norris and Michael M. Meyer; C & B Mid Cap Value Portfolio | False | By Carole Gould | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/jersey-footlights-one-and-only.html | Jersey Footlights; One and Only | False | By Michelle Falkenstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/weekinreview/may-19-25-national-big-fines.html | May 19-25: NATIONAL; BIG FINES | False | By Patrick McGeehan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/travel-advisory-celebrating-summer-in-the-quebec-maritimes.html | Travel Advisory; Celebrating Summer In the Quebec Maritimes | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/the-guide-187739.html | The Guide | False | By Eleanor Charles | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-emmanuelle-clerisme-james-beaty.html | WEDDINGS; Emmanuelle Clerisme, James Beaty | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-souchet-leonor.html | Paid Notice: Deaths SOUCHET, LEONOR | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-katherine-park-andrew-jacobs.html | WEDDINGS; Katherine Park, Andrew Jacobs | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/making-a-sept-11-memorial-mosaic.html | Making a Sept. 11 Memorial Mosaic | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/books/chapters-shakey.html | 'Shakey' | False | By Jimmy McDonough | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/magazine/the-way-we-live-now-5-26-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 5-26-02; What They Were Thinking | False | By Catherine Saint Louis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/weekinreview/may-19-25-coming-up.html | May 19-25; COMING UP | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/midstream-for-teenagers-an-introduction-to-self-reliance.html | MIDSTREAM; For Teenagers, an Introduction to Self-Reliance | False | By James Schembari | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/opinion/l-looking-backward-215422.html | Looking Backward | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/world/contrary-st-petersburg-in-limelight.html | Contrary St. Petersburg in Limelight | False | By Michael Wines | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-attride-roy-ronald-buxton-jr.html | Paid Notice: Deaths ATTRIDE, ROY RONALD BUXTON, JR. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-spencer-helen-w.html | Paid Notice: Deaths SPENCER, HELEN W. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-shari-markowitz-daniel-savitt.html | WEDDINGS; Shari Markowitz, Daniel Savitt | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/votes-in-congress-233250.html | Votes in Congress | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/art-architecture-weavers-of-genius-long-peru-s-secret.html | Art/Architecture; Weavers of Genius, Long Peru's Secret | False | By Rita Reif | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/us/history-recorded-from-the-messages-of-victims.html | History Recorded From the Messages of Victims | False | By Alain Delaquál̀â¢riâ¢ả̂re and Tom Torok contributed to these articles. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/auto-racing-from-the-fast-lane-a-treasure-of-books.html | AUTO RACING; From the Fast Lane, A Treasure of Books | False | By Robert Lipsyte | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/economic-view-do-401-k-s-give-workers-an-illusion-of-wealth.html | ECONOMIC VIEW; Do 401(k)'s Give Workers An Illusion of Wealth? | False | By Louis Uchitelle | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/for-the-record-a-famous-name-on-a-different-field.html | FOR THE RECORD; A Famous Name On a Different Field | False | By Chuck Slater | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/movies/television-radio-the-dangers-of-a-date-with-the-outside-world.html | Television/Radio; The Dangers of a Date With the Outside World | False | By Beth Pinsker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/opinion/l-labor-s-political-voice-212954.html | Labor's Political Voice | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/worth-noting-sopranos-are-accused-and-a-judge-is-the-accuser.html | Worth Noting; 'Sopranos' Are Accused, And a Judge Is the Accuser | False | By Barbara Fitzgerald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/baseball-june-14-clemens-at-shea.html | BASEBALL; June 14: Clemens at Shea | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/film-when-there-s-too-much-of-a-not-very-good-thing.html | Film; When There's Too Much of a Not-Very-Good Thing | False | By Matt Steinglass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-shira-asekoff-ariel-meyer.html | WEDDINGS; Shira Asekoff, Ariel Meyer | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/books/everyday-terrors.html | Everyday Terrors | False | By Ruth Franklin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/tennis-a-high-strung-roddick-is-harnessing-his-talent.html | TENNIS; A High-Strung Roddick Is Harnessing His Talent | False | By Selena Roberts | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/a-night-out-with-the-pet-shop-boys-not-an-80-s-act-really.html | A NIGHT OUT WITH: The Pet Shop Boys; Not an 80's Act (Really) | False | By Smith Galtney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/theater-not-so-good-goodspeed-revives-a-revival.html | Theater; Not So Good: Goodspeed Revives A Revival | False | By Alvin Klein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/automobiles/a-harley-takes-an-engine-from-porsche.html | A Harley Takes an Engine From Porsche | False | By Jim McCraw | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/art-architecture-a-social-critic-who-makes-the-ordinary-a-weapon.html | Art/Architecture; A Social Critic Who Makes the Ordinary a Weapon | False | By Edward M. Gomez | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/music/displaying-dexterity-diffusing-warmth.html | Displaying Dexterity, Diffusing Warmth | False | By Allan Kozinn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/c-corrections-227102.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/summer-pulse-shades-with-tints.html | SUMMER PULSE; Shades With Tints | False | By Ellen Tien | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/c-corrections-227129.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/start-your-feedback-the-search-for-a-band.html | Start Your Feedback: The Search for a Band | False | By Karen Demasters | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/books/chapters/flaubert.html | 'Flaubert' | False | By Geoffrey Wall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/magazine/the-world-s-game-is-not-just-a-game.html | The World's Game Is Not Just A Game | False | By Simon Kuper | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-weston-rev-dr-m-moran.html | Paid Notice: Deaths WESTON, REV. DR. M. MORAN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/books/l-invading-canada-095478.html | Invading Canada | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/midtown-car-chase-yields-serious-injury.html | Midtown Car Chase Yields Serious Injury | False | By The New York Times | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-bartner-seth-david.html | Paid Notice: Deaths BARTNER, SETH DAVID | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/dance-this-week-at-play-in-the-fields-of-gravity.html | Dance: This Week; At Play in the Fields of Gravity | False | By Iris Fanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/music-good-as-it-is-the-met-has-gaps-to-fill.html | Music; Good as It Is, The Met Has Gaps to Fill | False | By Anthony Tommasini | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/private-sector-shredding-up-a-storm-in-houston.html | Private Sector; Shredding Up a Storm in Houston | False | By Jonathan D. Glater (COMPILED BY HUBERT B. HERRING) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/li-work-boli-award-winner.html | L.I. @ Work; BOLI Award Winner | False | By Warren Strugatch | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/magazine/l-introduction-151246.html | Introduction | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/theater/theater-listings.html | Theater Listings | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/business-bertelsmann-s-quest-to-harness-the-napster-genie.html | Business; Bertelsmann's Quest to Harness the Napster Genie | False | By Alec Foege | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/movies/l-summer-movies-the-bummer-season-167029.html | SUMMER MOVIES; The Bummer Season | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/magazine/l-dr-levine-s-dilemma-151335.html | Dr. Levine's Dilemma | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/breifing-health-cancer-among-elderly.html | Breifing: Health; CANCER AMONG ELDERLY | False | By Wendy Ginsburg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/by-the-way-child-security-but-no-sticker.html | BY THE WAY; Child Security, but No Sticker | False | By Karen Demasters | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/long-island-vines-factoring-in-an-oak-cask.html | LONG ISLAND VINES; Factoring In an Oak Cask | False | By Howard G. Goldberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/realestate/streetscapes-gracie-mansion-a-residence-with-a-view-even-without-the-mayor.html | Streetscapes/Gracie Mansion; A Residence With a View, Even Without the Mayor | False | By Christopher Gray | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/world/germany-may-extradite-islamic-militant-to-turkey.html | Germany May Extradite Islamic Militant to Turkey | False | By Desmond Butler | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/c-corrections-187623.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/l-the-right-way-of-administering-botox-187844.html | The Right Way Of Administering Botox | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/opinion/fact-finding-and-its-limits.html | Fact-Finding and Its Limits | False | By Michael Beschloss | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/books/books-in-brief-fiction-poetry-095532.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Emily Hall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/q-and-a-137510.html | Q and A | False | By Florence Stickney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/realestate/commercial-property-westchester-builders-are-moving-to-fill-demand-for-lab-space.html | Commercial Property/Westchester; Builders Are Moving to Fill Demand for Lab Space | False | By Elsa Brenner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/weekinreview/word-for-word-picking-fight-us-struggle-battle-drugs-just-drugs-colombia.html | Word for Word/Picking a Fight; The U.S. Struggle to Battle Drugs, Just Drugs, in Colombia | False | By Christopher Marquis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/books/books-in-brief-fiction-poetry-095559.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Maggie Galehouse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/spano-s-spokeswoman-becomes-chief-adviser.html | Spano's Spokeswoman Becomes Chief Adviser | False | By Claudia Rowe | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/sports-of-the-times-the-best-of-times-for-new-york-and-boston.html | Sports of The Times; The Best of Times for New York and Boston | False | By Dave Anderson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/magazine/l-am-i-my-brother-s-keeper-151343.html | Am I My Brother's Keeper? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-laura-van-maanen-bryan-simms.html | WEDDINGS; Laura van Maanen, Bryan Simms | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/inside-236829.html | INSIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/garden/not-just-for-iowans-sweet-corn-at-home.html | Not Just for Iowans, Sweet Corn at Home | False | By Lee Reich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/county-lines-what-your-child-isn-t-telling-you-about-s-e-x.html | COUNTY LINES; What Your Child Isn't Telling You About S-E-X | False | By Gabrielle Glaser | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/dining-out-home-on-the-range.html | Dining Out; Home on the Range | False | By David Corcoran | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/l-western-images-wyoming-s-plate-167037.html | WESTERN IMAGES; Wyoming's Plate | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/c-corrections-187631.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/l-london-church-169021.html | London Church | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/auto-racing-team-penske-back-at-indy-site-of-its-finest-hour.html | AUTO RACING; Team Penske Back at Indy, Site of Its Finest Hour | False | By Lynn Zinser | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/weekinreview/may-19-25-international-them-two.html | May 19-25; INTERNATIONAL; THEM TWO | False | By Richard W. Stevenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/a-testy-branson-flirts-with-the-market-again.html | A Testy Branson Flirts With the Market Again | False | By Suzanne Kapner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/magazine/the-way-we-live-now-5-26-02-encounter-woody-allen-at-cannes-high-anxiety.html | THE WAY WE LIVE NOW: 5-26-02: ENCOUNTER; WOODY ALLEN AT CANNES; High Anxiety | False | By Dana Thomas | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-jill-cremer-joseph-gall.html | WEDDINGS; Jill Cremer, Joseph Gall | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/world/3-north-koreans-in-beijing-defect-to-seoul.html | 3 North Koreans in Beijing Defect to Seoul | False | By Don Kirk | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/magazine/l-an-impossible-occupation-151289.html | An Impossible Occupation | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/magazine/l-an-impossible-occupation-151297.html | An Impossible Occupation | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/market-watch-investors-want-cops-on-the-street.html | MARKET WATCH; Investors Want Cops On the Street | False | By Gretchen Morgenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/classified/paid-notice-deaths-sniderman-eleanore-c.html | Paid Notice: Deaths SNIDERMAN, ELEANORE C. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/l-coalition-s-concern-protecting-open-space-188859.html | Coalition's Concern: Protecting Open Space | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/weekinreview/may-19-25-national-archbishop-steps-down.html | May 19-25: NATIONAL; ARCHBISHOP STEPS DOWN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/summer-pulse-how-to-avoid-a-slow-burn.html | SUMMER PULSE; How to Avoid a Slow Burn | False | By Jennifer Tung | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/quick-bite-ewing-feeding-the-troops-bike-riders-and-you.html | QUICK BITE/Ewing: Feeding the Troops, Bike Riders and You | False | By Norm Oshrin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/weekinreview/week-in-review-may-1925.html | Week in Review: May 19-25 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/linger-in-rome.html | Linger in Rome | False | By Joseph Siano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/politics-a-defender-of-indian-point.html | POLITICS; A Defender of Indian Point | False | By Winnie Hu | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/zypora-spaisman-lifelong-champion-of-yiddish-theater-is-dead-at-86.html | Zypora Spaisman, Lifelong Champion of Yiddish Theater, Is Dead at 86 | False | By Douglas Martin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-katharine-smith-eric-knappel.html | WEDDINGS; Katharine Smith, Eric Knappel | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-samantha-kleier-john-forbes-jr.html | WEDDINGS; Samantha Kleier, John Forbes Jr. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/international-datebook-june-11-to-23.html | International Datebook: June 11 to 23 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/weekinreview/may-19-25-national-intern-s-remains-found.html | May 19-25: NATIONAL; INTERN'S REMAINS FOUND | False | By Katharine Q. Seelye | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/business/business-the-test-is-when-the-going-gets-tough.html | Business; The Test Is When the Going Gets Tough | False | By William J. Holstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-26 | 2002-05-26 | https://www.nytimes.com/2002/05/26/us/as-forest-homes-rise-keen-eyes-seek-smoke.html | As Forest Homes Rise, Keen Eyes Seek Smoke | False | By Blaine Harden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/classified/paid-notice-deaths-finn-patricia-havens.html | Paid Notice: Deaths FINN, PATRICIA HAVENS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/opinion/IHT-1952martial-law-restored-in-our-pages100-75-and-50-years-ago.html | 1952:Martial Law Restored : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/IHT-north-koreans-defect-to-embassy-in-china.html | North Koreans defect to embassy in China | False | By Don Kirk, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/us/white-house-letter-not-all-play-while-boss-is-far-away.html | White House Letter; Not All Play While Boss Is Far Away | False | By Elisabeth Bumiller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/classified/paid-notice-deaths-title-arnold.html | Paid Notice: Deaths TITLE, ARNOLD | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/business/technology-in-new-era-corporate-security-looks-beyond-guns-and-badges.html | TECHNOLOGY; In New Era, Corporate Security Looks Beyond Guns and Badges | False | By Steve Lohr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/opinion/l-read-this-before-your-barbecue-245747.html | Read This Before Your Barbecue | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/soccer-sensitive-south-koreans-sensing-victory-over-us.html | SOCCER; Sensitive South Koreans Sensing Victory Over U.S. | False | By Jere Longman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/classified/paid-notice-deaths-abbott-george.html | Paid Notice: Deaths ABBOTT, GEORGE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/classified/paid-notice-deaths-gootenberg-lorraine-s.html | Paid Notice: Deaths GOOTENBERG, LORRAINE S. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/opinion/read-this-before-your-barbecue.html | Read This Before Your Barbecue | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/IHT-formula-ones-heady-mix-of-danger-and-glamour-the-popular-theater-of-the.html | Formula One's heady mix of danger and glamour : The popular theater of the road | False | By Brad Spurgeon, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/pro-basketball-the-flailing-nets-grab-for-a-lifeline.html | PRO BASKETBALL; The Flailing Nets Grab for a Lifeline | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/world/a-raid-enrages-afghan-villagers.html | A Raid Enrages Afghan Villagers | False | By Carlotta Gall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/classified/paid-notice-deaths-saperston-lee-r.html | Paid Notice: Deaths SAPERSTON, LEE R. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/world/on-visit-to-paris-bush-tries-to-ease-concern-in-europe.html | ON VISIT TO PARIS, BUSH TRIES TO EASE CONCERN IN EUROPE | False | By David E. Sanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/us/william-diaz-56-hispanic-cultures-expert.html | William Diaz, 56, Hispanic Cultures Expert | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/metro-briefing-new-york-manhattan-mayor-names-3-to-veterans-board.html | Metro Briefing | New York: Manhattan: Mayor Names 3 To Veterans Board | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/business/economic-calendar.html | Economic Calendar | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/opinion/california-scheming.html | California Scheming | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/golf-roundup-two-amateur-titles.html | GOLF: ROUNDUP; TWO AMATEUR TITLES | False | By Bernie Beglane | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/business/worldbusiness/IHT-around-the-markets-merrills-woes-probably-wont.html | AROUND THE MARKETS: Merrill's woes probably won't tarnish Europe | False | By Eric Pfanner, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/pageoneplus/corrections.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/books/an-academic-ready-to-take-the-plunge-into-novelistic-success.html | An Academic Ready to Take the Plunge Into Novelistic Success | False | By Dinitia Smith | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/pro-basketball-series-evened-with-a-slap-catch-and-shoot.html | PRO BASKETBALL; Series Evened With a Slap, Catch and Shoot | False | By Mike Wise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/opinion/to-build-a-country-build-a-schoolhouse.html | To Build a Country, Build a Schoolhouse | False | By Amartya Sen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/classified/paid-notice-deaths-antonecchia-gilbert.html | Paid Notice: Deaths ANTONECCHIA, GILBERT | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/business/mediatalk-satire-on-patsy-cline-trips-up-columnist.html | MediaTalk; Satire on Patsy Cline Trips Up Columnist | False | By Felicity Barringer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/opinion/l-read-this-before-your-barbecue-245763.html | Read This Before Your Barbecue | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/baseball-six-homers-help-the-yankees-leave-boston-with-a-split.html | BASEBALL; Six Homers Help the Yankees Leave Boston With a Split | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/auto-racing-after-wild-finish-castroneves-takes-the-indy-500.html | AUTO RACING; After Wild Finish, Castroneves Takes the Indy 500 | False | By Lynn Zinser | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/classified/paid-notice-memorials-jacobs-walter.html | Paid Notice: Memorials JACOBS, WALTER | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/us/with-a-vast-outpouring-of-flowers-hawaiians-honor-war-dead.html | With a Vast Outpouring of Flowers, Hawaiians Honor War Dead | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/classified/paid-notice-deaths-levitt-sol.html | Paid Notice: Deaths LEVITT, SOL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/us/man-who-killed-at-17-is-scheduled-to-die.html | Man Who Killed at 17 Is Scheduled to Die | False | By Sara Rimer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/opinion/l-read-this-before-your-barbecue-245739.html | Read This Before Your Barbecue | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/memorial-day.html | Memorial Day | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/opinion/IHT-1927-mussolinis-birth-plan-in-our-pages100-75-and-50-years-ago.html | 1927:Mussolini's Birth Plan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/us/fbi-inaction-blurred-picture-before-sept-11.html | F.B.I. Inaction Blurred Picture Before Sept. 11 | False | This article was reported by David Johnston, Neil A. Lewis and Don van Natta Jr. and Written By Mr. Lewis. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/us/flight-schools-see-downside-to-crackdown.html | Flight Schools See Downside To Crackdown | False | By David Firestone With Matthew L. Wald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/news/north-koreans-defect-to-embassy-in-china.html | North Koreans defect to embassy in China | False | By Don Kirk, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/business/economic-calendar-91274001307.html | Economic Calendar | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/tennis-serena-williams-can-now-handle-the-pressure-on-the-red-clay.html | TENNIS; Serena Williams Can Now Handle The Pressure On the Red Clay | False | By Selena Roberts | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/metro-briefing-new-york-bronx-man-shot-dead-apparently-in-carjacking.html | Metro Briefing | New York: Bronx: Man Shot Dead, Apparently In Carjacking | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/metro-briefing-new-york-brooklyn-knife-attack-wounds-woman-and-daughter-11.html | Metro Briefing | New York: Brooklyn: Knife Attack Wounds Woman and Daughter, 11 | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/classified/paid-notice-deaths-tabachnick-irving-ia.html | Paid Notice: Deaths TABACHNICK, IRVING I.A. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/golf-blast-from-bunker-helps-furyk-win-memorial-tournament-by-2.html | GOLF; Blast From Bunker Helps Furyk Win Memorial Tournament by 2 | False | By Clifton Brown | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/c-corrections-246859.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/business/e-commerce-report-old-time-frenzy-gone-but-venture-capitalists-are-still-lookout.html | E-Commerce Report; The old-time frenzy is gone, but venture capitalists are still on the lookout for new technologies. | False | By Bob Tedeschi | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/opinion/l-out-of-poverty-194042.html | Out of Poverty | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/arts/john-de-lancie-80-an-oboist-and-curtis-institute-director.html | John de Lancie, 80, an Oboist And Curtis Institute Director | False | By Douglas Martin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/c-corrections-246875.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/sports-of-the-times-uneasy-in-victory-as-starters-scuffle.html | Sports of The Times; Uneasy in Victory As Starters Scuffle | False | By Ira Berkow | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/IHT-french-open-tennis-a-rebuilt-kuerten-returns-to-action.html | FRENCH OPEN TENNIS : A rebuilt Kuerten returns to action | False | By Christopher Clarey, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/business/patents-what-every-new-car-needs-snow-melting-tires-pet-seat-partition-for.html | Patents; What every new car needs: snow-melting tires, a pet seat, a partition for squabbling children. | False | By Sabra Chartrand | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/business/worldbusiness/IHT-antispam-recipes-message-board-letters-to-the.html | Anti-spam recipes : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/othersports/coulthard-wins-in-monaco.html | Coulthard Wins in Monaco | False | By Brad Spurgeon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/soccer/us-team-sheepish-after-shoot.html | U.S. Team Sheepish After Shoot | False | By George Vecsey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/classified/paid-notice-deaths-mandeville-hubert-turner.html | Paid Notice: Deaths MANDEVILLE, HUBERT TURNER | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/pro-basketball-spreading-net-defense-galvanized-celtic-rally.html | PRO BASKETBALL; Spreading Net Defense Galvanized Celtic Rally | False | By Chris Broussard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/opinion/l-nonprofits-belong-here-194034.html | Nonprofits Belong Here | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/IHT-tennis-french-open-stars-keep-an-eye-on-the-world-cup.html | TENNIS: French Open stars keep an eye on the World Cup | False | By Christopher Clarey, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/arts/ballet-review-a-donkey-in-toe-shoes-and-fairies-all-aflutter.html | BALLET REVIEW; A Donkey in Toe Shoes and Fairies All Aflutter | False | By Anna Kisselgoff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/us/atlanta-s-growing-thirst-creates-water-war.html | Atlanta's Growing Thirst Creates Water War | False | By Douglas Jehl | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/opinion/IHT-india-and-pakistan-how-a-war-could-go-nuclear.html | India and Pakistan : How a war could go nuclear | False | By James Manor, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/baseball-for-vaughn-two-singles-are-a-start.html | BASEBALL; For Vaughn, Two Singles Are a Start | False | By Jason Diamos | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/c-corrections-246840.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/world/rome-journal-a-faux-treaty-room-with-missiles.html | Rome Journal; A Faux Treaty Room, With Missiles | False | By John Tagliabue | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/business/worldbusiness/IHT-digital-prints-message-board-letters-to-the.html | Digital prints : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/opinion/l-what-landmarks-law-193895.html | What Landmarks Law? | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/opinion/l-bias-and-human-rights-200450.html | Bias and Human Rights | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/business/market-place-jupiter-crumbles-its-pieces-may-help-build-new-order-web.html | Market Place; As Jupiter crumbles, its pieces may help build a new order of Web researchers. | False | By Saul Hansell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/classified/paid-notice-deaths-sprow-howard-l.html | Paid Notice: Deaths SPROW, HOWARD L. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/theater/opera-by-glass-in-next-wave-festival-lineup.html | Opera by Glass In Next Wave Festival Lineup | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/world/hard-liner-elected-in-colombia-with-a-mandate-to-crush-rebels.html | Hard-Liner Elected in Colombia With a Mandate to Crush Rebels | False | By Juan Forero | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/IHT-formula-one-a-name-that-isnt-schumacher-wins-in-monaco.html | Formula One : A name that isn't Schumacher wins in Monaco | False | By Brad Spurgeon, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/metropolitan-diary-241172.html | Metropolitan Diary | False | By Enid Nemy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/lacrosse-a-familiar-title-story-pits-syracuse-against-princeton.html | LACROSSE; A Familiar Title Story Pits Syracuse Against Princeton | False | By Frank Litsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/business/worldbusiness/IHT-antispam-recipes-message-board-letters-to-the-92919454163.html | Anti-spam recipes : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/geese-love-this-land-of-lush-lawns-but-the-residents-are-fed-up.html | Geese Love This Land of Lush Lawns, but the Residents Are Fed Up | False | By Maria Newman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/IHT-cricket-gratitude-pours-in-by-the-bucketful.html | Cricket : Gratitude pours in by the bucketful | False | By Huw Richards, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/transactions-258237.html | TRANSACTIONS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/arts/man-for-men-who-stay-up-late-letterman-devotee-will-now-face-off-with-his-idol.html | A Man for the Men Who Stay Up Late; Letterman Devotee Will Now Face Off With His Idol | False | By Jesse McKinley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/world/tough-talk-resonates-in-a-nation-sick-of-war.html | Tough Talk Resonates In a Nation Sick of War | False | By Juan Forero | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/ozone-park-journal-bowlers-try-to-save-a-dying-alley.html | Ozone Park Journal; Bowlers Try to Save a Dying Alley | False | By Sarah Kershaw | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/at-ground-zero-uneasy-agreement-on-final-rite.html | At Ground Zero, Uneasy Agreement on Final Rite | False | By Dan Barry | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/business/most-wanted-drilling-down-game-sites-getting-the-game-gossip.html | MOST WANTED: DRILLING DOWN/GAME SITES; Getting the Game Gossip | False | By Shelly Freierman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/business/korea-may-stop-phone-carrier-equity-deal.html | Korea May Stop Phone Carrier Equity Deal | False | By Don Kirk | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/world/bethlehem-invaded-again-as-israelis-extend-control.html | Bethlehem Invaded Again, as Israelis Extend Control | False | By James Bennet | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/opinion/toward-a-fair-federal-workplace.html | Toward a Fair Federal Workplace | False | By Marsha Coleman-Adebayo | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/c-corrections-246867.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/business/worldbusiness/IHT-many-pitfalls-await-the-wandering-wired-getting.html | Many pitfalls await the wandering wired : Getting online around the globe | False | By Dermot McGrath, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/opinion/l-read-this-before-your-barbecue-245771.html | Read This Before Your Barbecue | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/world/12-million-could-die-at-once-in-an-india-pakistan-nuclear-war.html | 12 Million Could Die at Once in an India-Pakistan Nuclear War | False | By Thom Shanker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/arts/arts-online-from-a-few-colored-lines-come-the-sounds-of-music.html | ARTS ONLINE; From a Few Colored Lines Come the Sounds of Music | False | By Matthew Mirapaul | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/business/business-digest-239844.html | BUSINESS DIGEST | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/business/british-clinics-are-said-to-be-sold-for-420-million.html | British Clinics Are Said to Be Sold for $420 Million | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/business/new-economy-game-makers-explore-new-entertainment-information-services-for-home.html | New Economy; Game makers explore new entertainment and information services for home video sets. | False | By John Markoff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/fine-wines-are-hot-lots-for-auction-houses-of-new-york.html | Fine Wines Are Hot Lots for Auction Houses of New York | False | By Howard G. Goldberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/us/parishioners-hear-words-of-comfort-about-fallen-priest.html | Parishioners Hear Words of Comfort About Fallen Priest | False | By John Carpenter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/quotation-of-the-day-244970.html | QUOTATION OF THE DAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/man-charged-after-dog-is-hurled-off-balcony.html | Man Charged After Dog Is Hurled Off Balcony | False | By Jacob H. Fries | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/classified/paid-notice-deaths-schmierer-bernard-a-md.html | Paid Notice: Deaths SCHMIERER, BERNARD A., M.D. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/business/mediatalk-an-insider-s-view-of-fashion-magazines.html | MediaTalk; An Insider's View of Fashion Magazines | False | By David D. Kirkpatrick | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/nytoday/in-memoriam.html | In Memoriam | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/sports-of-the-times-loss-can-be-a-memory-or-a-turning-point.html | Sports of The Times; Loss Can Be a Memory or a Turning Point | False | By Harvey Araton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/books/books-of-the-times-the-lingering-pain-of-abandonment.html | BOOKS OF THE TIMES; The Lingering Pain of Abandonment | False | By Janet Maslin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/2-unions-vie-to-represent-nyu-adjuncts.html | 2 Unions Vie to Represent N.Y.U. Adjuncts | False | By Karen W. Arenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/opinion/a-need-to-protect-medical-privacy-193909.html | A Need to Protect Medical Privacy | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/opinion/read-this-before-your-barbecue-245755.html | Read This Before Your Barbecue | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/business/an-advertising-legend-is-ready-for-her-comeback.html | An Advertising Legend Is Ready for Her Comeback | False | By Stuart Elliott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/arts/bridge-a-bid-too-far-saved-by-an-errant-double.html | BRIDGE; A Bid Too Far, Saved by an Errant Double | False | By Alan Truscott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/classified/paid-notice-deaths-sniderman-eleanore-c.html | Paid Notice: Deaths SNIDERMAN, ELEANORE C. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/news-summary-245593.html | NEWS SUMMARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/opinion/IHT-1902cigar-smoke-therapy-in-our-pages100-75-and-50-years-ago.html | 1902:Cigar Smoke Therapy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/business/how-to-keep-cargo-safe-and-rolling.html | How to Keep Cargo Safe, and Rolling | False | By Steve Lohr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/us/barge-crash-collapses-oklahoma-bridge.html | Barge Crash Collapses Oklahoma Bridge | False | By Robert F. Worth | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/us/cheaper-body-scans-spread-despite-doubts.html | Cheaper Body Scans Spread, Despite Doubts | False | By Gina Kolata | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/business/a-libel-suit-may-establish-e-jurisdiction.html | A Libel Suit May Establish E-Jurisdiction | False | By Carl S. Kaplan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/opinion/read-this-before-your-barbecue-245780.html | Read This Before Your Barbecue | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/movies/critic-s-notebook-top-prize-to-polanski-at-cannes-festival.html | Critic's Notebook; Top Prize to Polanski At Cannes Festival | False | By A. O. Scott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/business/worldbusiness/IHT-waiting-for-wifieuropeans-trail-us-in-wireless-net.html | Waiting for Wi-Fi;Europeans trail U.S. in wireless Net hubs : Untethered, the Internet extends its reach | False | By Chris Oakes, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/opinion/reclaiming-new-york-s-waterfront.html | Reclaiming New York's Waterfront | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/opinion/quality-of-life-crimes-214280.html | Quality-of-Life Crimes | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/classified/paid-notice-memorials-cowin-daniel.html | Paid Notice: Memorials COWIN, DANIEL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/business/as-promised-microsoft-to-offer-concealable-icons.html | As Promised, Microsoft to Offer Concealable Icons | False | By Amy Harmon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/opinion/the-rowley-memo.html | The Rowley Memo | False | By William Safire | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/opinion/drowning-out-the-sound-of-the-surf.html | Drowning Out the Sound of the Surf | False | By Cameron Morfit | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/classified/paid-notice-deaths-leff-stacey-jill.html | Paid Notice: Deaths LEFF, STACEY JILL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/opinion/the-eternal-desire.html | The Eternal Desire | False | By Bob Herbert | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/opinion/l-a-tilt-to-big-business-194140.html | A Tilt to Big Business | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/inside-244996.html | INSIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/metro-matters-2-questions-for-an-insider-just-reborn.html | Metro Matters; 2 Questions For an Insider Just Reborn | False | By Joyce Purnick | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/classified/paid-notice-deaths-silver-harriet-g.html | Paid Notice: Deaths SILVER, HARRIET G. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/business/compressed-data-hewlett-using-inkjets-to-cool-hotter-chips.html | Compressed Data; Hewlett Using Inkjets To Cool Hotter Chips | False | By John Markoff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/outdoors-a-decrease-in-horseshoe-crabs-raises-concerns.html | OUTDOORS; A Decrease in Horseshoe Crabs Raises Concerns | False | By James Gorman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/commencement-organize-vassar-students-are-told.html | Commencement; Organize, Vassar Students Are Told | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/for-world-cup-strong-coffee-real-soccer-fans-will-be-up-for-game-even-2-30.html | For the World Cup, Strong Coffee; Real Soccer Fans Will Be Up for the Game, Even at 2:30 | False | By David Leonhardt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/opinion/on-this-memorial-day.html | On This Memorial Day | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/world/pakistani-militants-entrenched-network.html | Pakistani Militants' Entrenched Network | False | By Howard W. French | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/business/worldbusiness/IHT-software-conflict-message-board-letters-to-the.html | Software conflict?: message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/business/unexpected-takeover-bid-is-made-for-auriongold.html | Unexpected Takeover Bid Is Made for AurionGold | False | By Andrew Ross Sorkin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/opinion/l-evangelical-missions-196800.html | Evangelical 'Missions' | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/using-niceties-not-power-plays-to-win-bergen-county-support-for-a-newark-arena.html | Using Niceties, Not Power Plays, to Win Bergen County Support for a Newark Arena | False | By Ronald Smothers | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/auto-racing-martin-comes-back-to-win-coca-cola-600.html | AUTO RACING; Martin Comes Back To Win Coca-Cola 600 | False | By Dave Caldwell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/bob-grossman-79-automobile-enthusiast.html | Bob Grossman, 79, Automobile Enthusiast | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/world/as-shells-fall-on-kashmiri-border-village-residents-fear-outbreak-of-war.html | As Shells Fall on Kashmiri Border Village, Residents Fear Outbreak of War | False | By Raymond Bonner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/world/visiting-synagogue-bush-praises-russian-religious-tolerance.html | Visiting Synagogue, Bush Praises Russian Religious Tolerance | False | By Michael Wines | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/yacht-racing-sailor-is-swept-overboard-in-long-island-sound-race.html | YACHT RACING; Sailor Is Swept Overboard In Long Island Sound Race | False | By Herb McCormick | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/c-corrections-246883.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/arts/michael-camille-historian-of-medieval-art-dies-at-44.html | Michael Camille, Historian Of Medieval Art, Dies at 44 | False | By Ken Johnson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/arts/brooklyn-summer-festival-with-a-global-heartbeat.html | Brooklyn Summer Festival With a Global Heartbeat | False | By Jon Pareles | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/world/taiwan-airliner-broke-apart-in-midair-investigators-say.html | Taiwan Airliner Broke Apart in Midair, Investigators Say | False | By Keith Bradsher | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/IHT-usfrench-gentility-and-mutual-support-mark-a-stopover.html | U.S.-French gentility and mutual support mark a stopover | False | By John Vinocur, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/sports-of-the-times-lakers-again-show-why-the-fourth-quarter-is-all-that-matters.html | Sports of The Times; Lakers Again Show Why the Fourth Quarter Is All That Matters | False | By William C. Rhoden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/classified/paid-notice-deaths-crosby-susan-w.html | Paid Notice: Deaths CROSBY, SUSAN W. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/business/mediatalk-hip-hop-publisher-doubles-back-into-radio.html | MediaTalk; Hip-Hop Publisher Doubles Back Into Radio | False | By Lorne Manly | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/plus-track-and-field-psal-outdoor-champions-crowned.html | PLUS: TRACK AND FIELD; P.S.A.L. OUTDOOR CHAMPIONS CROWNED | False | By William J. Miller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/baseball-yankees-notebook-pettitte-upbeat-but-he-ll-need-more-rehab-work.html | BASEBALL: YANKEES NOTEBOOK; Pettitte Upbeat, but He'll Need More Rehab Work | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/classified/paid-notice-deaths-comer-irene-f.html | Paid Notice: Deaths COMER, IRENE F. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/classified/paid-notice-deaths-leonard-james-g.html | Paid Notice: Deaths LEONARD, JAMES G. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/business/worldbusiness/IHT-burgers-pastry-and-surfingjapan-is-expanding-its.html | Burgers, pastry and surfingJapan is expanding its menu : Untethered, the Internet extends its reach | False | By Ken Belson, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/business/adelphia-talks-said-to-focus-on-asset-sale-in-california.html | Adelphia Talks Said to Focus On Asset Sale In California | False | By Geraldine Fabrikant With Andrew Ross Sorkin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/opinion/l-9-11-and-the-children-199680.html | 9/11 and the Children | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/world/ailments-may-force-pope-to-cut-trip-to-latin-america.html | Ailments May Force Pope to Cut Trip to Latin America | False | By Alessandra Stanley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/arts/a-tilt-toward-the-third-world-at-the-sao-paulo-biennial.html | A Tilt Toward the Third World at the Sïï'â£o Paulo Biennial | False | By Larry Rohter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/business/compressed-data-a-dating-business-s-key-is-volume-volume.html | Compressed Data; A Dating Business's Key Is Volume, Volume | False | By Susan Stellin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/business/worldbusiness/IHT-copyrights-and-wrongs-message-board-letters-to-the.html | Copyrights and wrongs : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/classified/paid-notice-memorials-lippman-bert-j.html | Paid Notice: Memorials LIPPMAN, BERT J. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-27 | 2002-05-27 | https://www.nytimes.com/2002/05/27/arts/in-memoriam.html | In Memoriam | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/science/cooking-and-how-it-slew-the-beast-within.html | Cooking, and How It Slew the Beast Within | False | By Natalie Angier | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/science/q-a-248142.html | Q & A | False | By C. Claiborne Ray | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/opinion/an-iron-fist-for-war-weary-colombia.html | An Iron Fist for War-Weary Colombia | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/classified/paid-notice-deaths-bartner-seth.html | Paid Notice: Deaths BARTNER, SETH | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/sports-of-the-times-world-cup-refs-crack-down-on-the-divers.html | Sports of The Times; World Cup Refs Crack Down on the Divers | False | By George Vecsey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/science/l-name-change-might-save-a-fish-256978.html | Name Change Might Save a Fish | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/classified/paid-notice-deaths-enoch-lee-a.html | Paid Notice: Deaths ENOCH, LEE A. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/opinion/l-dangers-of-proselytism-211311.html | Dangers of Proselytism | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/on-the-road-corporate-conferences-with-saddles-and-spurs.html | ON THE ROAD; Corporate Conferences With Saddles and Spurs | False | By Joe Sharkey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/the-media-business-advertising-addenda-accounts-257788.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jane L. Levere | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/health/vital-signs-in-the-lab-heroics-for-humble-broccoli.html | VITAL SIGNS IN THE LAB; Heroics for Humble Broccoli | False | By John O'Neil | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/international-business-oil-company-in-russia-sees-100-million-in-cost-cuts.html | INTERNATIONAL BUSINESS; Oil Company In Russia Sees $100 Million In Cost Cuts | False | By Sabrina Tavernise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/from-a-camera-at-ground-zero-rare-photos-of-an-agonizing-dig.html | From a Camera at Ground Zero, Rare Photos of an Agonizing Dig | False | By Susan Sachs | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/the-mouse-as-sacred-cow-mayor-s-cuts-spare-technology.html | The Mouse as Sacred Cow: Mayor's Cuts Spare Technology | False | By Jennifer Steinhauer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/pro-basketball-pierce-comes-up-short-short-in-game-4.html | PRO BASKETBALL; Pierce Comes Up Shot Short In Game 4 | False | By Chris Broussard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/us/nearly-100-kentucky-men-add-to-accusations-against-priests.html | Nearly 100 Kentucky Men Add to Accusations Against Priests | False | By Francis X. Clines | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/tennis-sampras-loses-cool-match-slam-chance.html | TENNIS; Sampras Loses Cool, Match, Slam Chance | False | By Selena Roberts | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/restaurants-on-other-rows-are-suffering.html | Restaurants On Other Rows Are Suffering | False | By Jayson Blair | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/international/nato-embraces-the-russians-but-as-nonvoting-partners.html | NATO Embraces the Russians, but as Non-Voting Partners | False | By David E. Sanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/science/what-makes-a-glacier-go-scientists-look-inside.html | What Makes a Glacier Go? Scientists Look Inside | False | By Donald G. McNeil Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/worldbusiness/IHT-south-korea-issues-a-warning-on-the-integrity-of.html | South Korea issues a warning on the integrity of stock advice : Analysts on notice | False | By Don Kirk, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/world-business-briefing-europe-norway-financial-merger-talks.html | World Business Briefing | Europe: Norway: Financial Merger Talks | False | By Alan Cowell (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/science/l-they-have-felt-it-the-high-257001.html | They Have Felt It: The High | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/international/europe/bush-speaks-of-heroism-and-sacrifice-at-cemetery-in.html | Bush Speaks of Heroism and Sacrifice at Cemetery in Normandy | False | By Jill Abramson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/c-corrections-258075.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/a-busy-legislator-who-hopes-to-challenge-torricelli.html | A Busy Legislator Who Hopes to Challenge Torricelli | False | By Iver Peterson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/hockey-forsberg-stuns-red-wings-on-overtime-goal.html | HOCKEY; Forsberg Stuns Red Wings on Overtime Goal | False | By Joe Lapointe | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/theater/arts-in-america-chicago-that-tony-nomination-garnering-town.html | ARTS IN AMERICA; Chicago, That Tony-Nomination-Garnering Town | False | By Stephen Kinzer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/pro-basketball-facing-another-collapse-nets-don-t-buckle.html | PRO BASKETBALL; Facing Another Collapse, Nets Don't Buckle | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/arts/album-review-new-eminem-walks-right-out-of-stores.html | ALBUM REVIEW; New Eminem Walks Right Out of Stores | False | By Neil Strauss | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/international/britains-besieged-transport-secretary-resigns.html | Britain's Besieged Transport Secretary Resigns | False | By Warren Hoge | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/confidence-in-germany-helps-stocks-in-europe.html | Confidence In Germany Helps Stocks In Europe | False | By Agence France-Presse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/world/world-briefing-africa-somalia-un-worker-freed.html | World Briefing | Africa: Somalia: U.N. Worker Freed | False | By Marc Lacey (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/baseball-piazza-s-arm-turns-leaden-for-mets.html | BASEBALL; Piazza's Arm Turns Leaden For Mets | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/opinion/IHT-buchwalds-lament-etters-to-the-editor.html | Buchwald's lament : ETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/inside-257400.html | INSIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/sports-of-the-times-kidd-knows-where-to-be-in-the-paint.html | Sports of The Times; Kidd Knows Where to Be: In the Paint | False | By Harvey Araton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/health/vital-signs-reactions-it-s-in-his-kiss-this-time-yes.html | VITAL SIGNS: REACTIONS; It's in His Kiss? This Time, Yes | False | By John O'Neil | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/media-business-advertising-faced-with-falling-market-share-travelocity-plans-40.html | THE MEDIA BUSINESS: ADVERTISING; Faced with falling market share, Travelocity plans a $40 million campaign. | False | By Jane L. Levere | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/opinion/l-change-the-culture-of-wall-street-249769.html | Change the Culture Of Wall Street | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/arts/pop-review-putting-lyrics-first-and-giving-a-soft-sell-to-love-and-loneliness.html | POP REVIEW; Putting Lyrics First and Giving a Soft Sell to Love and Loneliness | False | By Kelefa Sanneh | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/talking-trash-making-cash-and-still-able-to-sign-mariah.html | Talking Trash, Making Cash, And Still Able To Sign Mariah | False | By Laura M. Holson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/baseball/posada-finally-takes-day-off.html | Posada Finally Takes Day Off | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/lacrosse-syracuse-holds-off-princeton-for-the-title.html | LACROSSE; Syracuse Holds Off Princeton for the Title | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/world/world-briefing-europe-france-germany-police-cooperation.html | World Briefing | Europe: France, Germany : Police Cooperation | False | By Agence France-Presse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/classified/paid-notice-deaths-saperston-lee-r.html | Paid Notice: Deaths SAPERSTON, LEE R. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/classified/paid-notice-deaths-sniderman-eleanore-c.html | Paid Notice: Deaths SNIDERMAN, ELEANORE C. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/soccer-france-s-zidane-to-miss-opener.html | SOCCER; France's Zidane To Miss Opener | False | By Jere Longman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/business-digest-255815.html | BUSINESS DIGEST | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/science/fur-trappers-are-taking-on-the-scourge-of-the-marshlands.html | Fur Trappers Are Taking On the Scourge of the Marshlands | False | By Sam Smith | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/opinion/when-a-rock-star-goes-political.html | When a Rock Star Goes Political | False | By Ann Powers | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/media/staples-narrows-review-of-account.html | Staples Narrows Review of Account | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/classified/paid-notice-deaths-wall-sarah-krynska.html | Paid Notice: Deaths WALL, SARAH (KRYNSKA) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/opinion/l-unnecessary-surgery-249777.html | Unnecessary Surgery | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/health/books-on-health-a-window-into-depression.html | BOOKS ON HEALTH; A Window Into Depression | False | By John Langone | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/health/vital-signs-prevention-clean-ways-to-combat-asthma.html | VITAL SIGNS: PREVENTION; Clean Ways to Combat Asthma | False | By John O'Neil | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/world/bush-s-memorial-words-sacrifice-of-the-young.html | Bush's Memorial Words: 'Sacrifice of the Young' | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/classified/paid-notice-deaths-warner-paul.html | Paid Notice: Deaths WARNER, PAUL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/pro-basketball-kittles-and-van-horn-bounce-back.html | PRO BASKETBALL; Kittles and Van Horn Bounce Back | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/international/china-demands-south-koreans-hand-over-refugees-in-embassy.html | China Demands South Koreans Hand Over Refugees in Embassy | False | By Erik Eckholm | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/opinion/losing-the-intelligence-war-overseas.html | Losing the Intelligence War Overseas | False | By Reuel Marc Gerecht | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/opinion/finally-the-couch-potato-rules.html | Finally, the Couch Potato Rules | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/classified/paid-notice-deaths-price-matilda.html | Paid Notice: Deaths PRICE, MATILDA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/world/india-reacts-angrily-to-pakistani-s-speech.html | India Reacts Angrily to Pakistani's Speech | False | By Celia W. Dugger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/genichi-kawakami-90-dies-led-yamaha-s-big-expansion.html | Genichi Kawakami, 90, Dies; Led Yamaha's Big Expansion | False | By Constance L. Hays | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/classified/paid-notice-deaths-buchberg-abraham-s-md.html | Paid Notice: Deaths BUCHBERG, ABRAHAM S., M.D. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/c-corrections-255980.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/classified/paid-notice-deaths-neuman-lenore.html | Paid Notice: Deaths NEUMAN, LENORE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/opinion/IHT-1927-proper-teachers-only-in-our-pages100-75-and-50-years-ago.html | 1927:Proper Teachers Only : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/agreement-is-said-to-be-set-on-sale-of-plastics-maker.html | Agreement Is Said to Be Set On Sale of Plastics Maker | False | By Andrew Ross Sorkin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/classified/paid-notice-deaths-rose-aaron-h.html | Paid Notice: Deaths ROSE, AARON H. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/classified/paid-notice-deaths-simon-newton-ruth-p.html | Paid Notice: Deaths SIMON, NEWTON, RUTH P. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/classified/paid-notice-deaths-goodier-bettina.html | Paid Notice: Deaths GOODIER, BETTINA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/media/williams-will-succeed-brokaw-as-nbc-anchor-after-2004.html | Williams Will Succeed Brokaw as NBC Anchor After 2004 | False | By Jim Rutenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/national/levys-death-ruled-a-homicide-how-she-died-is-still-unknown.html | Levy's Death Ruled a Homicide; How She Died Is Still Unknown | False | By Katharine Q. Seelye | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/opinion/l-finally-the-couch-potato-rules-257176.html | Finally, the Couch Potato Rules | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/horse-racing-well-traveled-swept-overboard-makes-last-mile-count.html | HORSE RACING; Well-Traveled Swept Overboard Makes Last Mile Count | False | By Jason Diamos | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/classified/paid-notice-deaths-abbott-george.html | Paid Notice: Deaths ABBOTT, GEORGE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/sports-media-coverage-of-indy-controversy-deserves-its-own-yellow-flag.html | SPORTS MEDIA; Coverage of Indy Controversy Deserves Its Own Yellow Flag | False | By Richard Sandomir | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/science/civilization-s-cradle-grows-larger.html | Civilization's Cradle Grows Larger | False | By John Noble Wilford | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/health/books-on-health-easing-sorrow-by-the-pen.html | BOOKS ON HEALTH; Easing Sorrow by the Pen | False | By John Langone | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/us/scientists-measuring-martian-ice-detect-oceans-worth.html | Scientists Measuring Martian Ice Detect Oceans' Worth | False | By Kenneth Chang | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/c-corrections-258083.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/business-travel-hotels-are-backing-off-on-extra-service-fees.html | BUSINESS TRAVEL; Hotels Are Backing Off On Extra Service Fees | False | By Robert D. Hershey Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/in-hometown-of-adelphia-pride-but-worry-about-the-future-too.html | In Hometown of Adelphia, Pride, But Worry About the Future, Too | False | By John Schwartz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/prosecution-concludes-case-in-us-trial-of-andersen.html | Prosecution Concludes Case In U.S. Trial Of Andersen | False | By Kurt Eichenwald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/world/colombian-president-elect-softens-tone-on-rebels.html | Colombian President-Elect Softens Tone on Rebels | False | By Juan Forero | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/international-business-europeans-press-fight-wto-against-american-tariffs-steel.html | INTERNATIONAL BUSINESS; Europeans Press Fight in W.T.O. Against American Tariffs on Steel | False | By Elizabeth Olson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/opinion/l-music-by-any-name-live-from-mahler-hall-211524.html | Music by Any Name: Live, From Mahler Hall | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/classified/paid-notice-deaths-moore-ilse.html | Paid Notice: Deaths MOORE, ILSE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/science/a-sudden-host-of-questions-on-bell-labs-breakthroughs.html | A Sudden Host of Questions On Bell Labs Breakthroughs | False | By Kenneth Chang | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/auto-racing-irl-upholds-castroneves-s-victory-in-indy-500.html | AUTO RACING; I.R.L. Upholds Castroneves's Victory in Indy 500 | False | By Lynn Zinser | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/classified/paid-notice-deaths-white-thompson-nancy.html | Paid Notice: Deaths WHITE THOMPSON, NANCY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/international/americas/world-briefing-africa.html | World Briefing Africa | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/metro-briefing-new-york-manhattan-officer-accused-of-sex-assault.html | Metro Briefing | New York: Manhattan: Officer Accused Of Sex Assault | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/theater/theater-review-when-a-writer-s-brain-is-turned-inside-out.html | THEATER REVIEW; When a Writer's Brain Is Turned Inside Out | False | By Bruce Weber | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/opinion/the-anti-cloning-conundrum.html | The Anti-Cloning Conundrum | False | By Michael J. Sandel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/opinion/l-finally-the-couch-potato-rules-257150.html | Finally, the Couch Potato Rules | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/classified/paid-notice-deaths-horowitz-rabbi-philip.html | Paid Notice: Deaths HOROWITZ, RABBI PHILIP | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/for-brazilian-soccer-fans-apathy-is-replacing-passion.html | For Brazilian Soccer Fans, Apathy Is Replacing Passion | False | By Larry Rohter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/world/world-briefing-asia-china-muslims-in-afghanistan.html | World Briefing | Asia: China: Muslims In Afghanistan | False | By Erik Eckholm (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/IHT-blair-facing-deadlines-steps-up-his-euro-efforts.html | Blair, facing deadlines, steps up his euro efforts | False | By Eric Pfanner, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/on-pro-basketball-kings-living-the-good-life-will-not-be-haunted-by-game-4.html | ON PRO BASKETBALL; Kings, Living the Good Life, Will Not Be Haunted by Game 4 | False | By Mike Wise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/worldbusiness/IHT-around-the-markets-deutsche-telekom-faces-the-fire.html | AROUND THE MARKETS : Deutsche Telekom faces the fire | False | By John Schmid, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/health/the-doctor-s-world-expanding-horizons-and-expectations-in-cancer-care.html | THE DOCTOR'S WORLD; Expanding Horizons, and Expectations, in Cancer Care | False | By Lawrence K. Altman, M.d. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/world/world-briefing-asia-hong-kong-crash-data-elusive.html | World Briefing | Asia: Hong Kong Crash Data Elusive | False | By Keith Bradsher (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/baseball-thurman-s-pinstripe-debut-is-a-winner.html | BASEBALL; Thurman's Pinstripe Debut Is A Winner | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/transactions-258270.html | TRANSACTIONS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/mamo-wolde-olympic-marathon-champion.html | Mamo Wolde, Olympic Marathon Champion | False | By Richard Goldstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/market-place-us-inquiry-on-e-trading-shapes-business-in-2-markets.html | Market Place; U.S. Inquiry On E-Trading Shapes Business In 2 Markets | False | By Jonathan Fuerbringer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/employees-at-indian-pt-back-safety-of-reactors.html | Employees At Indian Pt. Back Safety Of Reactors | False | By Winnie Hu | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/soccer-poland-s-top-scorer-gets-a-cold-welcome.html | SOCCER; Poland's Top Scorer Gets a Cold Welcome | False | By Jere Longman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/us/juneau-journal-push-to-move-alaska-s-capital-has-central-theme.html | Juneau Journal; Push to Move Alaska's Capital Has Central Theme | False | By B. Drummond Ayres Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/classified/paid-notice-deaths-silver-harriet-g.html | Paid Notice: Deaths SILVER, HARRIET G. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/tunnel-vision-those-who-hug-where-others-hold.html | Tunnel Vision; Those Who Hug Where Others Hold | False | By Randy Kennedy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/metro-briefing-new-york-brooklyn-stabbing-and-building-fire.html | Metro Briefing | New York: Brooklyn: Stabbing And Building Fire | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/opinion/l-finally-the-couch-potato-rules-257168.html | Finally, the Couch Potato Rules | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/equity-offerings-for-week.html | Equity Offerings for Week | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/science/l-they-have-felt-it-the-high-257028.html | They Have Felt It: The High | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/science/l-aviation-feats-and-heroism-256994.html | Aviation Feats and Heroism | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/IHT-tennis-young-burst-of-french-sunlight.html | TENNIS: Young burst of French sunlight | False | By Christopher Clarey, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/world/world-briefing-africa-lesotho-government-ahead-in-vote.html | World Briefing | Africa: Lesotho: Government Ahead In Vote | False | By Rachel L. Swarns (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/world/new-arab-bombing-in-israel-deepens-a-sense-of-dismay.html | NEW ARAB BOMBING IN ISRAEL DEEPENS A SENSE OF DISMAY | False | By Joel Greenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/opinion/paralysis-in-health-care.html | Paralysis in Health Care | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/classified/paid-notice-deaths-farrell-james-francis-jr.html | Paid Notice: Deaths FARRELL, JAMES FRANCIS JR. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/news-summary-256200.html | NEWS SUMMARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/national/supreme-court-expands-rights-of-states-in-maritime-suit.html | Supreme Court Expands Rights of States in Maritime Suit | False | By Linda Greenhouse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/the-media-business-advertising-addenda-people-257796.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Jane L. Levere | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/opinion/IHT-india-and-pakistan-the-moment-of-truth-for-general-musharraf.html | India and Pakistan : The moment of truth for General Musharraf | False | By Mansoor Ijaz, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/questions-on-the-role-of-the-farmer-mac-board.html | Questions on the Role of the Farmer Mac Board | False | By Alison Leigh Cowan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/public-lives-a-confident-tone-and-a-new-business-suit.html | PUBLIC LIVES; A Confident Tone, and a New Business Suit | False | By Lynda Richardson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/science/sky-is-falling-on-prairie-chicken-sacrifice-of-a-rite-of-spring.html | Sky Is Falling on Prairie Chicken, Sacrifice of a Rite of Spring | False | By E. Vernon Laux | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/familiar-but-not-marc-jacobs-and-the-borrower-s-art.html | Familiar, but Not: Marc Jacobs and the Borrower's Art | False | By Guy Trebay | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/opinion/l-working-but-still-poor-254908.html | Working, but Still Poor | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/science/l-aviation-feats-and-heroism-256986.html | Aviation Feats and Heroism | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/international-business-korea-reacting-sell-off-wants-stiff-rules-for-analysts.html | INTERNATIONAL BUSINESS; Korea, Reacting to a Sell-Off, Wants Stiff Rules for Analysts | False | By Don Kirk | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/us/shortage-of-nurses-spurs-bidding-war-in-hospital-industry.html | Shortage of Nurses Spurs Bidding War In Hospital Industry | False | By Michael Janofsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/layoffs-at-bayer-plant-are-seen-as-blow-to-west-haven-economy.html | Layoffs at Bayer Plant Are Seen as Blow to West Haven Economy | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/opinion/IHT-1902mont-pelee-erupts-again-in-our-pages100-75-and-50-years-ago.html | 1902:Mont Pelé'sÂ©e Erupts Again : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/classified/paid-notice-deaths-wachtel-elisabeth.html | Paid Notice: Deaths WACHTEL, ELISABETH | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/world/taliban-and-qaeda-believed-plotting-within-pakistan.html | TALIBAN AND QAEDA BELIEVED PLOTTING WITHIN PAKISTAN | False | By James Dao | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/greenwich-beach-open-to-all-but-bring-money-and-patience.html | Greenwich Beach Open to All, But Bring Money and Patience | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/fiat-and-banks-move-closer-to-a-financing-agreement.html | Fiat and Banks Move Closer To a Financing Agreement | False | By John Tagliabue | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/metro-briefing-new-york-queens-man-killed-in-car-collision.html | Metro Briefing | New York: Queens: Man Killed In Car Collision | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/world/reporter-s-notebook-skipping-borders-tripping-diction.html | Reporter's Notebook; Skipping Borders, Tripping Diction | False | By David E. Sanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/world/bush-speaks-of-heroism-and-sacrifice-at-cemetery-in-normandy.html | Bush Speaks of Heroism and Sacrifice at Cemetery in Normandy | False | By Jill Abramson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/opinion/l-finally-the-couch-potato-rules-257036.html | Finally, the Couch Potato Rules | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/health/personal-health-why-angry-people-can-t-control-the-short-fuse.html | PERSONAL HEALTH; Why Angry People Can't Control the Short Fuse | False | By Jane E. Brody | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/IHT-vantage-point-the-soccer-family-feuds-over-money.html | Vantage Point: The soccer family feuds over money | False | By Rob Hughes, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/a-memorial-day-in-the-long-shadow-of-sept-11.html | A Memorial Day in the Long Shadow of Sept. 11 | False | By Robert F. Worth | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/us/thieves-steal-homeowners-identities-and-their-equity.html | Thieves Steal Homeowners' Identities and Their Equity | False | By Adam Clymer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/opinion/IHT-1952presbyterians-prayer-in-our-pages100-75-and-50-years-ago.html | 1952:Presbyterians' Prayer : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/world/world-briefing-africa-angola-aid-appeal-for-the-demobilized.html | World Briefing | Africa: Angola: Aid Appeal For The Demobilized | False | By Rachel L. Swarns (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/metro-briefing-new-jersey-princeton-james-baker-donates-papers.html | Metro Briefing | New Jersey: Princeton: James Baker Donates Papers | False | By Karen W. Arenson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/world/pakistan-vows-its-full-might-if-a-war-comes.html | Pakistan Vows Its 'Full Might' If a War Comes | False | By Howard W. French | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/front-row.html | Front Row | False | By Ginia Bellafante | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/classified/paid-notice-deaths-capelluto-victor.html | Paid Notice: Deaths CAPELLUTO, VICTOR | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/opinion/connecticut-s-budget-antics.html | Connecticut's Budget Antics | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/the-media-business-advertising-addenda-staples-narrows-review-of-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Staples Narrows Review of Account | False | By Jane L. Levere | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/us/number-of-foster-parents-drops-report-finds.html | Number of Foster Parents Drops, Report Finds | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/metro-briefing-new-jersey-tenafly-2-explosions-described-as-pranks.html | Metro Briefing | New Jersey: Tenafly: 2 Explosions Described As Pranks | False | By Robert Hanley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/books/writers-in-place-suffering-and-creativity.html | WRITERS IN PLACE; Suffering and Creativity | False | By Blaine Harden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/science/letters.html | Letters | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/style/IHT-fashfile-the-queen-of-cool.html | fashfile : The queen of cool | False | By Suzy Menkes, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/xerox-hires-exibm-executive-to-be-its-chief-financial-officer.html | Xerox Hires Ex-I.B.M. Executive to Be Its Chief Financial Officer | False | By Claudia H. Deutsch | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/handling-sinners-victims-domestic-hell-sad-hallways-broken-lives-overburdened.html | Handling Sinners and Victims of Domestic Hell; Sad Hallways and Broken Lives in an Overburdened Family Court System | False | By Charlie Leduff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/quotation-of-the-day-252980.html | QUOTATION OF THE DAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/classified/paid-notice-deaths-goldberg-bernard-leonard-md.html | Paid Notice: Deaths GOLDBERG, BERNARD LEONARD, M.D. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/week-s-schedule-of-debt-offerings.html | Week's Schedule Of Debt Offerings | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/health/cancer-and-childbirth-mutually-exclusive-no-longer.html | Cancer and Childbirth: Mutually Exclusive No Longer | False | By Jane E. Brody | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/opinion/where-s-the-boom.html | Where's The Boom? | False | By Paul Krugman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/classified/paid-notice-deaths-mandeville-hubert-turner.html | Paid Notice: Deaths MANDEVILLE, HUBERT TURNER | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/world/amid-concern-over-ethics-chretien-shifts-his-cabinet.html | Amid Concern Over Ethics, Chrêtiên Shifts His Cabinet | False | By Clifford Krauss | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/health/cases-my-body-my-prison-my-dreams.html | CASES; My Body, My Prison, My Dreams | False | By Richard M. Cohen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/arts/opera-review-quirks-and-microtones-for-antics-of-peer-gynt.html | OPERA REVIEW; Quirks and Microtones For Antics of Peer Gynt | False | By Anne Midgette | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/opinion/IHT-the-chechnya-sore-beware-moscow-could-contaminate-nato.html | The Chechnya sore : Beware, Moscow could contaminate NATO | False | By Tom Malinowski, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/books/books-of-the-times-eccentric-family-no-match-for-wild-and-woolly-west.html | BOOKS OF THE TIMES; Eccentric Family No Match For Wild and Woolly West | False | By Michiko Kakutani | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/the-media-business-advertising-addenda-senior-executives-leave-2-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Senior Executives Leave 2 Agencies | False | By Jane L. Levere | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/health/vital-signs-performance-a-quick-power-nap-s-benefits.html | VITAL SIGNS: PERFORMANCE; A Quick Power Nap's Benefits | False | By John O'Neil | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/opinion/editorial-observer-walls-throughout-history-built-for-security-but-often-victims.html | Editorial Observer; Walls Throughout History : Built for Security but Often Victims of Strategy | False | By Steven R. Weisman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/science/gauging-earth-s-active-role-in-solar-storms.html | Gauging Earth's Active Role in Solar Storms | False | By Warren E. Leary | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/state-senator-elected-in-65-won-t-return.html | State Senator, Elected in '65, Won't Return | False | By James C. McKinley Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/pageoneplus/corrections.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/us/confirmed-deaths-rise-to-7-after-collapse-of-bridge-on-interstate-in-oklahoma.html | Confirmed Deaths Rise to 7 After Collapse of Bridge On Interstate in Oklahoma | False | By Ross E. Milloy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/opinion/l-not-a-miracle-diet-211915.html | Not a Miracle Diet | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/world/shimonoseki-journal-yuk-no-more-stomach-for-whales.html | Shimonoseki Journal; Yuk! No More Stomach for Whales | False | By James Brooke | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/classified/paid-notice-deaths-inglis-alyse-beth.html | Paid Notice: Deaths INGLIS, ALYSE BETH | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/international-business-hugo-boss-downgrades-profit-predictions.html | INTERNATIONAL BUSINESS; Hugo Boss Downgrades Profit Predictions | False | By Suzanne Kapner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/health/new-drug-for-malaria-pits-us-against-africa.html | New Drug for Malaria Pits U.S. Against Africa | False | By Donald G. McNeil Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/on-the-ground-in-philadelphia.html | ON THE GROUND; In Philadelphia | False | By Marci Alboher Nusbaum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/the-media-business-advertising-addenda-aarp-starts-search-for-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; AARP Starts Search for Agency | False | By Jane L. Levere | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/world/israeli-forces-expected-to-stay-in-bethlehem-for-some-time-to-hunt-down-suspects.html | Israeli Forces Expected to Stay in Bethlehem for Some Time to Hunt Down Suspects | False | By James Bennet | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/classified/paid-notice-deaths-timberg-eleanor-ernst.html | Paid Notice: Deaths TIMBERG, ELEANOR ERNST | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/world/suspects-in-drug-ring-are-arrested-attesting-to-a-changing-mexico.html | Suspects in Drug Ring Are Arrested, Attesting to a Changing Mexico | False | By Tim Weiner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/boldface-names-256293.html | BOLDFACE NAMES | False | By James Barron | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/world/ex-king-on-afghan-role.html | Ex-King on Afghan Role | False | By Agence France-Presse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/for-home-care-workers-a-fight-for-pay-and-respect.html | For Home-Care Workers, A Fight for Pay, and Respect | False | By Steven Greenhouse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/antonia-pantoja-champion-of-bilingualism-dies-at-80.html | Antonia Pantoja, Champion Of Bilingualism, Dies at 80 | False | By Stuart Lavietes | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/classified/paid-notice-deaths-reeves-jeneil.html | Paid Notice: Deaths REEVES, JENEIL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/classified/paid-notice-deaths-katz-john-zadock.html | Paid Notice: Deaths KATZ, JOHN ZADOCK | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/style/IHT-cannes-fashion-a-new-wave-hits-the-shores.html | CANNES / FASHION : A new wave hits the shores | False | By Suzy Menkes, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/us/simpson-dna-papers-go-to-smithsonian.html | Simpson DNA Papers Go to Smithsonian | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/science/sunken-mystery-ship-may-give-up-secrets-in-new-expedition.html | Sunken Mystery Ship May Give Up Secrets In New Expedition | False | By Kenneth Chang | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/classified/paid-notice-deaths-lembeck-estelle-honigman.html | Paid Notice: Deaths LEMBECK, ESTELLE (HONIGMAN) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/on-baseball-mets-and-braves-have-company-at-the-top.html | ON BASEBALL; Mets and Braves Have Company at the Top | False | By Murray Chass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/opinion/IHT-india-and-pakistan-letters-to-the-editor.html | India and Pakistan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/classified/paid-notice-deaths-steinkraus-cohen-ruth.html | Paid Notice: Deaths STEINKRAUS, COHEN, RUTH | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/opinion/l-finally-the-couch-potato-rules-257117.html | Finally, the Couch Potato Rules | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/arts/new-york-philanthropy-embraces-a-charismatic-french-executive.html | New York Philanthropy Embraces a Charismatic French Executive | False | By Robin Pogrebin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/IHT-tennis-rebuilt-kuerten-is-back-in-paris.html | TENNIS : Rebuilt Kuerten is back in Paris | False | By Christopher Clarey, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/us/workers-set-to-transform-east-front-of-the-capitol.html | Workers Set to Transform East Front of the Capitol | False | By Carl Hulse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-28 | 2002-05-28 | https://www.nytimes.com/2002/05/28/business/new-medicines-seldom-contain-anything-new-study-finds.html | New Medicines Seldom Contain Anything New, Study Finds | False | By Melody Petersen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/fiat-reaches-agreement-with-banks-on-its-debt.html | Fiat Reaches Agreement With Banks On Its Debt | False | By John Tagliabue | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/arts/irene-worth-memorial.html | Irene Worth Memorial | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-redmond-mary-rose-nee-lynch.html | Paid Notice: Deaths REDMOND, MARY ROSE (NEE LYNCH) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/vodafone-posts-huge-loss-for-year.html | Vodafone Posts Huge Loss for Year | False | By Alan Cowell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/metro-briefing-new-york-manhattan-helping-with-talks-on-tv-tower.html | Metro Briefing | New York: Manhattan: Helping With Talks On TV Tower | False | By Jayson Blair (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/l-after-the-races-260754.html | After the Races | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/the-media-business-advertising-addenda-accounts-276197.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jim Rutenberg and Bill Carter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/the-media-business-advertising-addenda-cadbury-schweppes-stops-using-7up-ad.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cadbury Schweppes Stops Using 7Up Ad | False | By Jim Rutenberg and Bill Carter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/six-wars-and-counting.html | Six Wars And Counting | False | By Thomas L. Friedman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/don-t-look-for-walleye-in-a-place-called-wobegon.html | Don't Look for Walleye In a Place Called Wobegon | False | By R. W. Apple Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/world/train-wrecks-and-other-headaches-a-british-minister-quits.html | Train Wrecks and Other Headaches: A British Minister Quits | False | By Warren Hoge | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-memorials-derezeas-georgia.html | Paid Notice: Memorials DEREZEAS, GEORGIA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/us/justices-expand-states-immunity-in-federalism-case.html | JUSTICES EXPAND STATES IMMUNITY IN FEDERALISM CASE | False | By Linda Greenhouse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/movies/city-college-film-festival-peers-inside-many-cultures.html | City College Film Festival Peers Inside Many Cultures | False | By Dinitia Smith | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/IHT-brinksmanship-in-india-and-pakistan-letters-to-the-editor.html | Brinksmanship in India and Pakistan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/l-before-we-lecture-cuba-258989.html | Before We Lecture Cuba | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-rose-aaron-h.html | Paid Notice: Deaths ROSE, AARON H. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/world-business-briefing-asia-japan-loss-for-telecom.html | World Business Briefing | Asia: Japan: Loss For Telecom | False | By Ken Belson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/a-narrow-view-of-federal-power.html | A Narrow View of Federal Power | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/wines-of-the-times-dodging-oak-bullets-in-12-chardonnays.html | WINES OF THE TIMES; Dodging Oak Bullets in $12 Chardonnays | False | By Frank J. Prial | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/movies/film-review-how-to-be-a-bit-sensible-about-mental-illness.html | FILM REVIEW; How to Be (a Bit) Sensible About Mental Illness | False | BY Stephen Holden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/us/florida-governor-backs-most-proposed-child-welfare-changes.html | Florida Governor Backs Most Proposed Child-Welfare Changes | False | By Dana Canedy | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-brand-herman.html | Paid Notice: Deaths BRAND, HERMAN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/l-writers-and-the-truth-260487.html | Writers and the Truth | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/l-elegy-for-the-doomed-of-sept-11-274623.html | Elegy for the Doomed of Sept. 11 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-ross-frank-sr.html | Paid Notice: Deaths ROSS, FRANK, SR. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/10th-grade-four-courses-and-dessert.html | 10th Grade, Four Courses and Dessert | False | By Matt Lee and Ted Lee | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/dynegy-s-chief-quits-as-unrest-is-reshaping-energy-industry.html | Dynegy's Chief Quits as Unrest Is Reshaping Energy Industry | False | By Neela Banerjee | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/pro-football-giants-already-missing-armstead.html | PRO FOOTBALL; Giants Already Missing Armstead | False | By Buster Olney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/temptation-pouty-pancake-of-passion-and-fruit.html | TEMPTATION; Pouty Pancake of Passion and Fruit | False | By Melissa Clark | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/the-media-business-advertising-addenda-cisco-systems-picks-2-darkgrey-offices.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cisco Systems Picks 2 DarkGrey Offices | False | By Jim Rutenberg and Bill Carter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-mitchell-alex.html | Paid Notice: Deaths MITCHELL, ALEX | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-wachtel-elisabeth.html | Paid Notice: Deaths WACHTEL, ELISABETH | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/pro-basketball-celtics-look-for-answer-to-yo-yo-performances.html | PRO BASKETBALL; Celtics Look for Answer To Yo-Yo Performances | False | By Chris Broussard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/us/national-briefing-south-georgia-court-upholds-video-poker-ban.html | National Briefing \| South: Georgia: Court Upholds Video Poker Ban | False | By David Firestone (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-memorials-coleman-captain-e.html | Paid Notice: Memorials COLEMAN, CAPTAIN JOHN E. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/many-churches-icons-compete-for-space-multiple-shrines-patron-saints-testify.html | In Many Churches, Icons Compete for Space; Multiple Shrines to Patron Saints Testify to a Rivalry of the Devout | False | By Mireya Navarro | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/tennis-a-cold-helps-to-sink-henin-during-a-rainy-day-in-paris.html | TENNIS; A Cold Helps to Sink Henin During a Rainy Day in Paris | False | By Selena Roberts | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/final-defense-witness-bolsters-skakel-alibi-saying-it-matches-victim-s-hour.html | Final Defense Witness Bolsters Skakel Alibi, Saying It Matches Victim's Hour of Death | False | By David M. Herszenhorn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/world/world-briefing-europe-russia-anti-semitic-violence.html | World Briefing \| Europe: Russia: Anti-Semitic Violence | False | By Sophia Kishkovsky (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/world/specter-of-high-level-anti-semitism-taints-german-campaign.html | Specter of High-Level Anti-Semitism Taints German Campaign | False | By Steven Erlanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/world/order-yields-to-lawlessness-as-maoism-recedes-in-china.html | Order Yields to Lawlessness As Maoism Recedes in China | False | By Erik Eckholm | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/water-for-the-west-259551.html | Water for the West | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/pageoneplus/corrections.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-green-marta.html | Paid Notice: Deaths GREEN, MARTA | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/the-chef.html | THE CHEF | False | By Mark Militello | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/us/national-briefing-washington-bonus-for-airport-screeners.html | National Briefing \| Washington: Bonus For Airport Screeners | False | By Blaine Harden (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/world-business-briefing-europe-russia-resignation-at-gazprom.html | World Business Briefing \| Europe: Russia: Resignation At Gazprom | False | By Sabrina Tavernise (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/IHT-1927los-angeles-aqueduct-cut-in-our-pages100-75-and-50-years-ago.html | 1927:Los Angeles Aqueduct Cut : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/l-visions-of-downtown-261432.html | Visions of Downtown | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/baseball-weak-bats-lose-out-to-weak-pitching.html | BASEBALL; Weak Bats Lose Out To Weak Pitching | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/president-at-york-is-leaving.html | President at York Is Leaving | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/a-top-andersen-partner-details-shredding-policy.html | A Top Andersen Partner Details Shredding Policy | False | By Kurt Eichenwald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/a-little-of-this-a-little-of-that-a-mountain-of-sweets.html | A Little of This, a Little of That, a Mountain of Sweets | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-buchberg-abraham-s-md.html | Paid Notice: Deaths BUCHBERG, ABRAHAM S., MD. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/cultural-divide-over-parental-discipline.html | Cultural Divide Over Parental Discipline | False | By Yilu Zhao | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/horse-racing-long-shot-scores-for-two-breeders.html | HORSE RACING; Long Shot Scores For Two Breeders | False | By Joe Drape | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/world-business-briefing-asia-south-korea-carmaker-shares-fall.html | World Business Briefing \| Asia: South Korea: Carmaker Shares Fall | False | By Don Kirk (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-petersen-jorgen-a.html | Paid Notice: Deaths PETERSEN, JORGEN A. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-sanders-julia-baum.html | Paid Notice: Deaths SANDERS, JULIA (BAUM) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/l-elegy-for-the-doomed-of-sept-11-274542.html | Elegy for the Doomed of Sept. 11 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/amtrak-counts-its-assets.html | Amtrak Counts Its Assets | False | By Michael Brick | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/c-corrections-276138.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/us/mueller-plans-to-turn-focus-toward-terror.html | Mueller Plans To Turn Focus Toward Terror | False | By Neil A. Lewis and David Johnston | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/food-stuff-bread-it-s-not-just-a-loaf-anymore.html | FOOD STUFF; Bread: It's Not Just a Loaf Anymore | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/world/nato-formally-welcomes-russia-as-a-partner.html | NATO Formally Welcomes Russia as a Partner | False | By David E. Sanger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/l-rock-star-with-a-cause-274151.html | Rock Star With a Cause | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/arts/dance-review-paris-opera-ballet-students-in-return-visit-to-new-york.html | DANCE REVIEW; Paris Opera Ballet Students in Return Visit to New York | False | By Anna Kisselgoff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/creighton-miller-79-lawyer-and-notre-dame-halfback.html | Creighton Miller, 79, Lawyer And Notre Dame Halfback | False | By Richard Goldstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/bikers-take-plea-deal-in-fight-with-hells-angels.html | Bikers Take Plea Deal in Fight With Hells Angels | False | By Elissa Gootman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-richter-milton.html | Paid Notice: Deaths RICHTER, MILTON | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/world/pakistani-intelligence-officials-see-qaeda-peril-in-their-cities.html | Pakistani Intelligence Officials See Qaeda Peril in Their Cities | False | By Howard W. French | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/national/justices-expand-states-immunity-in-federalism-case.html | Justices Expand States' Immunity in Federalism Case | False | By Linda Greenhouse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/technology-briefing-telecommunications-telekom-cuts-jobs.html | Technology Briefing | Telecommunications: Telekom Cuts Jobs | False | By Edmund L. Andrews (NYT COMPILED BY HARVEY DICKSON) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/food-stuff-if-the-vikings-had-discovered-sushi.html | FOOD STUFF; If the Vikings Had Discovered Sushi | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/us/national-briefing-midwest-illinois-minority-groups-in-suburbs.html | National Briefing | Midwest: Illinois: Minority Groups In Suburbs | False | By Jodi Wilgoren (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-abbott-george.html | Paid Notice: Deaths ABBOTT, GEORGE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-gillman-beatrice.html | Paid Notice: Deaths GILLMAN, BEATRICE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/sports-of-the-times-the-most-important-referee.html | Sports of The Times; The Most Important Referee | False | By Dave Anderson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/c-corrections-276065.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/pairings-a-modest-sandwich-for-an-unassuming-chardonnay.html | PAIRINGS; A Modest Sandwich for an Unassuming Chardonnay | False | By Amanda Hesser | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/l-new-york-s-benefactors-260916.html | New York's Benefactors | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-katz-john-zadock.html | Paid Notice: Deaths KATZ, JOHN ZADOCK | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/baseball/a-strain-not-a-tear-saves-valentins-season.html | A Strain, Not a Tear, Saves Valentin's Season | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-gerstner-audrey-s.html | Paid Notice: Deaths GERSTNER, AUDREY S. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/us/paper-fights-for-its-name-no-not-figuratively.html | Paper Fights for Its Name (No, Not Figuratively) | False | By Francis X. Clines | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/international/allies-focus-in-afghanistan-turns-toward-militant-islamic.html | Allies' Focus in Afghanistan Turns Toward Militant Islamic Leader | False | By James Dao | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/pataki-aide-seeks-to-broker-deal-on-rebuilding-television-tower.html | Pataki Aide Seeks to Broker Deal on Rebuilding Television Tower | False | By Jayson Blair | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-imber-rose.html | Paid Notice: Deaths IMBER, ROSE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/national/excerpts-from-justices-ruling-in-sovereignty-case.html | Excerpts From Justices' Ruling in Sovereignty Case | False | By The New York Times | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/us/bin-laden-inquiry-was-hindered-by-fbi-e-mail-tapping.html | Bin Laden Inquiry Was Hindered by F.B.I. E-Mail Tapping | False | By John Schwartz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/us/national-briefing-west-california-fines-for-internet-prescriptions.html | National Briefing | West: California: Fines For Internet Prescriptions | False | By Michael Janofsky (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/vintner-to-america-think-warehouse.html | Vintner to America? Think Warehouse | False | By Amanda Hesser | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/environmental-group-protests-mosquito-controls-in-suffolk.html | Environmental Group Protests Mosquito Controls in Suffolk | False | By Bruce Lambert | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/a-career-wish-nurtured-by-the-tv-s-light.html | A Career Wish Nurtured by the TVs Light | False | By Bill Carter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/technology/technology-ex-ibm-executive-to-fill-top-finance-job-at-xerox.html | TECHNOLOGY; Ex-I.B.M. Executive to Fill Top Finance Job at Xerox | False | By Claudia H. Deutsch | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/company-news-us-rejects-loan-application-for-vanguard-airlines.html | COMPANY NEWS; U.S. REJECTS LOAN APPLICATION FOR VANGUARD AIRLINES | False | By Edward Wong (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/city-teachers-union-poll-gauges-public-support-for-possible-strike.html | City Teachers Union Poll Gauges Public Support for Possible Strike | False | By Abby Goodnough | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/us/fbi-agent-linked-to-mob-is-guilty-of-corruption.html | F.B.I. Agent Linked to Mob Is Guilty Of Corruption | False | By Fox Butterfield | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/movies/seeking-a-film-deal-mccain-found-producers-with-a-dramatic-past.html | Seeking a Film Deal, McCain Found Producers With a Dramatic Past | False | By Rick Lyman and Ralph Blumenthal | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-memorials-selverne-martin-m.html | Paid Notice: Memorials SELVERNE, MARTIN M. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-shore-allan-e.html | Paid Notice: Deaths SHORE, ALLAN E. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/technology-briefing-telecommunications-global-crossing-to-reorganize.html | Technology Briefing | Telecommunications: Global Crossing To Reorganize | False | By Simon Romero (NYT COMPILED BY HARVEY DICKSON) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/style/IHT-glyndebourne-does-lesser-known-gluck-eno-takes-on-lulu-iphigenie.html | Glyndebourne does lesser known Gluck, ENO takes on 'Lulu': 'Iphigenie,' the other one | False | By George Loomis, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/l-elegy-for-the-doomed-of-sept-11-274399.html | Elegy for the Doomed of Sept. 11 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-frank-doris-a.html | Paid Notice: Deaths FRANK, DORIS A. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-lieboff-harry.html | Paid Notice: Deaths LIEBOFF, HARRY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/bay-area-real-estate-prices-too-hot-for-some-to-touch.html | Bay Area Real Estate Prices Too Hot for Some to Touch | False | By Matt Richtel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-saperston-lee-r.html | Paid Notice: Deaths SAPERSTON, LEE R. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-puzio-frank-m.html | Paid Notice: Deaths PUZIO, FRANK M. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/nba-roundup-centers-visiting-knicks.html | N.B.A.: ROUNDUP; Centers visiting Knicks | False | By Chris Broussard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/they-weren-t-careful-what-they-hoped-for.html | They Weren't Careful What They Hoped For | False | By Barnaby J. Feder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/metro-briefing-new-york-manhattan-protest-set-for-verizon-headquarters.html | Metro Briefing | New York: Manhattan: Protest Set For Verizon Headquarters | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/world/india-calls-a-speech-by-pakistan-s-president-dangerous.html | India Calls a Speech by Pakistan's President 'Dangerous' | False | By Celia W. Dugger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-abady-josephine.html | Paid Notice: Deaths ABADY, JOSEPHINE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/arts/arts-abroad-thwarting-art-thieves-budget-small-european-museums-heighten-their.html | Arts Abroad | Thwarting Art Thieves On a Budget; Small European Museums Heighten Their Security | False | By Alan Riding | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/world/world-briefing-africa-somalia-fighting-in-capital.html | World Briefing | Africa: Somalia: Fighting In Capital | False | By Marc Lacey (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/company-briefs-275301.html | COMPANY BRIEFS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/technology-briefing-internet-icann-chief-to-retire.html | Technology Briefing \| Internet: Icann Chief To Retire | False | By Susan Stellin (NYT COMPILED BY HARVEY DICKSON) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/international/new-transport-secretary-named-for-britains-troubled-system.html | New Transport Secretary Named for Britain's Troubled System | False | By Warren Hoge | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/world/world-briefing-asia-nepal-rebels-attack-army-camp.html | World Briefing \| Asia: Nepal: Rebels Attack Army Camp | False | By Celia W. Dugger (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/us/judge-limits-guantanamo-questioning-by-lindh-lawyers.html | Judge Limits Guantá´Â°namo Questioning by Lindh Lawyers | False | By Katharine Q. Seelye | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/transactions-276251.html | TRANSACTIONS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-atwood-rawson.html | Paid Notice: Deaths ATWOOD, RAWSON | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/books/books-of-the-times-despite-all-vietnam-still-likes-americans.html | BOOKS OF THE TIMES; Despite All, Vietnam Still Likes Americans | False | By Robert Mann | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/travel/lower-manhattan-revival.html | Lower Manhattan Revival | False | By Joseph Siano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/us/national-briefing-midwest-illinois-governor-offers-smaller-budget.html | National Briefing \| Midwest: Illinois: Governor Offers Smaller Budget | False | By Jodi Wilgoren (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/metro-briefing-new-jersey-sea-isle-city-3-missing-after-boat-capsizes.html | Metro Briefing \| New Jersey: Sea Isle City: 3 Missing After Boat Capsizes | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/bismarck-s-lessons-for-bush.html | Bismarck's Lessons for Bush | False | By Josef Joffe | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/pro-basketball-notebook-harris-s-play-is-a-walk-in-the-park.html | PRO BASKETBALL: NOTEBOOK; Harris's Play Is a Walk In the Park | False | By Steve Popper | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-kornberg-samuel.html | Paid Notice: Deaths KORNBERG, SAMUEL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/world/arab-rakes-israeli-yeshiva-with-gunfire-3-students-die.html | Arab Rakes Israeli Yeshiva With Gunfire; 3 Students Die | False | By John Kifner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/education/president-at-york-is-leaving.html | President at York Is Leaving | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/l-ways-to-improve-family-court-260533.html | Ways to Improve Family Court | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/the-true-purpose-of-welfare-reform.html | The True Purpose of Welfare Reform | False | By Peter Edelman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/l-fakery-is-nothing-new-260720.html | Fakery Is Nothing New | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/c-corrections-276103.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/hockey-hartford-to-carolina-to-finals.html | HOCKEY; Hartford, To Carolina, To Finals | False | By Shawna Richer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/gould-memorial-service.html | Gould Memorial Service | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-bien-robert-l.html | Paid Notice: Deaths BIEN, ROBERT L. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/IHT-what-does-washington-want-european-defense-may-be-on-the-way.html | What does Washington want?: European defense may be on the way | False | By Giles Merritt, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/public-lives-a-natural-progression-from-ball-field-to-bench.html | PUBLIC LIVES; A Natural Progression, From Ball Field to Bench | False | By Robin Finn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-friedman-isabel-julie-nee-cunningham.html | Paid Notice: Deaths FRIEDMAN, ISABEL JULIE (NEE CUNNINGHAM) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/theater/theater-review-when-all-the-characters-are-in-a-sense-prisoners.html | THEATER REVIEW; When All the Characters Are in a Sense Prisoners | False | By Neil Genzlinger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-gould-stephen-j.html | Paid Notice: Deaths GOULD, STEPHEN J. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/metro-briefing-new-york-manhattan-taxi-group-protests.html | Metro Briefing \| New York: Manhattan: Taxi Group Protests | False | By Marcos Mocine-McQueen (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/stoking-the-south-asian-fire.html | Stoking the South Asian Fire | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/the-media-business-advertising-addenda-people-276200.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Jim Rutenberg and Bill Carter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/baseball-white-s-2-run-double-makes-lilly-a-winner.html | BASEBALL; White's 2-Run Double Makes Lilly a Winner | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/restaurants-a-frump-does-something-about-it.html | RESTAURANTS; A Frump Does Something About It | False | By William Grimes | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-enoch-lee.html | Paid Notice: Deaths ENOCH, LEE A. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/bulletin-board-new-dean-for-business-school.html | BULLETIN BOARD; New Dean for Business School | False | By Karen W. Arenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/c-corrections-276090.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/worldbusiness/IHT-blair-facing-deadline-hits-campaign-trail-for-euro.html | Blair, facing deadline, hits campaign trail for euro | False | By Eric Pfanner, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/republicans-in-a-show-of-unity-vote-as-one-to-nominate-candidates.html | Republicans, in a Show of Unity, Vote as One to Nominate Candidates | False | By Shaila K. Dewan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-deveney-kenneth.html | Paid Notice: Deaths DEVENEY, KENNETH | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/bulletin-board-president-at-york-is-leaving.html | BULLETIN BOARD; President at York Is Leaving | False | By Karen W. Arenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/food-stuff-a-little-of-this-a-little-of-that-a-mountain-of-sweets.html | FOOD STUFF; A Little of This, A Little of That, A Mountain of Sweets | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/news-summary-272191.html | NEWS SUMMARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/pro-basketball-kidd-says-celtics-fans-crossed-line-with-taunts.html | PRO BASKETBALL; Kidd Says Celtics' Fans Crossed Line With Taunts | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/us/in-similar-cases-one-inmate-is-executed-one-wins-stay.html | In Similar Cases, One Inmate Is Executed, One Wins Stay | False | By Sara Rimer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/the-markets-market-place-deloitte-is-said-to-face-inquiry-over-adelphia.html | THE MARKETS: Market Place; Deloitte Is Said To Face Inquiry Over Adelphia | False | By Andrew Ross Sorkin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/baseball/clemens-is-not-talking-about-his-return-to-shea.html | Clemens Is Not Talking About His Return to Shea | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/the-rural-life-out-of-the-wild.html | The Rural Life; Out of the Wild | False | By Verlyn Klinkenborg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/elegy-for-the-doomed-of-sept-11-274461.html | Elegy for the Doomed of Sept. 11 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/c-corrections-276120.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/food-stuff-for-that-someone-who-s-very-special-say-it-with-asparagus.html | FOOD STUFF; For That Someone Who's Very Special, Say It With Asparagus | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/boldface-names-268364.html | BOLDFACE NAMES | False | By James Barron | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/c-corrections-276111.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-silverman-sol.html | Paid Notice: Deaths SILVERMAN, SOL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/plus-auto-racing-castroneves-loves-indy-and-new-york.html | PLUS: AUTO RACING; Castroneves Loves Indy, and New York | False | By Lynn Zinser | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/metro-briefing-new-york-brooklyn-man-killed-in-hit-and-run.html | Metro Briefing | New York: Brooklyn: Man Killed In Hit-and-Run | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/business-digest-272299.html | BUSINESS DIGEST | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/company-news-united-defense-to-buy-marine-repair-for-316-million.html | COMPANY NEWS; UNITED DEFENSE TO BUY MARINE REPAIR FOR $316 MILLION | False | By Dow Jones; Ap | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/soccer/seoul-feels-like-home-only-nicer.html | Seoul Feels Like Home, Only Nicer | False | By George Vecsey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/media-business-advertising-generational-shift-brokaw-announces-he-ll-retire-04.html | THE MEDIA BUSINESS: ADVERTISING; Generational Shift: Brokaw Announces He'll Retire in '04 | False | By Jim Rutenberg and Bill Carter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-bartholomew-william-s.html | Paid Notice: Deaths BARTHOLOMEW, WILLIAM S. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/golf-woods-decides-to-do-a-hit-and-run.html | GOLF; Woods Decides to Do a Hit and Run | False | By Clifton Brown | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/us/national-briefing-new-england-new-hampshire-denial-for-hells-angels.html | National Briefing | New England: New Hampshire: Denial For Hells Angels | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-moriarty-eugene-m.html | Paid Notice: Deaths MORIARTY, EUGENE M. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/soccer-blatter-is-expected-to-win-today.html | SOCCER; Blatter Is Expected to Win Today | False | By Edmund L Andrews | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/miller-beer-expected-to-be-sold-to-south-african-breweries.html | Miller Beer Expected to Be Sold to South African Breweries | False | By Suzanne Kapner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-alper-harry-l.html | Paid Notice: Deaths ALPER, HARRY L. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/tasting-report-all-over-the-map-literally.html | Tasting Report: All Over the Map, Literally | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/phone-industry-slump-hurts-canadian-banks.html | Phone Industry Slump Hurts Canadian Banks | False | By Bernard Simon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/world/where-israelis-grieve-some-arabs-are-proud.html | Where Israelis Grieve, Some Arabs Are Proud | False | By Joel Greenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/world/world-briefing-americas-mexico-capital-s-workers-go-on-strike.html | World Briefing | Americas: Mexico: Capital's Workers Go On Strike | False | By Tim Weiner (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/sweet-deal-for-mta-home-turns-sour-beset-by-cost-overruns-and-indictments.html | Sweet Deal for M.T.A. Home Turns Sour, Beset by Cost Overruns and Indictments | False | By Charles V Bagli | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/world-business-briefing-europe-britain-bank-raises-loss-estimate.html | World Business Briefing | Europe: Britain: Bank Raises Loss Estimate | False | By Suzanne Kapner (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/us/excerpts-from-justices-ruling-in-sovereignty-case.html | Excerpts From Justices' Ruling in Sovereignty Case | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/us/national-briefing-mid-atlantic-maryland-summer-school-for-almost-half-students.html | National Briefing | Mid-Atlantic: Maryland: Summer School For Almost Half The Students | False | By Gary Gately (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/national-league-progress-in-negotiations-but-read-the-fine-print.html | NATIONAL LEAGUE; Progress in Negotiations, But Read the Fine Print | False | By Murray Chass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/IHT-germ-warfare-vaccinate-against-smallpox-before-attacking-iraq.html | Germ warfare : Vaccinate against smallpox before attacking Iraq | False | By Leonard R. Spector, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/world/libya-is-offering-to-pay-2.7-billion-for-pan-am-blast.html | LIBYA IS OFFERING TO PAY $2.7 BILLION FOR PAN AM BLAST | False | By Matthew L. Wald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/commercial-real-estate-new-jersey-after-false-start-big-building-awaits-its.html | COMMERCIAL REAL ESTATE: NEW JERSEY; After a False Start, a Big Building Awaits Its Tenant | False | By Rachelle Garbarine | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/politics/bush-touts-protection-of-florida-everglades.html | Bush Touts Protection of Florida Everglades | False | By David Stout | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/halliburton-says-sec-is-investigating-its-accounting.html | Halliburton Says S.E.C. Is Investigating Its Accounting | False | By Alex Berenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/police-say-an-illegal-immigrant-imprisoned-and-raped-two-girls.html | Police Say an Illegal Immigrant Imprisoned and Raped Two Girls | False | By Thomas J. Lueck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/chilean-sea-bass-more-than-an-identity-problem.html | Chilean Sea Bass: More Than an Identity Problem | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/us/national-briefing-south-florida-teamsters-strike-at-2-disney-world-hotels.html | National Briefing | South: Florida: Teamsters Strike At 2 Disney World Hotels | False | By Steven Greenhouse (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-hoch-rev-george-bernard.html | Paid Notice: Deaths HOCH, REV. GEORGE BERNARD | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-memorials-kirshner-natalie-b.html | Paid Notice: Memorials KIRSHNER, NATALIE B. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/last-steel-column-from-the-ground-zero-rubble-is-cut-down.html | Last Steel Column From the Ground Zero Rubble Is Cut Down | False | By Charlie Leduff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/vivendi-likely-to-give-up-its-effort-to-overturn-vote.html | Vivendi Likely to Give Up Its Effort to Overturn Vote | False | By Seth Schiesel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/food-stuff-after-the-food-is-prepared-gloss-it.html | FOOD STUFF; After the Food Is Prepared, Gloss It | False | By Florence Fabricant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/us/police-say-intern-was-slain-but-they-do-not-know-how.html | Police Say Intern Was Slain, But They Do Not Know How | False | By Katharine Q. Seelye | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/quotation-of-the-day-273252.html | QUOTATION OF THE DAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/world/world-briefing-africa-cameroon-work-resumes-on-chad-pipeline.html | World Briefing | Africa: Cameroon: Work Resumes On Chad Pipeline | False | By Norimitsu Onishi (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/IHT-1902edison-and-the-automobile-in-our-pages100-75-and-50-years-ago.html | 1902:Edison and the Automobile : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/technology/technology-briefing-software.html | Technology Briefing: Software | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/sentence-for-stock-manipulation.html | Sentence for Stock Manipulation | False | By Gretchen Morgenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-bird-robert-w.html | Paid Notice: Deaths BIRD, ROBERT W. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/theater/theater-review-hairpin-turns-on-a-road-to-maturity-each-sex-to-its-own.html | THEATER REVIEW; Hairpin Turns on a Road to Maturity, Each Sex to Its Own | False | By Ben Brantley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/inside-274763.html | INSIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/c-corrections-276073.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/eating-well-the-greening-of-the-herd.html | EATING WELL; The Greening of the Herd | False | By Marian Burros | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/us/supreme-court-roundup-free-speech-or-hate-speech-court-weighs-cross-burning.html | Supreme Court Roundup; Free Speech or Hate Speech? Court Weighs Cross Burning | False | By Linda Greenhouse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/IHT-1952russell-sued-for-divorce-in-our-pages100-75-and-50-years-ago.html | 1952:Russell Sued for Divorce : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/world-business-briefing-europe-britain-automaker-looks-at-plants.html | World Business Briefing | Europe: Britain: Automaker Looks At Plants | False | By Peter S. Green (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/IHT-world-cups-preopening-brawl.html | World Cup's preopening brawl | False | By Rob Hughes, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/world/world-briefing-americas-brazil-military-flexes-muscles-in-amazon.html | World Briefing | Americas: Brazil: Military Flexes Muscles In Amazon | False | By Larry Rohter (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/style/IHT-london-theatre-a-tad-disappointing-in-the-flesh.html | London / Theatre : A tad disappointing in the flesh | False | By Sheridan Morley, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/holding-a-plan-for-a-surprise-in-a-senate-race.html | Holding a Plan For a Surprise In a Senate Race | False | By Iver Peterson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/us/national-briefing-science-and-health-dual-treatment-for-prostate-disease.html | National Briefing | Science And Health: Dual Treatment For Prostate Disease | False | By Philip J. Hilts (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/city-seeks-to-close-gap-by-using-disaster-aid.html | City Seeks To Close Gap By Using Disaster Aid | False | By Michael Cooper | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/IHT-russia-oldest-nato-foe-becomes-limited-partner.html | Russia, oldest NATO foe, becomes limited partner | False | By John Vinocur, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/IHT-fifa-chief-silences-critics-over-finances-soccer-power-struggle-boils.html | FIFA chief silences critics over finances : Soccer power struggle boils over in Seoul | False | By Rob Hughes, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/the-minimalist-truly-short-shortcake.html | THE MINIMALIST; Truly Short Shortcake | False | By Mark Bittman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/fordham-university-president-plans-to-step-down-next-year.html | Fordham University President Plans to Step Down Next Year | False | By Karen W. Arenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/c-corrections-276081.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/world/world-briefing-europe-britain-well-guarded-nests.html | World Briefing | Europe: Britain: Well-Guarded Nests | False | By Sarah Lyall (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/arts/television-review-on-drug-costs-getting-questions-right.html | TELEVISION REVIEW; On Drug Costs, Getting Questions Right | False | By Neil Genzlinger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/nancy-white-85-dies-edited-harper-s-bazaar-in-the-60-s.html | Nancy White, 85, Dies; Edited Harper's Bazaar in the 60's | False | By Douglas Martin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/world-business-briefing-asia-japan-more-autos-built.html | World Business Briefing | Asia: Japan: More Autos Built | False | By Ken Belson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/l-elegy-for-the-doomed-of-sept-11-274682.html | Elegy for the Doomed of Sept. 11 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/identity-theft-and-these-were-big-identities.html | Identity Theft, and These Were Big Identities | False | By Benjamin Weiser | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/budget-gap-puts-pressure-on-legislators-in-new-jersey.html | Budget Gap Puts Pressure On Legislators In New Jersey | False | By Richard Lezin Jones | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/arts/music-review-times-when-life-grows-dark-and-still.html | MUSIC REVIEW; Times When Life Grows Dark and Still | False | By Paul Griffiths | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/nyc-luck-deals-an-amateur-2-million.html | NYC; Luck Deals An Amateur $2 Million | False | By Clyde Haberman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/metro-briefing-new-york-manhattan-racial-harassment-arrests.html | Metro Briefing | New York: Manhattan: Racial Harassment Arrests | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/IHT-french-open-tennis-gasquet-offers-ray-of-french-sunlight.html | French Open / TENNIS: Gasquet offers ray of French sunlight | False | Christopher Clarey, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/movies/film-review-as-shadows-lengthen-on-the-faun.html | FILM REVIEW; As Shadows Lengthen on the Faun | False | By Stephen Holden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/3-groups-sue-state-saying-mentally-ill-are-neglected-in-jail.html | 3 Groups Sue State, Saying Mentally Ill Are Neglected in Jail | False | By Corey Kilgannon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/mayor-says-gerald-levin-might-be-fine-schools-chief.html | Mayor Says Gerald Levin Might Be Fine Schools Chief | False | By Anemona Hartocollis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/world/world-briefing-united-nations-the-well-dressed-ambassador.html | World Briefing | United Nations: The Well-Dressed Ambassador | False | By Elizabeth Olson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/bulletin-board-walters-donates-to-alma-mater.html | BULLETIN BOARD; Walters Donates to Alma Mater | False | By Karen W. Arenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/world/sapanta-journal-you-ll-die-laughing-if-you-re-not-already-dead.html | Sapanta Journal; You'll Die Laughing, if You're Not Already Dead | False | By Peter S. Green | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/commercial-real-estate-a-little-something-for-the-philadelphia-skyline.html | COMMERCIAL REAL ESTATE; A Little Something for the Philadelphia Skyline | False | By Michael Brick | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-mervis-gertrude.html | Paid Notice: Deaths MERVIS, GERTRUDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/media/cisco-picks-2-darkgrey-offices.html | Cisco Picks 2 DarkGrey Offices | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/technology/technology-briefing-internet.html | Technology Briefing: Internet | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/IHT-south-korea-stands-out-east-asia-has-cause-for-confidence.html | South Korea stands out : East Asia has cause for confidence | False | By Philip Bowring, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/w-s-spaghetti-western.html | W.'s Spaghetti Western | False | By Maureen Dowd | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/elegy-for-the-doomed-of-sept-11.html | Elegy for the Doomed of Sept. 11 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/by-the-book-from-the-files-of-a-country-store.html | BY THE BOOK; From the Files of a Country Store | False | By Amanda Hesser | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-shore-miriam.html | Paid Notice: Deaths SHORE, MIRIAM | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/l-elegy-for-the-doomed-of-sept-11-274712.html | Elegy for the Doomed of Sept. 11 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-markfield-wallace.html | Paid Notice: Deaths MARKFIELD, WALLACE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-oppenheim-pearl.html | Paid Notice: Deaths OPPENHEIM, PEARL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/IHT-french-open-tennis-backhand-using-only-one-hand-is-revived.html | French Open Tennis : Backhand using only one hand is revived | False | By Christopher Clarey, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-newton-anne-rodgers-walker.html | Paid Notice: Deaths NEWTON, ANNE RODGERS WALKER | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/soccer-he-s-a-long-way-from-long-island.html | SOCCER; He's a Long Way From Long Island | False | By George Vecsey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/IHT-the-nuclear-specter-south-asian-thunder-would-echo-eastward.html | The nuclear specter : South Asian thunder would echo eastward | False | By Robyn Lim, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/IHT-toward-wto-membership-the-eu-wants-russia-to-make-the-grade.html | Toward WTO membership : The EU wants Russia to make the grade | False | By Pascal Lamy, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/metro-briefing-new-york-manhattan-fifth-suspect-in-officer-s-shooting.html | Metro Briefing | New York: Manhattan: Fifth Suspect In Officer's Shooting | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/rock-star-with-a-cause.html | Rock Star With a Cause | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/world/nato-and-russia-shake-hands-but-will-they-come-out-sparring.html | NATO and Russia Shake Hands, but Will They Come Out Sparring? | False | By Michael Wines | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/movies/film-review-being-someone-else-it-s-a-career-move.html | FILM REVIEW; Being Someone Else: It's a Career Move | False | By Lawrence Van Gelder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/metro-briefing-new-york-queens-day-care-baby-dies.html | Metro Briefing | New York: Queens: Day Care Baby Dies | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/business/technology-intel-to-offer-some-pieces-in-a-puzzle.html | TECHNOLOGY; Intel to Offer Some Pieces In a Puzzle | False | By John Markoff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/news/fifa-chief-silences-critics-over-finances-soccer-power-struggle-boils.html | FIFA chief silences critics over finances : Soccer power struggle boils over in Seoul | False | By Rob Hughes, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/l-rock-star-with-a-cause-274100.html | Rock Star With a Cause | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/l-honors-at-harvard-260665.html | Honors at Harvard | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/classified/paid-notice-deaths-JACKSON-flora-smith.html | Paid Notice: Deaths JACKSON, FLORA SMITH | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/pro-basketball-with-late-shot-bibby-puts-kings-step-from-finals.html | PRO BASKETBALL; With Late Shot, Bibby Puts Kings Step From Finals | False | By Mike Wise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/world/world-briefing-asia-china-toughening-on-migrants.html | World Briefing | Asia: China: Toughening On Migrants | False | By Erik Eckholm (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-29 | 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/25-and-under-a-sichuan-place-that-puts-its-name-on-the-line.html | $25 AND UNDER; A Sichuan Place That Puts Its Name on the Line | False | By Eric Asimov | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/worldbusiness/IHT-around-the-markets-investors-start-your-engines.html | AROUND THE MARKETS : Investors, start your engines | False | ByMitchell Martin, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/today-s-deadline-makes-adelphia-investors-fret.html | Today's Deadline Makes Adelphia Investors Fret | False | By Geraldine Fabrikant | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/technology-big-financiers-are-jostling-to-acquire-unit-of-qwest.html | TECHNOLOGY; Big Financiers Are Jostling To Acquire Unit of Qwest | False | By Andrew Ross Sorkin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/official-says-li-should-have-plenty-of-electricity-this-summer.html | Official Says L.I. Should Have Plenty of Electricity This Summer | False | By Elissa Gootman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/readersopinions/life-since-sept-11.html | Life Since Sept. 11 | False | By Nytimes.com | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/pageonceplus/corrections.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/arts/gifts-of-gauguins-and-other-art-for-chicago-museum.html | Gifts of Gauguins and Other Art for Chicago Museum | False | By Stephen Kinzer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/c-corrections-297070.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/us/aarp-joins-three-lawsuits-against-large-drug-companies.html | AARP Joins Three Lawsuits Against Large Drug Companies | False | By Robert Pear | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/world/hints-in-00-of-attack.html | Hints in '00 of Attack | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/basketball/experience-is-mellowing-anderson.html | Experience Is Mellowing Anderson | False | By Steve Popper | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/garden/currents-furniture-material-carbon-fiber-light-jets-tables-chairs-lamps.html | CURRENTS: FURNITURE MATERIAL; Carbon Fiber, From Fighter Jets To Tables, Chairs and Lamps | False | By Stephen Treffinger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/libyas-incomplete-amends.html | Libya's Incomplete Amends | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/arts/music/putting-the-full-spotlight-on-three-young-artists.html | Putting the Full Spotlight on Three Young Artists | False | By Paul Griffiths | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/less-spraying-for-west-nile-virus-this-year.html | Less Spraying for West Nile Virus This Year | False | By Jennifer Steinhauer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/news-watch-peripherals-a-big-screen-whose-footprint-and-appetite-are-dainty.html | NEWS WATCH: PERIPHERALS; A Big Screen Whose Footprint And Appetite Are Dainty | False | By Andrew Zipern | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/international/europe/squalid-dead-end-for-migrants-hopes.html | Squalid Dead End for Migrants' Hopes | False | By Emma Daly | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/c-corrections-297097.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/l-from-where-i-sit-the-commute-is-fine-296155.html | From Where I Sit, the Commute Is Fine | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/bloomberg-says-repairs-go-before-a-memorial.html | Bloomberg Says Repairs Go Before a Memorial | False | By Jennifer Steinhauer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/us/traces-terror-excerpts-director-s-briefing-plans-transform-bureau.html | TRACES OF TERROR; Excerpts From Director's Briefing on Plans to Transform the Bureau | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/international/americas/world-briefing-americas.html | World Briefing Americas | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/prosecutors-attack-skakel-alibi-and-call-a-surprise-witness.html | Prosecutors Attack Skakel Alibi And Call a Surprise Witness | False | By David M. Herszenhorn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/metro-briefing-new-jersey-camden-driver-charged-in-mcdonald-s-deaths.html | Metro Briefing | New Jersey: Camden: Driver Charged In McDonald's Deaths | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/classified/paid-notice-deaths-towbin-molly-gringer.html | Paid Notice: Deaths TOWBIN, MOLLY GRINGER | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/international/americas/chrtien-vies-with-critics-as-scandals-multiply.html | Chrétien Vies With Critics as Scandals Multiply | False | By Clifford Krauss | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/classified/paid-notice-deaths-frank-doris-a.html | Paid Notice: Deaths FRANK, DORIS A. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/metro-briefing-connecticut-stamford-big-client-for-giuliani-s-company.html | Metro Briefing | Connecticut: Stamford: Big Client For Giuliani's Company | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/garden/at-home-with-bob-smith-moving-to-catch-a-muse.html | AT HOME WITH: BOB SMITH; Moving To Catch A Muse | False | By Alex Witchel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/us/traces-of-terror-the-reorganization-plan-self-criticism-and-its-risks.html | TRACES OF TERROR: THE REORGANIZATION PLAN; Self-Criticism And Its Risks | False | By David Johnston | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/quotation-of-the-day-288446.html | QUOTATION OF THE DAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/us/national-briefing-west-california-measure-on-mascots-fails.html | National Briefing | West: California: Measure On Mascots Fails | False | By Barbara Whitaker (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/media-business-advertising-hispanic-networks-hone-edge-race-for-tv-ad-dollars.html | THE MEDIA BUSINESS: ADVERTISING; Hispanic networks hone an edge in a race for TV ad dollars. | False | By Stuart Elliott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/us/peace-plan-in-boulder-bans-sofas-on-porches.html | Peace Plan In Boulder Bans Sofas On Porches | False | By Nick Madigan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/classified/paid-notice-deaths-etter-russell-forrest.html | Paid Notice: Deaths ETTER, RUSSELL FORREST | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/world/world-briefing-asia-south-korea-china-rebuffed-on-refugees.html | World Briefing | Asia: South Korea: China Rebuffed On Refugees | False | By Don Kirk (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/arts/bridge-the-particular-the-general-and-then-a-championship.html | BRIDGE; The Particular, the General And Then a Championship | False | By Alan Truscott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/us/traces-of-terror-airline-security-plan-sharply-tightens-airport-screening.html | TRACES OF TERROR: AIRLINE SECURITY; Plan Sharply Tightens Airport Screening | False | By Matthew L. Wald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/pro-football-giants-preparing-for-changes.html | PRO FOOTBALL; Giants Preparing for Changes | False | By Buster Olney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/classified/paid-notice-deaths-roffe-ruth.html | Paid Notice: Deaths ROFFE, RUTH | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/pro-basketball-bibby-becomes-leader-the-kings-were-missing-in-the-playoffs.html | PRO BASKETBALL; Bibby Becomes Leader the Kings Were Missing in the Playoffs | False | By Mike Wise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/classified/paid-notice-deaths-miller-margaret.html | Paid Notice: Deaths MILLER, MARGARET | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/classified/paid-notice-deaths-saunders-dero-a.html | Paid Notice: Deaths SAUNDERS, DERO A. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/economic-scene-in-numbers-we-trust-provided-they-re-safe-from-political-meddling.html | Economic Scene; In numbers we trust, provided they're safe from political meddling. | False | By Alan B. Krueger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/l-the-body-scan-for-good-or-ill-295981.html | The Body Scan, for Good or Ill | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/international/middleeast/world-briefing-middle-east.html | World Briefing: Middle East | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/levy-may-stay-as-chancellor-for-a-while.html | Levy May Stay As Chancellor, For a While | False | By Abby Goodnough and Jennifer Steinhauer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/national/national-briefing-west.html | National Briefing: West | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/IHT-antisemitism-in-france-letters-to-the-editor.html | Anti-Semitism in France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/technology-briefing-internet-european-commission-sets-new-goals.html | Technology Briefing | Internet: European Commission Sets New Goals | False | By Paul Meller (NYT COMPILED BY GARY BRADFORD) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/world-business-briefing-asia-japan-output-edges-higher.html | World Business Briefing | Asia: Japan: Output Edges Higher | False | By Ken Belson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/metro-briefing-connecticut-bridgeport-rape-victim-11-gives-birth.html | Metro Briefing | Connecticut: Bridgeport: Rape Victim, 11, Gives Birth | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/your-money-where-your-modem-is.html | Your Money Where Your Modem Is | False | By Andrew Ross Sorkin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/world/libyan-money-for-flight-103-isn-t-remorse-us-says.html | Libyan Money For Flight 103 Isn't Remorse, U.S. Says | False | By Steven A. Holmes | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/world-business-briefing-europe-britain-new-dome-owner.html | World Business Briefing | Europe: Britain: New Dome Owner | False | By Suzanne Kapner (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/sex-sells-but-can-it-sell-a-museum.html | Sex Sells, but Can It Sell a Museum? | False | By N. R. Kleinfield | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/national/national-briefing-south.html | National Briefing: South | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/world/bosnia-tries-to-stitch-its-unwieldy-fabric-back-together.html | Bosnia Tries to Stitch Its Unwieldy Fabric Back Together | False | By Daniel Simpson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/theater/the-fun-of-being-old-friends-playing-embattled-lovers.html | The Fun of Being Old Friends Playing Embattled Lovers | False | By Jesse McKinley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/theater/josephine-abady-52-director-of-plays-on-and-off-broadway.html | Josephine Abady, 52, Director Of Plays on and Off Broadway | False | By Mel Gussow | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/world/israelis-bury-6-terror-victims-as-angry-cabinet-meets.html | Israelis Bury 6 Terror Victims as Angry Cabinet Meets | False | By John Kifner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/theater/theater-review-innocence-lost-in-a-war-weary-world.html | THEATER REVIEW; Innocence Lost in a War-Weary World | False | By Bruce Weber | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/garden/in-old-austria-the-shock-of-the-new.html | In Old Austria, The Shock Of the New | False | By Alastair Gordon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/almost-as-promised-burberry-stock-sale-advances.html | Almost as Promised, Burberry Stock Sale Advances | False | By Suzanne Kapner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/IHT-1927bouillabaisse-and-protocol-in-our-pages100-75-and-50-years.html | 1927:Bouillabaisse and Protocol : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/halliburton-and-inquiry-by-the-sec.html | Halliburton And Inquiry By the S.E.C. | False | By Alex Berenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/basketball/nets-a-quick-study-in-gaining-playoff-confidence.html | Nets a Quick Study in Gaining Playoff Confidence | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/circuits/restoring-the-human-touch-to-remotecontrolled-surgery.html | Restoring the Human Touch to Remote-Controlled Surgery | False | By Anne Eisenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/classified/paid-notice-deaths-gleimer-sol-e-md.html | Paid Notice: Deaths GLEIMER, SOL E., M.D. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/law-merger-spans-us.html | Law Merger Spans U.S. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/us/us-may-buy-back-florida-oil-rights.html | U.S. MAY BUY BACK FLORIDA OIL RIGHTS | False | By Elisabeth Bumiller and Carl Hulse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/us/u-of-iowa-s-chief-takes-helm-at-michigan.html | U. of Iowa's Chief Takes Helm at Michigan | False | By Tamar Lewin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/sports-of-the-times-yellow-card-to-blatter-for-smugness-at-cup.html | Sports of The Times; Yellow Card to Blatter For Smugness at Cup | False | By George Vecsey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/classified/paid-notice-memorials-collins-john.html | Paid Notice: Memorials COLLINS, JOHN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/circuits/geeks-in-alaska.html | Geeks in Alaska | False | By David Pogue | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/chief-of-effort-for-tv-tower-is-dismissed-signaling-shift.html | Chief of Effort For TV Tower Is Dismissed, Signaling Shift | False | By Jayson Blair | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/ceremony-without-words-ends-recovery-effort-at-twin-towers.html | Ceremony Without Words Ends Recovery Effort at Twin Towers | False | By Terence Neilan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/classified/paid-notice-deaths-kornberg-samuel.html | Paid Notice: Deaths KORNBERG, SAMUEL | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/world-business-briefing-europe-czech-republic-steel-sale.html | World Business Briefing | Europe: Czech Republic: Steel Sale | False | By Peter S. Green (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/classified/paid-notice-deaths-hollenbach-frank-j.html | Paid Notice: Deaths HOLLENBACH, FRANK J. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/classified/paid-notice-deaths-bien-robert-l.html | Paid Notice: Deaths BIEN, ROBERT L. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/western-companies-warm-to-russia.html | Western Companies Warm to Russia | False | By Sabrina Tavernise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/victims-of-terror-16-years-apart.html | Victims of Terror, 16 Years Apart | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/l-from-where-i-sit-the-commute-is-fine-296147.html | From Where I Sit, the Commute is Fine | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/l-the-body-scan-for-good-or-ill-295949.html | The Body Scan, for Good or Ill | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/IHT-1902indecent-proposition-in-our-pages100-75-and-50-years-ago.html | 1902:Indecent Proposition : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/arts/dance-review-delicacies-and-divertissements-a-sampler-set-to-tchaikovsky.html | DANCE REVIEW; Delicacies and Divertissements: A Sampler Set to Tchaikovsky | False | By Jack Anderson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/arts/arts-abroad-rock-and-the-queen-to-celebrate-each-other.html | ARTS ABROAD; Rock and the Queen to Celebrate Each Other | False | By Alan Riding | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/watch-home-theater-versatile-projector-dell-offers-portability-low-price.html | NEWS WATCH: HOME THEATER; Versatile Projector From Dell Offers Portability at a Low Price | False | By Stephen C. Miller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/garden/currents-architecture-for-arizona-city-wright-better-late-than-almost-never.html | CURRENTS: ARCHITECTURE; For an Arizona City, Wright Is Better Late Than Almost Never | False | By Stephen Treffinger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/technology-briefing-telecommunications-nortel-to-cut-3500-more-jobs.html | Technology Briefing | Telecommunications: Nortel To Cut 3,500 More Jobs | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/news-watch-culture-crashing-pc-s-in-frankfurt-the-art-world-s-new-bad-boys.html | NEWS WATCH: CULTURE; Crashing PC's in Frankfurt, The Art World's New Bad Boys | False | By Matthew Mirapaul | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/classified/paid-notice-deaths-shore-allan-e.html | Paid Notice: Deaths SHORE, ALLAN E. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/us/national-briefing-washington-chief-resigns-over-resume.html | National Briefing | Washington: Chief Resigns Over Résumé | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/style/IHT-the-global-classchinese-whispers.html | THE GLOBAL CLASS/CHINESE WHISPERS | False | By Thomas Crampton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/robots-find-a-muse-other-than-mayhem.html | Robots Find a Muse Other Than Mayhem | False | By David F. Gallagher | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/boxing-2-fighters-share-mutual-respect.html | BOXING; 2 Fighters Share Mutual Respect | False | By Ira Berkow | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/garden/personal-shopper-dear-mom-and-dad-camp-s-got-everything.html | PERSONAL SHOPPER; Dear Mom and Dad: Camp's Got Everything | False | By Marianne Rohrlich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/down-to-raucous-wire-osbournes-in-mtv-deal.html | Down to Raucous Wire, Osbournes in MTV Deal | False | By Bill Carter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/news-summary-293016.html | NEWS SUMMARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/garden/wild-flowers-wilder-shoppers.html | Wild Flowers, Wilder Shoppers | False | By Linda Lee | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/sitting-pretty-in-new-jersey-200-new-rail-cars.html | Sitting Pretty in New Jersey: 200 New Rail Cars | False | By Richard Lezin Jones | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/company-briefs-296686.html | COMPANY BRIEFS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/world-business-briefing-asia-japan-back-taxes-sought.html | World Business Briefing | Asia: Japan: Back Taxes Sought | False | By Ken Belson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/arts/critic-s-notebook-an-era-approaches-its-coda.html | CRITIC'S NOTEBOOK; An Era Approaches Its Coda | False | By Anthony Tommasini | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/world/afghan-warlord-may-team-up-with-al-qaeda-and-taliban.html | Afghan Warlord May Team Up With Al Qaeda and Taliban | False | By James Dao | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/classified/paid-notice-deaths-graf-eugene-j.html | Paid Notice: Deaths GRAF, EUGENE J. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/garden/currents-art-and-design-handmade-and-winners-all.html | CURRENTS: ART AND DESIGN; Handmade, and Winners All | False | By Stephen Treffinger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/city-seeks-to-oust-church-s-homeless-camp.html | City Seeks to Oust Church's Homeless Camp | False | By Corey Kilgannon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/style/IHT-the-global-classmodern-banking.html | THE GLOBAL CLASS;MODERN BANKING | False | By Thomas Crampton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/l-the-body-scan-for-good-or-ill-295922.html | The Body Scan, for Good or Ill | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/basics-with-the-world-band-in-your-hands.html | BASICS; With the World Band in Your Hands | False | By Ian Austen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/c-corrections-297100.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/world/canary-islands-journal-squalid-dead-end-for-migrants-hopes.html | Canary Islands Journal; Squalid Dead End for Migrants' Hopes | False | By Emma Daly | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/l-victims-of-terror-16-years-apart-296260.html | Victims of Terror, 16 Years Apart | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/us/traces-terror-surveillance-government-will-ease-limits-domestic-spying-fbi.html | TRACES OF TERROR: SURVEILLANCE; Government Will Ease Limits On Domestic Spying by F.B.I. | False | By Don van Natta Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/us/us-defends-anti-bias-law-on-college-sports.html | U.S. Defends Anti-Bias Law on College Sports | False | By Tamar Lewin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/IHT-world-cup-coverage-letters-to-the-editor.html | World Cup coverage : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/us/traces-of-terror-immigration-judge-rejects-us-policy-of-secret-hearings.html | TRACES OF TERROR: IMMIGRATION; Judge Rejects U.S. Policy of Secret Hearings | False | By Susan Sachs | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/next-anchor-for-nbc-news-not-drawing-big-audiences.html | Next Anchor For NBC News Not Drawing Big Audiences | False | By Jim Rutenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/nicotinelaced-water-may-soon-be-in-stores.html | Nicotine-Laced Water May Soon Be in Stores | False | By Sherri Day | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/classified/paid-notice-deaths-pergolizzi-rose-m.html | Paid Notice: Deaths PERGOLIZZI, ROSE M. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/metro-briefing-new-york-brooklyn-teacher-arrested-on-sex-charge.html | Metro Briefing | New York: Brooklyn: Teacher Arrested On Sex Charge | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/wes-westrum-79-longtime-giants-catcher.html | Wes Westrum, 79, Longtime Giants Catcher | False | By Richard Goldstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/l-from-where-i-sit-the-commute-is-fine-296163.html | From Where I Sit, the Commute Is Fine | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/transactions-296937.html | TRANSACTIONS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/us/shuttle-flight-today-to-carry-new-crew-to-space-station.html | Shuttle Flight Today to Carry New Crew to Space Station | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/q-a-broadcasting-your-data-while-keeping-it-secret.html | Q & A; Broadcasting Your Data While Keeping It Secret | False | By J.d. Biersdorfer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/classified/paid-notice-deaths-smith-ruth-bayard.html | Paid Notice: Deaths SMITH, RUTH BAYARD | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/us/drug-shows-great-promise-against-juvenile-diabetes.html | Drug Shows Great Promise Against Juvenile Diabetes | False | By Andrew Pollack | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/plus-track-and-field-georgia-senior-wins-third-hammer-title.html | PLUS: TRACK AND FIELD; Georgia Senior Wins Third Hammer Title | False | By Jim Dunaway | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/classified/paid-notice-deaths-murphy-james-w.html | Paid Notice: Deaths MURPHY, JAMES W. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/world/in-gaza-hotel-bombers-and-antibombers-discuss-democracy.html | In Gaza Hotel, Bombers and Antibombers Discuss Democracy | False | By Tim Golden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/l-junk-food-time-bomb-279420.html | Junk Food Time Bomb | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/national/selfcriticism-and-its-risk.html | Self-Criticism and Its Risk | False | By David Johnston | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/world/world-briefing-americas-colombia-safe-haven-for-venezuelan.html | World Briefing | Americas: Colombia: Safe Haven For Venezuelan | False | By Juan Forero (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/company-news-at-t-long-term-credit-rating-is-cut-two-notches.html | COMPANY NEWS; AT&T LONG-TERM CREDIT RATING IS CUT TWO NOTCHES | False | By Dow Jones; Ap | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/l-the-body-scan-for-good-or-ill-296007.html | The Body Scan, for Good or Ill | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/nicotine-laced-water-may-soon-be-in-stores.html | Nicotine-Laced Water May Soon Be in Stores | False | By Sherri Day | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/classified/paid-notice-memorials-mirrer-esther.html | Paid Notice: Memorials MIRRER, ESTHER | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/hockey-roy-s-gaffe-helps-red-wings-force-seventh-game.html | HOCKEY; Roy's Gaffe Helps Red Wings Force Seventh Game | False | By Joe Lapointe | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/international/diplomats-are-flocking-to-israel-but-no-peace-plan-seems-in-sight.html | Diplomats Are Flocking to Israel, but No Peace Plan Seems in Sight | False | By John Kifner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/what-s-next-restoring-the-human-touch-to-remote-controlled-surgery.html | WHAT'S NEXT; Restoring the Human Touch to Remote-Controlled Surgery | False | By Anne Eisenberg | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/women-79-and-77-are-charged-in-drug-sales.html | Women, 79 and 77, Are Charged in Drug Sales | False | By Andy Newman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/europe-police-likely-to-get-longer-access-to-records.html | Europe Police Likely to Get Longer Access To Records | False | By Paul Meller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/world/world-briefing-americas-mexico-labor-dispute-ends-quickly.html | World Briefing | Americas: Mexico: Labor Dispute Ends Quickly | False | By Tim Weiner (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/arts/beverly-brown-61-modern-dance-choreographer.html | Beverly Brown, 61, Modern-Dance Choreographer | False | By Jennifer Dunning | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/the-body-scan-for-good-or-ill.html | The Body Scan, for Good or Ill | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/us/national-briefing-northwest-oregon-governor-seeks-tax-increase.html | National Briefing | Northwest: Oregon: Governor Seeks Tax Increase | False | By Matthew Preusch (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/ex-seminarian-details-account-of-contact-with-monsignor.html | Ex-Seminarian Details Account of Contact With Monsignor | False | By Daniel J. Wakin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/us/shortage-of-nurses-hurts-patient-care-study-finds.html | Shortage of Nurses Hurts Patient Care, Study Finds | False | By Denise Grady | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/world/in-reshuffle-of-cabinet-blair-chooses-black-official.html | In Reshuffle Of Cabinet, Blair Chooses Black Official | False | By Warren Hoge | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/IHT-1952pastryloving-moose-in-our-pages100-75-and-50-years-ago.html | 1952:Pastry-Loving Moose : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/the-media-business-advertising-addenda-accounts-287857.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/c-corrections-297089.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/pro-football-notebook-rice-s-star-as-bright-as-ever.html | PRO FOOTBALL: NOTEBOOK; Rice's Star as Bright as Ever | False | By Thomas George | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/world/world-briefing-middle-east-iran-president-rejects-talks-with-us.html | World Briefing | Middle East: Iran: President Rejects Talks With U.S. | False | By Nazila Fathi (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/baseball-giambi-s-3-run-homer-fuels-yankees-rally.html | BASEBALL; Giambi's 3-Run Homer Fuels Yankees' Rally | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/l-avery-fisher-s-gift-279412.html | Avery Fisher's Gift | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/style/IHT-the-global-class-scrooge-of-timor.html | THE GLOBAL CLASS/SCROOGE OF TIMOR | False | By Joseph Fitchett, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/youth-will-be-served-wirelessly.html | Youth Will Be Served, Wirelessly | False | By Jennifer 8. Lee | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/baseball/williamss-hot-streak-erases-a-sluggish-start.html | Williams's Hot Streak Erases a Sluggish Start | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/pataki-outlines-glowing-vision-and-ignores-rivals.html | Pataki Outlines Glowing Vision and Ignores Rivals | False | By Adam Nagourney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/world/on-taliban-s-old-turf-a-campaign-of-disruption.html | On Taliban's Old Turf, A Campaign of Disruption | False | By Carlotta Gall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/classified/paid-notice-deaths-imber-rose.html | Paid Notice: Deaths IMBER, ROSE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/world/traces-terror-intelligence-reports-cryptic-tapes-2000-hinted-air-attack-us.html | TRACES OF TERROR: THE INTELLIGENCE REPORTS; Cryptic Tapes From 2000 Hinted at Air Attack in U.S. | False | By John Tagliabue | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/tennis-intelligently-arthurs-dissects-roddick-in-five.html | TENNIS; Intelligently, Arthurs Dissects Roddick in Five | False | By Selena Roberts | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/us/national-briefing-new-england-maine-governor-appeals-for-drought-relief.html | National Briefing | New England; Maine: Governor Appeals For Drought Relief | False | By Pam Belluck (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/us/national-briefing-rockies-utah-council-suspends-rule-on-guns.html | National Briefing | Rockies: Utah: Council Suspends Rule On Guns | False | By Mindy Sink (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/metro-briefing-new-york-pataki-s-wife-to-appear-in-tourism-ads.html | Metro Briefing | New York: Pataki's Wife To Appear In Tourism Ads | False | By Richard Pérez-Peña (NYT) (Compiled by Anthony Ramirez) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/l-the-right-architect-279544.html | The Right Architect | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/the-most-dangerous-place-in-the-world.html | The Most Dangerous Place in the World | False | By Salman Rushdie | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/world/world-briefing-americas-mexico-missing-cyanide-found.html | World Briefing | Americas: Mexico: Missing Cyanide Found | False | By Tim Weiner (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/garden/currents-who-knew-custom-made-sofas-soft-on-your-wallet.html | CURRENTS: WHO KNEW?; Custom-Made Sofas, Soft on Your Wallet | False | By Marianne Rohrlich | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/classified/paid-notice-deaths-ross-frank-sr.html | Paid Notice: Deaths ROSS, FRANK, SR. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/IHT-embattled-fifa-chief-is-reelected.html | Embattled FIFA chief is re-elected | False | By Rob Hughes, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/market-place-a-boardroom-battle-at-the-expense-of-shareholders.html | Market Place; A boardroom battle at the expense of shareholders. | False | By Floyd Norris | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/horse-racing-war-emblem-s-sire-is-sold.html | HORSE RACING; War Emblem's Sire Is Sold | False | By Bill Finley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/pro-basketball-van-horn-gets-chance-to-show-fire.html | PRO BASKETBALL; Van Horn Gets Chance to Show Fire | False | By Steve Popper | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/garden/currents-restaurant-design-bright-enough-to-see-your-menu-and-dinner-guest.html | CURRENTS: RESTAURANT DESIGN; Bright Enough to See Your Menu and Dinner Guest | False | By Stephen Treffinger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/garden/foggy-by-design-with-built-in-dew.html | Foggy by Design, With Built-In Dew | False | By Fred Bernstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/news-watch-hand-helds-an-organizer-from-treo-adds-color-but-skips-the-phone.html | NEWS WATCH: HAND-HELDS; An Organizer From Treo Adds Color but Skips the Phone | False | By Stephen C. Miller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/nearing-deadline-council-tries-doing-its-own-budget.html | Nearing Deadline, Council Tries Doing Its Own Budget | False | By Diane Cardwell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/bills-seek-to-help-pedestrians-maneuver-down-sidewalks.html | Bills Seek to Help Pedestrians Maneuver Down Sidewalks | False | By Diane Cardwell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/l-relief-for-sept-11-278360.html | Relief for Sept. 11 | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/online-shopper-12-bids-goodbye-old-rust-bucket.html | ONLINE SHOPPER; 12 Bids? Goodbye, Old Rust Bucket | False | By Michelle Slatalla | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/classified/paid-notice-deaths-mitchell-alec.html | Paid Notice: Deaths MITCHELL, ALEX | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/boldface-names-294250.html | BOLDFACE NAMES | False | By James Barron | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/business-digest-293857.html | BUSINESS DIGEST | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/baseball-piazza-s-home-run-completes-comeback.html | BASEBALL; Piazza's Home Run Completes Comeback | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/baseball-twins-avoid-contraction-for-2003-season.html | BASEBALL; Twins Avoid Contraction for 2003 Season | False | By Murray Chass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/theater/elephant-man-to-close.html | 'Elephant Man' to Close | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/pro-football-jets-lineman-injures-knee-seriously.html | PRO FOOTBALL; Jets Lineman Injures Knee Seriously | False | By Gerald Eskenazi | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/arts/jazz-review-vision-festival-opens-with-purpose-and-poetry.html | JAZZ REVIEW; Vision Festival Opens With Purpose and Poetry | False | By Ben Ratliff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/vivendi-chief-weathers-a-crucial-board-meeting.html | Vivendi Chief Weathers a Crucial Board Meeting | False | By Seth Schiesel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/subway-train-kills-man-who-fell-onto-tracks.html | Subway Train Kills Man Who Fell Onto Tracks | False | By William K. Rashbaum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/reimagining-the-fbi.html | Reimagining the F.B.I. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/baseball/johnson-at-ease-with-move-from-coach-to-manager.html | Johnson at Ease With Move From Coach to Manager | False | By Jim Luttrell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/al-qaeda-provoking-war.html | Al Qaeda Provoking War | False | By William Safire | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/technology-briefing-software-openwave-will-acquire-signalsoft.html | Technology Briefing \| Software: Openwave Will Acquire SignalSoft | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/us/national-briefing-south-arkansas-clinton-library-won-t-get-tax-break.html | National Briefing \| South: Arkansas: Clinton Library Won't Get Tax Break | False | By David M. Halbfinger (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/classified/paid-notice-deaths-reed-arthur-patterson-jr.html | Paid Notice: Deaths REED, ARTHUR PATTERSON JR. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/us-fund-for-tower-victims-will-aid-some-gay-partners.html | U.S. Fund for Tower Victims Will Aid Some Gay Partners | False | By Jane Gross | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/us/president-formally-seeks-halt-to-crusader-artillery-program.html | President Formally Seeks Halt to Crusader Artillery Program | False | By Thom Shanker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/pro-basketball-celtics-couldn-t-dig-out-this-time.html | PRO BASKETBALL; Celtics Couldn't Dig Out This Time | False | By Chris Broussard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/game-theory-in-the-comic-book-tradition-heroes-for-young-and-old.html | GAME THEORY; In the Comic Book Tradition, Heroes for Young and Old | False | By Charles Herold | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/travel/a-lake-in-texas.html | A Lake in Texas | False | By Joseph Siano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/politics/bush-sending-rumsfeld-to-ease-tensions-of-india-and-pakistan.html | Bush Sending Rumsfeld to Ease Tensions of India and Pakistan | False | By David Stout | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/state-of-the-art-the-be-all-2-new-tries-to-end-all.html | STATE OF THE ART; The Be-All: 2 New Tries To End All | False | By David Pogue | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/fashion/moving-to-catch-a-muse.html | Moving to Catch a Muse | False | By Alex Witchel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/world/planned-meeting-on-mideast-peace-may-be-delayed.html | PLANNED MEETING ON MIDEAST PEACE MAY BE DELAYED | False | By Todd S. Purdum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/hockey/kasparaitis-may-not-stay-in-colorado.html | Kasparaitis May Not Stay in Colorado | False | By Joe Lapointe | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/classified/paid-notice-deaths-minot-dr-herbert-s-esq.html | Paid Notice: Deaths MINOT, DR. HERBERT S., ESQ. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/news-watch-online-beyond-diego-rivera-latin-american-art-and-its-avant-garde.html | NEWS WATCH: ONLINE; Beyond Diego Rivera: Latin American Art and Its Avant-Garde | False | By Michael Pollak | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/technology-briefing-internet.html | Technology Briefing: Internet | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/classified/paid-notice-deaths-kelly-francis-brandt.html | Paid Notice: Deaths KELLY, FRANCIS BRANDT | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/metro-matters-the-home-of-the-brave-or-the-timid.html | Metro Matters; The Home Of the Brave, Or the Timid? | False | By Joyce Purnick | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/public-lives-putting-skyscrapers-back-into-the-bigger-picture.html | PUBLIC LIVES; Putting Skyscrapers Back Into the Bigger Picture | False | By Joyce Wadler | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/IHT-french-open-tennis-arazi-ambushes-federer-folo.html | FRENCH OPEN TENNIS: Arazi ambushes Federer (folo) | False | By Christopher Clarey, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/l-let-the-parishes-choose-284343.html | Let the Parishes Choose | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/garden/close-to-home-wait-you-re-not-chinese.html | CLOSE TO HOME; Wait, You're Not Chinese? | False | By Pari Chang | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/arts/music/respectful-and-rebellious-but-hemmed-in-by-a-style.html | Respectful and Rebellious but Hemmed in by a Style | False | By Kelefa Sanneh | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/new-jersey-details-plan-to-raise-tax-on-business.html | New Jersey Details Plan To Raise Tax On Business | False | By Laura Mansnerus | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/dynegy-chief-is-much-richer-for-being-forced-out.html | Dynegy Chief Is Much Richer for Being Forced Out | False | By Floyd Norris | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/IHT-bush-and-europe-letters-to-the-editor.html | Bush and Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/metro-briefing-new-york-brooklyn-suit-in-drunken-driving-deaths.html | Metro Briefing | New York: Brooklyn: Suit In Drunken-Driving Deaths | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/us/national-briefing-south-georgia-suit-dismissed-against-geraldo-rivera.html | National Briefing | South: Georgia: Suit Dismissed Against Geraldo Rivera | False | By Adam Liptak (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/books/books-of-the-times-parable-of-a-corrupt-and-very-angry-lawyer.html | BOOKS OF THE TIMES; Parable of a Corrupt And Very Angry Lawyer | False | By Janet Maslin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/us/data-is-found-to-be-lacking-on-reactions-of-chemicals.html | Data Is Found To Be Lacking On Reactions Of Chemicals | False | By Andrew C. Revkin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/garden/garden-notebook-doing-for-native-blooms-what-johnny-did-for-apples.html | GARDEN NOTEBOOK; Doing for Native Blooms What Johnny Did for Apples | False | By Ken Druse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/classified/paid-notice-deaths-gerstner-audrey-s.html | Paid Notice: Deaths GERSTNER, AUDREY S. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/style/IHT-the-global-classfamily-values.html | THE GLOBAL CLASS/FAMILY VALUES | False | By Thomas Crampton, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/a-40-story-survivor-still-dressed-in-black-stands-opposite-ground-zero.html | A 40-Story Survivor, Still Dressed in Black, Stands Opposite Ground Zero | False | By Dan Barry | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/othersports/memphis-rolls-the-dice-by-taking-tyson-lewis-fight.html | Memphis Rolls the Dice by Taking Tyson-Lewis Fight | False | By Richard Sandomir | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/garden/calendar.html | CALENDAR | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/arts/dance/debuts-keep-the-balanchine-repertory-young.html | Debuts Keep the Balanchine Repertory Young | False | By Jack Anderson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/e-diaries-tap-tap-aid-drug-trials.html | E-Diaries (Tap, Tap) Aid Drug Trials | False | By Joyce Cohen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/world/pakistan-asks-un-council-for-action-on-kashmir.html | Pakistan Asks U.N. Council For Action On Kashmir | False | By Barbara Crossette | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/national/revisiting-federalism-and-gun-control.html | Revisiting Federalism and Gun Control | False | By Linda Greenhouse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/outside-un-a-secretary-so-social-annan-s-diplomacy-extends-into-the-night.html | Outside U.N., A Secretary So Social; Annan's Diplomacy Extends Into the Night | False | By Barbara Crossette | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/wrong-way-on-energy.html | Wrong Way on Energy | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/the-gop-is-confident-maybe-too-confident-about-the-race.html | The G.O.P. Is Confident, Maybe Too Confident, About the Race | False | By James C. McKinley Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/plus-pro-basketball-rating-goes-up-for-kings-lakers.html | PLUS: PRO BASKETBALL; Rating Goes Up For Kings-Lakers | False | By Richard Sandomir | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/technology-briefing-telecommunications-alcatel-plans-to-buy-telera.html | Technology Briefing | Telecommunications: Alcatel Plans To Buy Telera | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/classified/paid-notice-deaths-capelluto-victor.html | Paid Notice: Deaths CAPELLUTO, VICTOR | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/classified/paid-notice-deaths-gootenberg-lorraine.html | Paid Notice: Deaths GOOTENBERG, LORRAINE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/world/world-briefing-europe-germany-echo-of-the-cold-war.html | World Briefing \| Europe: Germany: Echo Of The Cold War | False | By Desmond Butler (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/metro-briefing-new-york-manhattan-labor-to-lobby-against-cuts.html | Metro Briefing \| New York: Manhattan: Labor To Lobby Against Cuts | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/national/fbi-chief-admits-911-might-have-been-detectable.html | F.B.I. Chief Admits 9/11 Might Have Been Detectable | False | By Neil A. Lewis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/world/world-briefing-africa-madagascar-new-effort-to-end-crisis.html | World Briefing \| Africa: Madagascar: New Effort To End Crisis | False | By Henri E. Cauvin (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/world/mexico-misses-deadline-for-water-debt-plan.html | Mexico Misses Deadline For Water-Debt Plan | False | By Tim Weiner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/world-business-briefing-europe-britain-loss-at-mobile-concern.html | World Business Briefing \| Europe: Britain: Loss At Mobile Concern | False | By Suzanne Kapner (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/IHT-will-the-world-cup-help-time-for-south-korea-and-japan-to-make-up.html | Will the World Cup help?: Time for South Korea and Japan to make up | False | By Aidan Foster-Carter, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/c-corrections-297127.html | Corrections | | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/l-victims-of-terror-16-years-apart-296252.html | Victims of Terror, 16 Years Apart | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/classified/paid-notice-deaths-crary-calvert-h.html | Paid Notice: Deaths CRARY, CALVERT H. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/south-african-breweries-near-a-deal-to-buy-miller.html | South African Breweries Near a Deal to Buy Miller | False | By Suzanne Kapner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/maybe-it-was-the-blue-light-s-hypnotic-effect.html | Maybe It Was the Blue Light's Hypnotic Effect | False | By Constance L. Hays | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/us/national-briefing-west-california-company-to-sell-wetlands.html | National Briefing \| West: California: Company To Sell Wetlands | False | By Evelyn Nieves (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/arts/music/rock-and-the-queen-to-celebrate-each-other.html | Rock and the Queen to Celebrate Each Other | False | By Alan Riding | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/metro-briefing-new-york-queens-sentences-in-deliveryman-murder.html | Metro Briefing \| New York: Queens: Sentences In Deliveryman Murder | False | By Sarah Kershaw (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/IHT-political-voodoo-comes-to-superstitious-burma.html | Political voodoo comes to superstitious Burma | False | By James Pringle, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/from-shadows-to-gore-a-hyperrealistic-doom.html | From Shadows to Gore, A Hyperrealistic Doom | False | By John Markoff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/plus-hockey-peca-likely-to-need-next-6-months-off.html | PLUS HOCKEY; Peca Likely to Need Next 6 Months Off | False | By Dave Caldwell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/arts/an-exhibition-celebrates-10-years-of-free-studio-space-for-artists.html | An Exhibition Celebrates 10 Years Of Free Studio Space for Artists | False | By Celestine Bohlen | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/boxing-going-where-vegas-wouldn-t.html | BOXING; Going Where Vegas Wouldn't | False | By Richard Sandomir | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/basketball/americans-playing-in-israel-face-their-fears.html | Americans Playing in Israel Face Their Fears | False | By Bill Finley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/labor-dispute-to-halt-most-aer-lingus-flights.html | Labor Dispute to Halt Most Aer Lingus Flights | False | By Brian Lavery | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/c-corrections-297119.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/us/national-briefing-rockies-colorado-limits-set-on-paternity-challenges.html | National Briefing \| Rockies: Colorado: Limits Set On Paternity Challenges | False | By Mindy Sink (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/style/IHT-the-global-classlisbon-palatial-hideaway.html | THE GLOBAL CLASS/LISBON PALATIAL HIDEAWAY | False | By Joseph Fitchett, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/cuomo-s-false-start.html | Cuomo's False Start | False | By Bob Herbert | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/pro-basketball-nets-in-driver-s-seat-with-finals-in-sight.html | PRO BASKETBALL; Nets in Driver's Seat With Finals in Sight | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/us/traces-of-terror-the-overview-fbi-chief-admits-9-11-might-have-been-detectable.html | TRACES OF TERROR: THE OVERVIEW; F.B.I. Chief Admits 9/11 Might Have Been Detectable | False | By Neil A. Lewis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/classified/paid-notice-deaths-anderson-elizabeth-h.html | Paid Notice: Deaths ANDERSON, ELIZABETH H | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/us/national-briefing-southwest-texas-officials-find-gun-that-killed-singer.html | National Briefing | Southwest: Texas: Officials Find Gun That Killed Singer | False | By Jim Yardley (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/diane-allen-in-new-jersey.html | Diane Allen in New Jersey | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/auditors-back-andersen-in-testimony-on-documents.html | Auditors Back Andersen In Testimony On Documents | False | By Kurt Eichenwald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/company-news-gemstar-tv-guide-to-buy-digital-video-company.html | COMPANY NEWS; GEMSTAR-TV GUIDE TO BUY DIGITAL VIDEO COMPANY | False | By Dow Jones; Ap | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/IHT-french-open-tennis-ferreros-hope-fades-before-match-begins.html | FRENCH OPEN TENNIS: Ferrero's hope fades before match begins | False | By Christopher Clarey, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/world/world-briefing-europe-greece-us-security-request-rejected.html | World Briefing | Europe: Greece: U.S. Security Request Rejected | False | By Anthee Carassava (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/garden/currents-design-european-colonies-sprout-downtown.html | CURRENTS: DESIGN; European Colonies Sprout Downtown | False | By Stephen Treffinger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/arts/television-review-summer-place-of-reality-and-caviar-dreams.html | TELEVISION REVIEW; Summer Place Of Reality and Caviar Dreams | False | By Julie Salamon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/inside-296139.html | INSIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/classified/paid-notice-deaths-wachtel-elisabeth-klebanoff.html | Paid Notice: Deaths WACHTEL, ELISABETH (KLEBANOFF) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/world-business-briefing-europe-germany-airship-maker-struggle.html | World Business Briefing | Europe: Germany: Airship Maker Struggle | False | By Edmund L. Andrews (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/IHT-french-open-tennis-onehand-backhand-flashes-through-rain.html | FRENCH OPEN TENNIS: One-hand backhand flashes through rain | False | By Christopher Clarey, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/sports-of-the-times-prime-time-brings-out-nets-best.html | Sports of The Times; Prime Time Brings Out Nets' Best | False | By Harvey Araton | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/garden/moving-to-catch-a-muse.html | Moving to Catch a Muse | False | By Alex Witchel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/style/IHT-the-global-class-unroyal-norway.html | THE GLOBAL CLASS:UNROYAL NORWAY | False | By Joseph Fitchett, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/from-where-i-sit-the-commute-is-fine.html | From Where I Sit, the commute is fine. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/outside-un-a-secretary-so-social.html | Outside U.N., a Secretary So Social | False | By Barbara Crossette | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/books/mildred-benson-is-dead-at-96-wrote-23-nancy-drew-books.html | Mildred Benson Is Dead at 96; Wrote 23 Nancy Drew Books | False | By Douglas Martin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/the-last-steel-column.html | The Last Steel Column | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/world/world-briefing-asia-taiwan-black-boxes-from-crash-located.html | World Briefing | Asia: Taiwan: 'Black Boxes' From Crash Located | False | By Keith Bradsher (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/classified/paid-notice-deaths-buchberg-abraham-s-md.html | Paid Notice: Deaths BUCHBERG, ABRAHAM S., M.D. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/weekinreview/down-to-raucous-wire-osbournes-ink-mtv-deal.html | Down to Raucous Wire, Osbournes Ink MTV Deal | False | By Nytimes.com | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/us/national-briefing-west-california-nurse-wins-back-pay-in-rights-case.html | National Briefing | West: California: Nurse Wins Back Pay In Rights Case | False | By Adam Liptak (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/baseball-steroid-use-becomes-a-topic-of-discussion-in-clubhouses.html | BASEBALL; Steroid Use Becomes a Topic of Discussion in Clubhouses | False | By Rafael Hermoso and Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/us/national-briefing-west-california-ex-chief-may-run-for-council.html | National Briefing | West: California: Ex-Chief May Run For Council | False | By James Sterngold (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/world/world-briefing-asia-philippines-u-s-bounty-for-militants-arrest.html | World Briefing | Asia: Philippines: U.S. Bounty For Militants' Arrest | False | By Carlos H. Conde (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/world/reporter-s-notebook-playing-the-bad-cop-on-the-african-tour.html | Reporter's Notebook; Playing the Bad Cop on the African Tour | False | By Richard W. Stevenson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/classified/paid-notice-deaths-ottavino-adam-george.html | Paid Notice: Deaths OTTAVINO, ADAM GEORGE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/classified/paid-notice-deaths-epstein-stanley.html | Paid Notice: Deaths EPSTEIN, STANLEY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/business/media/down-to-raucous-wire-osbournes-in-mtv-deal.html | Down to Raucous Wire, Osbournes in MTV Deal | False | By Bill Carter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/us/traces-of-terror-terrorism-committee-chooses-staff-leader.html | TRACES OF TERROR; Terrorism Committee Chooses Staff Leader | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/classified/paid-notice-deaths-higgins-edward-j.html | Paid Notice: Deaths HIGGINS, EDWARD J. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-30 | 2002-05-30 | https://www.nytimes.com/2002/05/30/IHT-euro-hits-new-high-amid-possibility-of-rising-interest-rates-recovery.html | Euro hits new high amid possibility of rising interest rates : Recovery gains speed in Europe's economies | False | By Eric Pfanner, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/home-video-going-backstage-at-two-operas.html | HOME VIDEO; Going Backstage At Two Operas | False | By Peter M. Nichols | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/boldface-names-306320.html | BOLDFACE NAMES | False | By James Barron | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/classified/paid-notice-deaths-lowenstein-l-franklyn-cpa.html | Paid Notice: Deaths LOWENSTEIN, L. FRANKLYN, CPA. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/classified/paid-notice-memorials-george-sally.html | Paid Notice: Memorials GEORGE, SALLY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/news-summary-311855.html | NEWS SUMMARY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/IHT-the-right-question-lots-of-warnings-but-which-matter.html | The right question : Lots of warnings, but which matter? | False | By Robert A. Levine, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/national/text-statement-by-archbishop-weakland.html | Text: Statement by Archbishop Weakland | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/us/bush-s-decision-on-oil-angers-californians.html | Bush's Decision on Oil Angers Californians | False | By James Sterngold | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/plus-pro-football-jets-will-start-a-rookie-guard.html | PLUS: PRO FOOTBALL; Jets Will Start A Rookie Guard | False | By Gerald Eskenazi | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/gm-rises-and-nissan-falls-in-jd-power-quality-survey.html | G.M. Rises and Nissan Falls in J.D. Power Quality Survey | False | By Danny Hakim | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/the-big-city-a-movie-star-who-favors-pigeon-meat.html | The Big City; A Movie Star Who Favors Pigeon Meat | False | By John Tierney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/soccer-fans-to-land-amid-ambitions.html | Soccer Fans to Land Amid Ambitions | False | By James Brooke | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/art-in-review-sofa-new-york-2002.html | ART IN REVIEW; 'SOFA New York 2002' | False | By Roberta Smith | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/art-review-creations-small-in-scale-but-towering-in-impact.html | ART REVIEW; Creations Small in Scale but Towering in Impact | False | By Holland Cotter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/us/traces-of-terror-news-analysis-changing-the-standard.html | TRACES OF TERROR: NEWS ANALYSIS; Changing the Standard | False | By Adam Liptak | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/pro-basketball-street-game-stretches-out.html | PRO BASKETBALL; Street Game Stretches Out | False | By Mike Wise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/l-a-new-direction-for-the-fbi-314153.html | A New Direction for the F.B.I. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/us/new-climate-sensors-for-earth-malfunction-on-aqua-satellite.html | New Climate Sensors for Earth Malfunction on Aqua Satellite | False | By Andrew C. Revkin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/andersen-executive-says-shredding-worried-him.html | Andersen Executive Says Shredding Worried Him | False | By Kurt Eichenwald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/pro-football-giants-notebook-shockey-is-making-an-early-impression.html | PRO FOOTBALL; GIANTS NOTEBOOK; Shockey Is Making An Early Impression | False | By Buster Olney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/music/music-in-review-tweet-audra-mcdonald.html | Music in Review: Tweet, Audra McDonald | False | By Stephen Holden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/theater-review-the-future-as-murky-as-the-past.html | THEATER REVIEW; The Future, As Murky As the Past | False | By Ben Brantley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/animosities-flare-in-the-struggle-over-adelphia.html | Animosities Flare In the Struggle Over Adelphia | False | By Geraldine Fabrikant and Andrew Ross Sorkin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/tv-sports-world-cup-viewing-suitable-only-for-die-hards.html | TV SPORTS; World Cup Viewing Suitable Only for Die-Hards | False | By Richard Sandomir | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/a-new-direction-for-the-fbi.html | A New Direction for the F.B.I. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/classified/paid-notice-deaths-axelrod-ruth.html | Paid Notice: Deaths AXELROD, RUTH | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/take-these-pies-please-inviting-thieves-to-a-window-where-art-imitates-lore.html | Take These Pies, Please; Inviting Thieves to a Window Where Art Imitates Lore | False | By Andy Newman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/art-review-where-nitty-met-gritty-on-jampacked-canvases.html | ART REVIEW; Where Nitty Met Gritty On Jampacked Canvases | False | By Grace Glueck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/lois-gould-a-writer-on-women-s-inner-lives-dies-at-70.html | Lois Gould, a Writer on Women's Inner Lives, Dies at 70 | False | By Margalit Fox | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/an-erosion-of-civil-liberties.html | An Erosion of Civil Liberties | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/world/us-troops-release-50-men-from-afghan-village-raid.html | U.S. Troops Release 50 Men From Afghan Village Raid | False | By Carlotta Gall | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/world/world-briefing-americas-peru-court-to-seek-fujimori-extradition.html | World Briefing | Americas: Peru: Court To Seek Fujimori Extradition | False | By Agence France-Presse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/classified/paid-notice-deaths-ross-frank-sr.html | Paid Notice: Deaths ROSS, FRANK, SR. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/classified/paid-notice-deaths-briggs-james-w.html | Paid Notice: Deaths BRIGGS, JAMES W. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/music/getting-everybody-moving.html | Getting Everybody Moving | False | By Jon Pareles | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/classified/paid-notice-deaths-levy-bernard-howard.html | Paid Notice: Deaths LEVY, BERNARD HOWARD | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/travel/rituals-driving-miss-mitzi-a-road-tale.html | RITUALS; Driving Miss Mitzi: A Road Tale | False | By Clifton Leaf | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/technology-briefing-software-eclipsys-hires-new-chief-executive.html | Technology Briefing | Software: Eclipsys Hires New Chief Executive | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/classified/paid-notice-deaths-goldman-judith.html | Paid Notice: Deaths GOLDMAN, JUDITH | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/c-corrections-314870.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/classified/paid-notice-deaths-bailey-helen-phelps-phd.html | Paid Notice: Deaths BAILEY, HELEN PHELPS, PH.D. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/my-manhattan-away-from-the-uproar-before-a-strong-wind.html | MY MANHATTAN; Away From the Uproar, Before a Strong Wind | False | By Steve Dougherty | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/worldbusiness/IHT-around-the-markets-in-a-dark-year-air-france.html | AROUND THE MARKETS : In a dark year, Air France shines | False | By Steven Levingston, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/editors-note-311111.html | Editors' Note | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/dance/games-not-all-for-children.html | Games, Not All for Children | False | By Jack Anderson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/politics/state-dept-advises-60000-americans-to-leave-india.html | State Dept. Advises 60,000 Americans to Leave India | False | By Thom Shanker and Elisabeth Bumiller | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/l-a-new-direction-for-the-fbi-314145.html | A New Direction for the F.B.I. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/IHT-us-foreign-policy-letters-to-the-editor.html | U.S. foreign policy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/world/world-briefing-europe-russia-communist-leader-denounces-summit.html | World Briefing | Europe: Russia: Communist Leader Denounces Summit | False | By Michael Wines (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/survivors-come-together-taking-time-to-share-their-memories-and-grief.html | Survivors Come Together, Taking Time to Share Their Memories and Grief | False | By Andrew Jacobs | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/l-obesity-an-addiction-306118.html | Obesity, an Addiction | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/worldbusiness/world-business-briefing-australia.html | World Business Briefing Australia | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/us/traces-terror-inquiry-ashcroft-permits-fbi-monitor-internet-public-activities.html | TRACES OF TERROR: THE INQUIRY; Ashcroft Permits F.B.I. to Monitor Internet and Public Activities | False | By Neil A. Lewis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/metro-briefing-new-york-new-problem-for-disputed-cable.html | Metro Briefing \| New York: New Problem For Disputed Cable | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/world/world-briefing-africa-famine-warning-for-four-countries.html | World Briefing \| Africa: Famine Warning For Four Countries | False | By Rachel L. Swarns (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/metro-briefing-connecticut-brookfield-asbestos-at-elementary-school.html | Metro Briefing \| Connecticut: Brookfield: Asbestos At Elementary School | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/travel/shopping-list-pick-a-style-add-ice-then-chill.html | SHOPPING LIST; Pick a Style, Add Ice, Then Chill | False | By Suzanne Hamlin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/art-in-review-kim-collmer.html | ART IN REVIEW; Kim Collmer | False | By Ken Johnson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/metro-briefing-new-york-manhattan-broadway-season-results.html | Metro Briefing \| New York: Manhattan: Broadway Season Results | False | By Jayson Blair (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/metro-briefing-connecticut-new-haven-architect-wins-yale-seat.html | Metro Briefing \| Connecticut: New Haven: Architect Wins Yale Seat | False | By Jennifer Medina (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/international/israel-moves-into-west-bank-city-as-envoys-start-new-peace-bid.html | Israel Moves Into West Bank City as Envoys Start New Peace Bid | False | By John Kifner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/us/national-briefing-south-florida-easing-nurses-licensing.html | National Briefing \| South: Florida: Easing Nurses' Licensing | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/design/art-in-review-sofa-new-york-2002-and-other-shows.html | Art in Review: 'SOFA New York 2002 and Other Shows | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/brooklyn-groups-sue-to-keep-supermarket-out-of-red-hook.html | Brooklyn Groups Sue to Keep Supermarket Out of Red Hook | False | By Corey Kilgannon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/us/angry-at-scandal-lay-group-seeks-quiet-uprising-in-pews.html | Angry at Scandal, Lay Group Seeks Quiet Uprising in Pews | False | By Pam Belluck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/world/new-us-allies-the-uzbeks-mired-in-the-past.html | New U.S. Allies, the Uzbeks: Mired in the Past | False | By Edmund L. Andrews | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/classified/paid-notice-deaths-katz-john-zaduck.html | Paid Notice: Deaths KATZ, JOHN ZADUCK | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/IHT-blatter-vows-to-bring-peace-to-soccer-after-months-of-acrimony-fifa.html | Blatter vows to bring peace to soccer after months of acrimony : FIFA chief is easily re-elected to 2d term | False | By Rob Hughes, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/world/world-briefing-americas-mexico-city-delay-on-two-level-highways.html | World Briefing \| Americas: Mexico City: Delay On Two-Level Highways | False | By Tim Weiner (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/travel/vermont-retreat.html | Vermont Retreat | False | By Joseph Siano | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/antiques-dazzling-designs-on-silk-textiles.html | ANTIQUES; Dazzling Designs On Silk Textiles | False | By Wendy Moonan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/IHT-for-31-days-a-bid-for-unity-and-peace-tournament-gives-world-a-chance-to.html | For 31 days, a bid for 'Unity and Peace' : Tournament gives world a chance to pause | False | By Rob Hughes, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/l-a-new-direction-for-the-fbi-314102.html | A New Direction for the F.B.I. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/us/justice-dept-accused-of-politics-in-redistricting.html | Justice Dept. Accused of Politics in Redistricting | False | By David E. Rosenbaum | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/books/books-of-the-times-examining-a-life-defined-by-loves-and-pleasures-lost.html | BOOKS OF THE TIMES; Examining a Life Defined by Loves and Pleasures Lost | False | By Michiko Kakutani | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/technology-briefing-software-analysts-wary-of-manugistics.html | Technology Briefing | Software: Analysts Wary Of Manugistics | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/the-odds-improve-for-an-increase-in-the-minimum-wage.html | The Odds Improve for an Increase in the Minimum Wage | False | By Steven Greenhouse | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/classified/paid-notice-deaths-miller-geoffrey.html | Paid Notice: Deaths MILLER, GEOFFREY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/l-ground-zero-rite-a-widow-s-anguish-314030.html | Ground Zero Rite: A Widow's Anguish | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/travel/driving-are-we-there-yet-becomes-where-s-the-barney-tape.html | DRIVING; 'Are We There Yet?' Becomes 'Where's the Barney Tape?' | False | By Stacy Kravetz | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/on-pro-basketball-the-lakers-have-lost-their-air-of-invincibility.html | ON PRO BASKETBALL; The Lakers Have Lost Their Air of Invincibility | False | By Mike Wise | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/diner-s-journal.html | DINER'S JOURNAL. | False | By William Grimes | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/tv-weekend-a-gritty-drug-world-from-all-sides.html | TV WEEKEND; A Gritty Drug World, From All Sides | False | By Neil Genzlinger | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/us/fbi-covered-up-for-boston-mobsters-lawsuits-assert.html | F.B.I. Covered Up for Boston Mobsters, Lawsuits Assert | False | By Fox Butterfield | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/art-in-review-tracey-rose.html | ART IN REVIEW; Tracey Rose | False | By Holland Cotter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/pro-basketball-nets-out-to-stop-another-celtic-comeback.html | PRO BASKETBALL; Nets Out to Stop Another Celtic Comeback | False | By Liz Robbins | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/us/traces-terror-terror-suspect-defendant-yields-refusal-see-psychiatrist.html | TRACES OF TERROR: THE TERROR SUSPECT; Defendant Yields on Refusal to See Psychiatrist | False | By Philip Shenon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/baseball-minor-league-notebook-johnson-at-ease-moving-from-coach-to-manager.html | BASEBALL: MINOR LEAGUE NOTEBOOK; Johnson at Ease Moving From Coach to Manager | False | By Jim Luttrell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/world/militants-recruiting-young-dutch-muslims-for-foreign-war.html | Militants Recruiting Young Dutch Muslims for Foreign War | False | By Marlise Simons | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/l-jefferson-herrings-and-the-writing-of-history-314064.html | Jefferson, Herrings and the Writing of History | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/classified/paid-notice-deaths-sanders-julia-baum.html | Paid Notice: Deaths SANDERS, JULIA BAUM | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/art-in-review-gregory-crewdson.html | ART IN REVIEW; Gregory Crewdson | False | By Grace Glueck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/baseball-mets-makeover-has-not-helped-their-offense.html | BASEBALL; Mets' Makeover Has Not Helped Their Offense | False | By Rafael Hermoso | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/deal-for-miller-brewing-may-be-first-in-a-series.html | Deal for Miller Brewing May Be First in a Series | False | By Suzanne Kapner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/for-one-day-lou-gehrig-s-disease-becomes-baseball-s-cause.html | For One Day, Lou Gehrig's Disease Becomes Baseball's Cause | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/classified/paid-notice-deaths-blum-charles.html | Paid Notice: Deaths BLUM, CHARLES | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/us/fbi-director-s-comments.html | F.B.I. Director's Comments | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/plus-track-and-field-javelin-record-set-at-nationals.html | PLUS: TRACK AND FIELD; Javelin Record Set at Nationals | False | By James Dunaway | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/pop-and-jazz-guide-298654.html | POP AND JAZZ GUIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/travel/journeys-36-hours-5-half-moon-bay-calif.html | JOURNEYS; 36 HOURS | 5 Half Moon Bay, Calif. | False | By Debra A. Klein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/l-a-new-direction-for-the-fbi-314110.html | A New Direction for the F.B.I. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/l-a-new-direction-for-the-fbi-314129.html | A New Direction for the F.B.I. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/correction.html | Correction | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/us/national-briefing-midwest-indiana-cuts-in-state-programs.html | National Briefing | Midwest: Indiana: Cuts In State Programs | False | By Jo Napolitano (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/IHT-in-the-arena-on-gritty-red-clay-argentines-shine.html | IN THE ARENA: On gritty red clay, Argentines shine | False | By Christopher Clarey, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/touch-of-celebrity-attracts-bidders-to-auction-of-perry-como-memorabilia.html | Touch of Celebrity Attracts Bidders to Auction of Perry Como Memorabilia | False | By Maria Newman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/spare-times-299103.html | SPARE TIMES | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/theater-review-unlucky-in-her-loves-lucky-in-her-songs.html | THEATER REVIEW; Unlucky in Her Loves, Lucky in Her Songs | False | By Lawrence Van Gelder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/international/china-hands-out-long-jail-terms-to-2-leaders-of-democracy.html | China Hands Out Long Jail Terms to 2 Leaders of Democracy Party | False | By Erik Eckholm | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/family-says-church-knew-of-allegations.html | Family Says Church Knew Of Allegations | False | By Daniel J. Wakin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/howard-sternheim-70-head-of-thriftway-drug.html | Howard Sternheim, 70, Head of Thriftway Drug | False | By Eric Pace | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/art-in-review-frederic-weber-randy-west.html | ART IN REVIEW; Frederic Weber -- Randy West | False | By Ken Johnson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/public-lives-bronco-buster-for-an-errant-buildings-department.html | PUBLIC LIVES; Bronco-Buster for an Errant Buildings Department | False | By Robin Finn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/IHT-soccers-world-cup-letters-to-the-editor.html | Soccer's World Cup : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/heart-of-cheapness.html | Heart of Cheapness | False | By Paul Krugman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/travel/journeys-the-factory-tour-redrawn-with-a-box-of-64-colors.html | JOURNEYS; The Factory Tour Redrawn With a Box Of 64 Colors | False | By Leslie Kaufman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/world/for-gi-s-in-afghanistan-war-is-hellishly-boring.html | For G.I.'s in Afghanistan, War Is Hellishly Boring | False | By James Dao | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/cabaret-review-investigating-should-feel-and-did-feel.html | CABARET REVIEW; Investigating 'Should Feel' And 'Did Feel' | False | By Stephen Holden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/libya-s-incomplete-amends.html | Libya's Incomplete Amends | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/technology-briefing-hardware-estimates-affect-genesis-shares.html | Technology Briefing | Hardware: Estimates Affect Genesis Shares | False | By Dow Jones; Ap | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/california-loses-in-effort-for-more-power-crisis-refunds.html | California Loses in Effort for More Power-Crisis Refunds | False | By Richard A. Oppel Jr. | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/art-in-review-jim-hodges.html | ART IN REVIEW; Jim Hodges | False | By Ken Johnson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/quotation-of-the-day-311138.html | QUOTATION OF THE DAY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/world/havana-journal-cuban-reporter-travels-a-bumpy-path-to-deadline.html | Havana Journal; Cuban Reporter Travels a Bumpy Path to Deadline | False | By David Gonzalez | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/travel/havens-weekender-new-london-conn.html | HAVENS; Weekender|New London, Conn. | False | By Jennie Green | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/wallace-markfield-75-writer-with-a-humorous-sarcasm.html | Wallace Markfield, 75, Writer With a Humorous Sarcasm | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/c-corrections-314838.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/bristol-myers-and-glaxo-said-to-discuss-possible-merger.html | Bristol-Myers And Glaxo Said to Discuss Possible Merger | False | By Melody Petersen With Andrew Ross Sorkin | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/critic-s-choice-film-to-stay-young-always-a-lost-cause-even-at-30.html | CRITIC'S CHOICE/Film; To Stay Young Always, A Lost Cause Even at 30 | False | By Stephen Holden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/l-jefferson-hemings-and-the-writing-of-history-314056.html | Jefferson, Hemings and the Writing of History | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/metro-briefing-new-jersey-trenton-mcgreevey-urges-early-retirement.html | Metro Briefing | New Jersey: Trenton: McGreevey Urges Early Retirement | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/liberal-reality-check.html | Liberal Reality Check | False | By Nicholas D. Kristof | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/soccer-symbolism-fills-world-cup-opener.html | SOCCER; Symbolism Fills World Cup Opener | False | By Christopher Clarey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/levy-to-stay-on-as-mayor-seeks-new-chancellor.html | Levy to Stay On As Mayor Seeks New Chancellor | False | By Jennifer Steinhauer With Anemona Hartocollis | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/art-review-at-washington-s-lavish-art-buffet.html | ART REVIEW; At Washington's Lavish Art Buffet | False | By Holland Cotter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/us/national-briefing-midwest-michigan-theft-accusation-in-primary-campaign.html | National Briefing | Midwest: Michigan: Theft Accusation In Primary Campaign | False | By Jeremy Peters (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/l-reining-in-accountants-299316.html | Reining In Accountants | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/classified/paid-notice-memorials-geffner-jeannine-vergnes.html | Paid Notice: Memorials GEFFNER, JEANNINE VERGNES | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/world/string-of-diplomats-begin-arriving-for-new-mideast-effort.html | String of Diplomats Begin Arriving for New Mideast Effort | False | By John Kifner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/metro-briefing-new-jersey-bloomfield-inquiry-into-detainee-s-death.html | Metro Briefing | New Jersey: Bloomfield: Inquiry Into Detainee's Death | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/and-this-year-s-tonys-go-to.html | And This Year's Tonys Go to . . . | False | By Jesse McKinley | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/art-in-review-a-balasubramaniam.html | ART IN REVIEW; A. Balasubramaniam | False | By Holland Cotter | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/us/trial-excites-town-used-to-colorful-cases.html | Trial Excites Town Used to Colorful Cases | False | By John W. Fountain | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/travel/foraging-in-hand-me-downs-dress-like-a-star.html | FORAGING; In Hand-Me-Downs, Dress Like a Star | False | By Cliff Rothman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/us/traces-of-terror-bioterrorism-antiterror-drugs-get-test-shortcut.html | TRACES OF TERROR: BIOTERRORISM; ANTITERROR DRUGS GET TEST SHORTCUT | False | By Andrew Pollack and William J. Broad | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/jp-morgan-cited-in-failure-of-a-global-crossing-bid.html | J.P. Morgan Cited in Failure Of a Global Crossing Bid | False | By Simon Romero | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/c-corrections-314862.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/IHT-1952gun-advocates-complain-in-our-pages100-75-and-50-years-ago.html | 1952:Gun Advocates Complain : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/worker-is-sentenced-for-lie-that-jailed-egyptian-student.html | Worker Is Sentenced for Lie That Jailed Egyptian Student | False | By Benjamin Weiser | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/l-ground-zero-rite-a-widow-s-anguish-314048.html | Ground Zero Rite: A Widow's Anguish | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/international-hoops.html | International Hoops | False | By Alexander Wolff | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/skakel-prosecution-rethinks-lesser-charge.html | Skakel Prosecution Rethinks Lesser Charge | False | By David M. Herszenhorn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/film-review-an-avenger-rampages-and-chop-chop-heads-roll-or-rather-fly.html | FILM REVIEW; An Avenger Rampages, and Chop! Chop! Heads Roll (or Rather, Fly) | False | By Elvis Mitchell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/classified/paid-notice-deaths-gootenberg-lorraine.html | Paid Notice: Deaths GOOTENBERG, LORRAINE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/world/pakistan-to-pull-troops-from-afghan-front.html | Pakistan to Pull Troops From Afghan Front | False | By Seth Mydans | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/pro-basketball-the-celtics-plan-is-to-adjust-not-to-concede.html | PRO BASKETBALL; The Celtics' Plan Is to Adjust, Not to Concede | False | By Chris Broussard | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/world/canadian-leader-attacked-in-a-loud-ethics-brouhaha.html | Canadian Leader Attacked In a Loud Ethics Brouhaha | False | By Clifford Krauss | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/us/national-briefing-west-california-another-secession-idea.html | National Briefing | West: California: Another Secession Idea | False | By Michael Janofsky (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/residential-real-estate-5-market-rate-rentals-planned-for-east-harlem.html | Residential Real Estate; 5 Market-Rate Rentals Planned for East Harlem | False | By Rachelle Garbarine | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/quebec-pension-agency-is-juggling-two-roles.html | Quebec Pension Agency Is Juggling Two Roles | False | By Bernard Simon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/national/storm-clouds-delay-shuttles-launch.html | Storm Clouds Delay Shuttle's Launch | False | By Todd Halvorson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/technology/technology-briefing.html | Technology Briefing Software | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/on-baseball-ignoring-steroid-use-is-no-longer-possible.html | ON BASEBALL; Ignoring Steroid Use Is No Longer Possible | False | By Murray Chass | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/IHT-israel-and-the-palestinians-letters-to-the-editor.html | Israel and the Palestinians : LETTERS TO THE EDITOR. | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/world/world-briefing-africa-sudan-less-frigid-relations-with-us.html | World Briefing | Africa: Sudan: Less Frigid Relations With U.S. | False | By Marc Lacey (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/technology-briefing-internet-employees-told-to-take-days-off.html | Technology Briefing | Internet: Employees Told To Take Days Off | False | By Dow Jones | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/world-business-briefing-europe-data-rule-arouses-concern.html | World Business Briefing | Europe: Data Rule Arouses Concern | False | By Paul Meller (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/l-presidential-language-299413.html | Presidential Language | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/plus-rowing-cal-and-wisconsin-advance-at-nationals.html | PLUS: ROWING; Cal and Wisconsin Advance at Nationals | False | By Norman Hildes-Heim | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/music-in-review-audra-mcdonald.html | MUSIC IN REVIEW; Audra McDonald | False | By Stephen Holden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/l-a-new-direction-for-the-fbi-314137.html | A New Direction for the F.B.I. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/4-sets-of-5-rings-honor-all-lost-and-never-found.html | 4 Sets of 5 Rings Honor All Lost and Never Found | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/world/bush-presses-pakistan-on-kashmir-and-orders-rumsfeld-to-region.html | Bush Presses Pakistan on Kashmir And Orders Rumsfeld to Region | False | By Elisabeth Bumiller and Thom Shanker | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/state-warns-about-risks-jeopardizing-city-s-budget.html | State Warns About Risks Jeopardizing City's Budget | False | By Michael Cooper | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/travel/havens-living-here-vineyards-from-a-small-start-in-the-garage-to-acres-of-grapes.html | HAVENS; LIVING HERE; Vineyards: From a Small Start in the Garage to Acres of Grapes | False | Interview by George Gene Gustines | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/the-media-business-advertising-addenda-analyst-expects-rise-in-ad-spending.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Analyst Expects Rise in Ad Spending | False | By Allison North Jones | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/film-review-terrorism-that-s-all-too-real.html | FILM REVIEW; Terrorism That's All Too Real | False | By Stephen Holden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/soccer/a-visit-to-the-dmz.html | A Visit to the DMZ | False | By George Vecsey | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/inside-314463.html | INSIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/art-guide.html | ART GUIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/mixing-up-time.html | Mixing Up Time | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/world-business-briefing-australia-australia-gold-miner-considers-options.html | World Business Briefing | Australia: Australia: Gold Miner Considers Options | False | By Dow Jones; Ap | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/music/pop-and-jazz-listings.html | Pop and Jazz Listings | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/dance-review-rhythms-of-the-ancestors-are-pulsating-still.html | DANCE REVIEW; Rhythms of the Ancestors Are Pulsating Still | False | By Jack Anderson | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/turning-to-renewal.html | Turning to Renewal | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/IHT-upbeat-outlooks-lift-the-euro-but-point-to-interest-rises-recovery.html | Upbeat outlooks lift the euro but point to interest-rate rises : Recovery gains speed in Europe's economies | False | By Eric Pfanner, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/overseers-warn-nassau-to-get-moving-on-proposals-in-albany.html | Overseers Warn Nassau to Get Moving on Proposals in Albany | False | By Bruce Lambert | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/woody-allen-goes-to-court-but-the-scenario-is-not-a-comedy.html | Woody Allen Goes to Court, But the Scenario Is Not a Comedy | False | By Susan Saulny | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/classified/paid-notice-deaths-MATHEW-RAYMOND-f.html | Paid Notice: Deaths MATHEW, RAYMOND F. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/us/national-briefing-south-north-carolina-limit-on-medicaid-drugs.html | National Briefing | South: North Carolina: Limit On Medicaid Drugs | False | By David M. Halbfinger (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/going-backstage-at-two-operas.html | Going Backstage at Two Operas | False | By Peter M. Nichols | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/transactions-314935.html | TRANSACTIONS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/who-wants-to-buy-stock-not-the-insiders.html | Who Wants to Buy Stock? Not the Insiders | False | By Floyd Norris | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/world/world-briefing-africa-ivory-coast-cocoa-exports-questioned.html | World Briefing | Africa: Ivory Coast: Cocoa Exports Questioned | False | By Steven Greenhouse (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/from-the-many-uninvited-an-outpouring-of-respect.html | From the Many Uninvited, an Outpouring of Respect | False | By Alan Feuer | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/travel/vroom-vroom-spend-a-day-at-the-races-just-don-t-blink.html | VROOM-VROOM; Spend a Day at the Races (Just Don't Blink) | False | By Norman S. Mayersohn | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/a-narrowed-right-to-challenge-the-states.html | A Narrowed Right to Challenge the States | False | By Cass Sunstein | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/IHT-1902making-friends-with-foes-in-our-pages100-75-and-50-years-ago.html | 1902:Making Friends With Foes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/metro-briefing-new-york-wallkill-convicted-rapist-to-be-released.html | Metro Briefing | New York: Wallkill: Convicted Rapist To Be Released | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/on-hockey-a-game-7-to-savor-with-signs-of-intrigue.html | ON HOCKEY; A Game 7 To Savor, With Signs Of Intrigue | False | By Joe Lapointe | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/sports-of-the-times-long-roads-may-meet-in-the-finals.html | Sports of The Times; Long Roads May Meet In the Finals | False | By William C. Rhoden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/travel/driving-ladies-and-gentlemen-ignite-your-engines.html | DRIVING; Ladies and Gentlemen, Ignite Your Engines | False | By Lynn Harris | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/cuomo-hires-heckled-creator-of-a-knockout-bloomberg-ad.html | Cuomo Hires Heckled Creator Of a Knockout Bloomberg Ad | False | By Adam Nagourney | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/art-in-review-juan-usle.html | ART IN REVIEW; Juan Uslã©âÃ© | False | By Grace Glueck | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/new-video-releases-301060.html | New Video Releases | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/IHT-contemporary-art-letters-to-the-editor.html | Contemporary art : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/just-how-far-can-trading-of-emissions-be-extended.html | Just How Far Can Trading Of Emissions Be Extended? | False | By Daniel Altman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/world-business-briefing-australia-australia-directors-penalized.html | World Business Briefing | Australia: Australia: Directors Penalized | False | By John Shaw (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/company-briefs-313793.html | COMPANY BRIEFS | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/jefferson-hemings-and-the-writing-of-history.html | Jefferson, Hemings and the Writing of History | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/the-media-business-advertising-addenda-west-wayne-buys-breathe-interactive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; West Wayne Buys Breathe Interactive | False | By Allison North Jones | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/business-digest-312401.html | BUSINESS DIGEST | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/c-corrections-299383.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/music-in-review-tweet.html | MUSIC IN REVIEW; Tweet | False | By Jon Pareles | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/a-candidate-who-makes-deliberation-attractive.html | A Candidate Who Makes Deliberation Attractive | False | By David Kocieniewski | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/classified/paid-notice-deaths-stern-cassity-susanne.html | Paid Notice: Deaths STERN, CASSITY SUSANNE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/soccer-new-location-but-favorites-are-familiar.html | SOCCER; New Location, But Favorites Are Familiar | False | By Jere Longman | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/film-review-watch-it-austin-powers-the-funk-is-back.html | FILM REVIEW; Watch It, Austin Powers, The Funk Is Back | False | By A. O. Scott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/baseball-the-yankees-are-playing-in-the-image-of-giambi.html | BASEBALL; The Yankees Are Playing in the Image Of Giambi | False | By Tyler Kepner | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/us/national-briefing-west-california-court-approves-state-workers-minimum-wage.html | National Briefing | West: California: Court Approves State Workers' Minimum Wage | False | By Barbara Whitaker (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/schumer-sees-excess-cleanup-aid-paying-for-rail-links-to-new-hub.html | Schumer Sees Excess Cleanup Aid Paying for Rail Links to New Hub | False | By Edward Wyatt | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/IHT-meanwhile-fearful-japan-braces-for-hooligan-hordes.html | MEANWHILE : Fearful Japan braces for hooligan hordes | False | By Roger Buckley, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/classified/paid-notice-deaths-cohen-david.html | Paid Notice: Deaths COHEN, DAVID | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/classified/paid-notice-memorials-edelman-hilda-w.html | Paid Notice: Memorials EDELMAN, HILDA W. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/classified/paid-notice-deaths-galler-solomon.html | Paid Notice: Deaths GALLER, SOLOMON | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/travel/havens-house-shares-dysfunction-on-the-beach.html | HAVENS; House Shares: Dysfunction On the Beach | False | By Kimberly Stevens | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/at-meeting-us-agency-says-indian-point-2-safety-has-improved.html | At Meeting, U.S. Agency Says Indian Point 2 Safety Has Improved | False | By Winnie Hu | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/world-business-briefing-europe-russia-low-price-hurts-oil-concern.html | World Business Briefing | Europe: Russia: Low Price Hurts Oil Concern | False | By Sabrina Tavernise (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/us/national-briefing-west-nevada-plan-to-help-doctors-on-malpractice-policies.html | National Briefing | West: Nevada: Plan To Help Doctors On Malpractice Policies | False | By Mindy Sink (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/l-ground-zero-rite-a-widow-s-anguish-314021.html | Ground Zero Rite: A Widow's Anguish | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/metro-briefing-new-jersey-paterson-dupont-jury-to-deliberate-longer.html | Metro Briefing | New Jersey: Paterson: Dupont Jury To Deliberate Longer | False | By Robert Hanley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/world-business-briefing-asia-south-korea-boeing-challenge-dismissed.html | World Business Briefing | Asia: South Korea: Boeing Challenge Dismissed | False | By Don Kirk (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/IHT-1927lindbergh-in-london-in-our-pages100-75-and-50-years-ago.html | 1927:Lindbergh in London : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/us/sheriff-battles-budget-cuts-in-los-angeles.html | Sheriff Battles Budget Cuts In Los Angeles | False | By Michael Janofsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/theater-guide.html | THEATER GUIDE | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/l-if-the-teachers-strike-305200.html | If the Teachers Strike | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/leader-of-frankfurt-ballet-losing-his-post.html | Leader of Frankfurt Ballet Losing His Post | False | By Alan Riding | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/classified/paid-notice-deaths-dichter-jack.html | Paid Notice: Deaths DICHTER, JACK | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/world-business-briefing-europe-ireland-strike-grounds-airline.html | World Business Briefing | Europe: Ireland: Strike Grounds Airline | False | By Brian Lavery (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/us/law-s-sponsors-fault-draft-of-campaign-finance-rules.html | Law's Sponsors Fault Draft Of Campaign Finance Rules | False | By Alison Mitchell | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/world/world-briefing-asia-philippines-hostage-may-be-freed.html | World Briefing | Asia: Philippines: Hostage May Be Freed | False | By Carlos H. Conde (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/theater/songs-skits-and-history.html | Songs, Skits and History | False | By Lawrence Van Gelder | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/pro-basketball-knicks-look-at-an-mvp-and-a-junior-college-player.html | PRO BASKETBALL; Knicks Look at an M.V.P. And a Junior College Player | False | By Steve Popper | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/classified/paid-notice-deaths-fine-sidney.html | Paid Notice: Deaths FINE, SIDNEY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/national/national-briefing-west.html | National Briefing: West | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/metro-briefing-new-york-monsey-e-coli-outbreak-reported.html | Metro Briefing \| New York: Monsey: E. Coli Outbreak Reported | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/tennis-spadea-is-attempting-to-return-to-the-top.html | TENNIS; Spadea Is Attempting To Return to the Top | False | By Selena Roberts | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/plus-track-and-field-greene-to-compete-in-us-outdoor-championships.html | PLUS TRACK AND FIELD; Greene to Compete in U.S. Outdoor Championships | False | By Frank Litsky | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/another-call-for-an-overhaul-of-air-fares.html | Another Call for an Overhaul of Air Fares | False | By Edward Wong | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/baseball-psal-final-four-on-deck.html | BASEBALL; P.S.A.L. Final Four on Deck | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/IHT-french-open-tennis-ferrero-tries-to-get-on-an-equal-footing.html | FRENCH OPEN TENNIS; Ferrero tries to get on an equal footing | False | By Christopher Clarey, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/us/endeavour-flight-delayed.html | Endeavour Flight Delayed | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/pageoneplus/corrections.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/us/traces-terror-intelligence-reports-lawmakers-say-misstatements-cloud-fbi-chief-s.html | TRACES OF TERROR: THE INTELLIGENCE REPORTS; Lawmakers Say Misstatements Cloud F.B.I. Chief's Credibility | False | By Philip Shenon | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/us/national-briefing-new-england-massachusetts-public-money-for-green-party.html | National Briefing \| New England: Massachusetts: Public Money For Green Party Candidate | False | By Pam Belluck (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/police-seek-robber-who-preys-on-elderly.html | Police Seek Robber Who Preys on Elderly | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/us/traces-terror-airline-security-us-considers-requiring-cameras-providing-cabin.html | TRACES OF TERROR: AIRLINE SECURITY; U.S. Considers Requiring Cameras Providing Cabin Views | False | By Matthew L. Wald | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/IHT-beijing-may-go-easy-on-north-koreans-world-cup-factor-could-help.html | Beijing may go easy on North Koreans : 'World Cup factor' could help refugees | False | By Don Kirk, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/where-twin-towers-stood-a-silent-goodbye.html | Where Twin Towers Stood, a Silent Goodbye | False | By Dan Barry | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/world-business-briefing-europe-britain-no-upturn-for-aircraft-engines.html | World Business Briefing \| Europe: Britain: No Upturn For Aircraft Engines | False | By Alan Cowell (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/classified/paid-notice-deaths-tripptree-catherine-kitty-nee-fahey.html | Paid Notice: Deaths TRIPPTREE, CATHERINE "KITTY" (NEE FAHEY) | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/ireland-buys-a-trove-of-joyce-notebooks.html | Ireland Buys a Trove of Joyce Notebooks | False | By Brian Lavery | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/world/world-briefing-americas-mexico-all-cyanide-recovered.html | World Briefing \| Americas: Mexico: All Cyanide Recovered | False | By Tim Weiner (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/IHT-migrants-plight-in-south-korea-they-do-not-have-the-right-to-protest.html | Migrants' plight in South Korea / 'They do not have the right to protest' : Dirty work, bad pay and no defense | False | By Don Kirk, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/world/new-immigration-plan-in-britain-would-restrict-asylum-seekers.html | New Immigration Plan in Britain Would Restrict Asylum Seekers | False | By Warren Hoge | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/us/copter-crashes-trying-to-save-climbers.html | Copter Crashes Trying to Save Climbers | False | By Timothy Egan With Nick Madigan | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/classified/paid-notice-memorials-koplik-kenneth-e.html | Paid Notice: Memorials KOPLIK, KENNETH E. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/c-corrections-314846.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/l-a-new-direction-for-the-fbi-314099.html | A New Direction for the F.B.I. | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/classified/paid-notice-deaths-richter-milton.html | Paid Notice: Deaths RICHTER, MILTON | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/philip-morris-drops-beer-to-concentrate-elsewhere.html | Philip Morris Drops Beer To Concentrate Elsewhere | False | By Sherri Day | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/c-corrections-314854.html | Corrections | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/company-news-nintendo-says-profit-is-running-at-a-record-high.html | COMPANY NEWS; NINTENDO SAYS PROFIT IS RUNNING AT A RECORD HIGH | False | By Ken Belson (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/classified/paid-notice-memorials-klein-barry.html | Paid Notice: Memorials KLEIN, BARRY | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/world/son-is-born-to-widow-of-reporter-killed-in-karachi.html | Son Is Born to Widow of Reporter Killed in Karachi | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/media-business-advertising-navy-marines-join-forces-for-campaign-with-madison.html | THE MEDIA BUSINESS: ADVERTISING; The Navy and the Marines join forces for a campaign with Madison Avenue. | False | By Allison North Jones | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/film-review-the-dangers-in-militarism-as-observed-on-the-left.html | FILM REVIEW; The Dangers In Militarism, As Observed On the Left | False | By A. O. Scott | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/world-business-briefing-asia-philippines-stable-economic-growth.html | World Business Briefing | Asia: Philippines: Stable Economic Growth | False | By Wayne Arnold (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/style/IHT-ask-roger-collis-car-rental-frustration.html | Ask ROGER COLLIS: Car rental frustration | False | By Roger Collis, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/IHT-preview-may-31-match-senegal-vs-france.html | PreView / MAY 31 MATCH : Senegal vs. France | False | , International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/us/national-briefing-midwest-wisconsin-deer-hunters-react-to-wasting-disease.html | National Briefing | Midwest: Wisconsin: Deer Hunters React To Wasting Disease | False | By Jodi Wilgoren (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/IHT-still-pakistans-ally-risks-and-opportunities-for-china.html | Still Pakistan's ally : Risks and opportunities for China | False | By Nayan Chanda, International Herald Tribune | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/world/world-briefing-europe-britain-guilty-verdict-in-foot-and-mouth-case.html | World Briefing | Europe: Britain: Guilty Verdict In Foot-And-Mouth Case | False | By Sarah Lyall (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/us/national-briefing-mid-atlantic-pennsylvania-edison-trying-to-add-schools.html | National Briefing | Mid-Atlantic: Pennsylvania: Edison Trying To Add Schools | False | By Jacques Steinberg (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/business/company-news-british-power-company-posts-loss-for-fiscal-year.html | COMPANY NEWS; BRITISH POWER COMPANY POSTS LOSS FOR FISCAL YEAR | False | By Alan Cowell (NYT) | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/travel/other-tours-play-factories-touring-the-totems-of-childhood.html | OTHER TOURS; Play Factories: Touring the Totems of Childhood | False | By J. R. Romanko | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-05-31 | 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/music/classical-music-and-dance-listings.html | Classical Music and Dance Listings | False | | 2002-07-31 | TX 5-613-136 | 2009-08-06 | TX 6-681-681 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/l-medical-marijuana-317691.html | Medical Marijuana | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/IHT-1952republics-red-dread-in-our-pages100-75-and-50-years-ago.html | 1952:Republic's Red Dread : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/metro-briefing-new-york-chappaqua-no-jail-for-party-parents.html | Metro Briefing | New York: Chappaqua: No Jail For Party Parents | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/us/death-row-inmate-fights-ban-on-nude-pictures.html | Death Row Inmate Fights Ban on Nude Pictures | False | By Adam Liptak | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/quotation-of-the-day-327182.html | QUOTATION OF THE DAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/plus-olympics-usoc-begins-search-for-president.html | PLUS: OLYMPICS; U.S.O.C. Begins Search for President | False | By Frank Litsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/classified/paid-notice-memorials-hirshfeld-frances-rosenblum.html | Paid Notice: Memorials HIRSHFELD, FRANCES ROSENBLUM | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/world/gi-s-mistakenly-attack-friendly-afghan-soldiers-killing-3.html | G.I.'s Mistakenly Attack Friendly Afghan Soldiers, Killing 3 | False | By James Dao | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/classified/paid-notice-deaths-kurtis-alan-a.html | Paid Notice: Deaths KURTIS, ALAN A. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/classified/paid-notice-deaths-goldman-judy.html | Paid Notice: Deaths GOLDMAN, JUDY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/an-escalating-blame-game-ensues-over-the-high-price-of-auto-insurance.html | An Escalating Blame Game Ensues Over the High Price of Auto Insurance | False | By Joseph B. Treaster | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/bill-clinton-joins-top-democrats-at-major-torricelli-fund-raiser.html | Bill Clinton Joins Top Democrats At Major Torricelli Fund-Raiser | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/IHT-previews-june-1-matches-ireland-vs-cameroon.html | PreViews / JUNE 1 MATCHES : Ireland vs. Cameroon | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/us/national-briefing-washington-college-to-study-blacks-and-seat-belt-use.html | National Briefing | Washington: College To Study Blacks And Seat-Belt Use | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/golf-roundup-buick-draws-top-ranked-players.html | GOLF: ROUNDUP; BUICK DRAWS TOP-RANKED PLAYERS | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/metro-briefing-connecticut-hartford-agency-criticized-on-abuse.html | Metro Briefing | Connecticut: Hartford: Agency Criticized On Abuse | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/world/world-briefing-africa-zimbabwe-mugabe-tells-rival-to-accept-defeat.html | World Briefing | Africa: Zimbabwe: Mugabe Tells Rival To Accept Defeat | False | By Rachel L. Swarns (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/all-the-pretty-horses-and-a-6-ton-gear-drive.html | All the Pretty Horses, and a 6-Ton Gear Drive | False | By Glenn Collins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/arts/music-review-cordial-notes-resound-as-tough-downbeats-fade.html | MUSIC REVIEW; Cordial Notes Resound, As Tough Downbeats Fade | False | By Bernard Holland | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/costs-of-medicines-still-hurt.html | Costs of Medicines Still Hurt | False | By Zell Miller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/your-money/IHT-world-of-investing-al-frank-72-stockpicker.html | World of Investing : Al Frank, 72, stock-picker | False | By James K. Glassman, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/us/apology-cites-contrition-shame-and-emptiness.html | Apology Cites 'Contrition, Shame and Emptiness' | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/classified/paid-notice-memorials-apfel-ike.html | Paid Notice: Memorials APFEL, IKE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/classified/paid-notice-memorials-brownstein-stanley.html | Paid Notice: Memorials BROWNSTEIN, STANLEY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/c-corrections-334111.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/classified/paid-notice-deaths-berger-william-p.html | Paid Notice: Deaths BERGER, WILLIAM P. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/world/the-saturday-profile-kashmiri-impelled-to-lead-by-his-father-s-death.html | THE SATURDAY PROFILE; Kashmiri Impelled to Lead by His Father's Death | False | By Raymond Bonner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/IHT-previews-june-1-matches-uruguay-vs-denmark.html | PreViews / JUNE 1 MATCHES : Uruguay vs. Denmark | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/metro-briefing-new-york-manhattan-officer-injured-in-crash.html | Metro Briefing | New York: Manhattan: Officer Injured In Crash | False | By Jacob H. Fries (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/metro-briefing-new-york-bronx-grand-concourse-lease.html | Metro Briefing | New York: Bronx: Grand Concourse Lease | False | By Terry Pristin (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/radiation-pills-to-be-given-away.html | Radiation Pills to Be Given Away | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/your-money/IHT-how-to-focus-on-the-best-and-the-brightest.html | How to focus on the best and the brightest | False | By Judith Rehak, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/us/author-goodwin-resigns-from-pulitzer-board.html | Author Goodwin Resigns From Pulitzer Board | False | By David D. Kirkpatrick | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/plus-boxing-holyfield-rahman-not-much-interest.html | PLUS: BOXING; Holyfield-Rahman: Not Much Interest | False | By Mike Freeman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/business/world-business-briefing-americas-canada-economic-growth-rises.html | World Business Briefing | Americas: Canada: Economic Growth Rises | False | By Bernard Simon (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/court-orders-study-of-city-trucks-soot.html | Court Orders Study Of City Trucks' Soot | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/style/IHT-exhibition-new-york-from-figural-to-abstract-julio-gonzalez.html | Exhibition / New York : From figural to abstract:Julio Gonzalez | False | By Souren Melikian, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/business/hope-for-adelphia-deal-fades-under-investors-opposition.html | Hope for Adelphia Deal Fades Under Investors' Opposition | False | By Geraldine Fabrikant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/world/new-twist-in-case-of-us-reporter-killed-in-mexican-hills.html | New Twist in Case of U.S. Reporter Killed in Mexican Hills | False | By Tim Weiner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/arts/john-middleton-murry-76-wrote-novels-of-the-paranormal.html | John Middleton Murry, 76; Wrote Novels of the Paranormal | False | By William H. Honan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/pollyanna-meets-cassandra.html | Pollyanna Meets Cassandra | False | By Bill Keller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/many-relatives-wary-and-anguished-shun-sept-11-fund.html | Many Relatives, Wary and Anguished, Shun Sept. 11 Fund | False | By David W. Chen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/theater/so-what-would-you-call-it-toilettown.html | So What Would You Call It? Toilettown? | False | By Peter Marks | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/c-corrections-334120.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/us/study-finding-celebrex-safer-was-flawed-journal-says.html | Study Finding Celebrex Safer Was Flawed, Journal Says | False | By Melody Petersen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/pro-basketball-another-quiet-ending-for-walker-and-pierce.html | PRO BASKETBALL; Another Quiet Ending For Walker and Pierce | False | By Steve Popper | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/IHT-pakistan-welcomes-visit-by-rumsfeld-us-has-nuclear-fears-folo.html | Pakistan welcomes visit by Rumsfeld : U.S. has nuclear fears (folo) | False | By Michael Richardson, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/classified/paid-notice-deaths-perlich-toby-g.html | Paid Notice: Deaths PERLICH, TOBY G. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/books/shelf-life-seeing-the-new-era-before-9-11.html | SHELF LIFE; Seeing the New Era Before 9/11 | False | By Edward Rothstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/one-bush-helps-another.html | One Bush Helps Another | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/baseball-for-ordonez-and-mets-an-offensive-revival.html | BASEBALL; For Ordóñez and Mets, An Offensive Revival | False | By Charlie Nobles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/arts/jazz-review-a-79-year-old-master-joins-his-disciple-in-an-adventure.html | JAZZ REVIEW; A 79-Year-Old Master Joins His Disciple in an Adventure | False | By Ben Ratliff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/business/one-recent-s-l-acquisition-does-not-a-merger-wave-make.html | One Recent S.&L. Acquisition Does Not a Merger Wave Make | False | By Riva D. Atlas | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/classified/paid-notice-deaths-gerstenhaber-morris-bernard.html | Paid Notice: Deaths GERSTENHABER, MORRIS BERNARD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/plus-pro-football-tillman-leaves-nfl-to-join-army.html | PLUS: PRO FOOTBALL; Tillman Leaves N.F.L. to Join Army | False | By Mike Freeman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/classified/paid-notice-deaths-schlesinger-andrew.html | Paid Notice: Deaths SCHLESINGER, ANDREW | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/world/zimbabwe-acts-to-obtain-aids-drugs-at-low-prices.html | Zimbabwe Acts to Obtain AIDS Drugs At Low Prices | False | By Henri E. Cauvin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/a-powder-keg-in-south-asia-333891.html | A Powder Keg in South Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/business/moody-s-sees-risks-in-threats-to-landmarks.html | Moody's Sees Risks in Threats to Landmarks | False | By Joseph B. Treaster | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/arts/pop-review-tipping-her-hat-to-new-york.html | POP REVIEW; Tipping Her Hat to New York | False | By Kelefa Sanneh | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/classified/paid-notice-deaths-wilson-eleanor-d-siddy.html | Paid Notice: Deaths WILSON, ELEANOR D. "SIDDY" | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/business/sec-taking-closer-look-at-wall-st.html | S.E.C. Taking Closer Look At Wall St. | False | By Richard A. Oppel Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/classified/paid-notice-deaths-moore-kate.html | Paid Notice: Deaths MOORE, KATE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/soccer/after-barely-qualifying-germany-erases-doubts.html | After Barely Qualifying, Germany Erases Doubts | False | By Ken Belson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/us/death-and-a-peak-s-lure-the-never-ending-story.html | Death and a Peak's Lure, The Never-Ending Story | False | By Timothy Egan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/metro-briefing-new-york-queens-high-grade-marijuana-seized.html | Metro Briefing \| New York: Queens: High-Grade Marijuana Seized | False | By Jacob H. Fries (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/business/international-business-ubs-and-malaysian-utility-in-costly-dispute-on-bonds.html | INTERNATIONAL BUSINESS; UBS and Malaysian Utility In Costly Dispute on Bonds | False | By Wayne Arnold | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/an-unexpected-censor-in-bosnia.html | An Unexpected Censor in Bosnia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/world/pentagon-official-warns-asians-to-guard-against-terror.html | Pentagon Official Warns Asians to Guard Against Terror | False | By Eric Schmitt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/us/suspect-in-1993-bombing-says-trade-center-wasn-t-first-target.html | Suspect in 1993 Bombing Says Trade Center Wasn't First Target | False | By Tina Kelley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/l-a-powder-keg-in-south-asia-333875.html | A Powder Keg in South Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/world/israel-s-forces-move-into-nablus-seizing-100-and-imposing-curfew.html | Israel's Forces Move Into Nablus, Seizing 100 and Imposing Curfew | False | By John Kifner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/world/world-briefing-europe-northern-ireland-inquiry-into-security-forces.html | World Briefing \| Europe: Northern Ireland: Inquiry Into Security Forces | False | By Warren Hoge (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/business/business-digest-330086.html | BUSINESS DIGEST | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/inside-330671.html | INSIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/your-money/IHT-no-place-like-homelocal-bias-has-limits.html | No place like home?/Local 'bias' has limits | False | By Barbara Wall, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/world/world-briefing-asia-myanmar-abuses-persist-rights-group-says.html | World Briefing \| Asia: Myanmar: Abuses Persist, Rights Group Says | False | By Seth Mydans (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/arts/bridge-second-hand-low-right-well-maybe-not-that-low.html | BRIDGE; Second Hand Low, Right? Well, Maybe Not That Low | False | By Alan Truscott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/city-s-water-quality-plan-working-so-far-us-finds.html | City's Water-Quality Plan Working So Far, U.S. Finds | False | By Kirk Johnson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/l-the-building-blocks-of-a-good-education-333743.html | The Building Blocks of a Good Education | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/arts/television-review-lear-in-the-wild-west-with-a-ranch-to-divide.html | TELEVISION REVIEW; Lear in the Wild West, With a Ranch to Divide | False | By Anita Gates | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/business/ibm-gets-contract-for-weather-supercomputer.html | I.B.M. Gets Contract for Weather Supercomputer | False | By John Markoff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/us/teamsters-leader-in-chicago-is-expelled-by-oversight-board.html | Teamsters' Leader in Chicago Is Expelled by Oversight Board | False | By Steven Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/us/harvard-student-drops-jihad-from-speech-title.html | Harvard Student Drops 'Jihad' From Speech Title | False | By Kate Zernike | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/pageoneplus/corrections.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/business/despite-protest-moody-s-cuts-japan-rating.html | Despite Protest, Moody's Cuts Japan Rating | False | By Ken Belson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/IHT-previews-june-2-matches-england-vs-sweden.html | PreViews / JUNE 2 MATCHES : England vs. Sweden | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/nyc-star-power-isn-t-fleeting-for-giuliani.html | NYC; Star Power Isn't Fleeting For Giuliani | False | By Clyde Haberman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/pro-basketball-kidd-s-play-speaks-louder-than-boos-from-the-crowd.html | PRO BASKETBALL; Kidd's Play Speaks Louder Than Boos From the Crowd | False | By Steve Popper | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/us/fbi-report-found-agency-not-ready-to-counter-terror.html | F.B.I. Report Found Agency Not Ready To Counter Terror | False | By James Risen and David Johnston | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/business/andersen-witnesses-defend-intent-of-shredding.html | Andersen Witnesses Defend Intent of Shredding | False | By Kurt Eichenwald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/c-corrections-334103.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/baseball-martinez-to-skip-start-this-series.html | BASEBALL; Martí'ßß‰nez To Skip Start This Series | False | By Dave Anderson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/us/national-briefing-new-england-massachusetts-abortion-case-ruling.html | National Briefing \| New England: Massachusetts: Abortion Case Ruling | False | By Pam Belluck (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/classified/paid-notice-deaths-eisenstat-bonnie.html | Paid Notice: Deaths EISENSTAT, BONNIE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/c-corrections-334154.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/us/agent-who-wrote-critical-letter-may-testify.html | Agent Who Wrote Critical Letter May Testify | False | By Neil A. Lewis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/business/company-briefs-333611.html | COMPANY BRIEFS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/business/two-convicted-in-a-tax-case.html | Two Convicted In a Tax Case | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/sports-of-the-times-steroids-to-test-the-players-union.html | Sports of The Times; Steroids to Test The Players' Union | False | By Dave Anderson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/a-powder-keg-in-south-asia-333832.html | A Powder Keg in South Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/IHT-previews-june-2-matches-spain-vs-slovenia.html | PreViews / JUNE 2 MATCHES : Spain vs. Slovenia | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/us/top-democrat-for-governor-of-hawaii-withdraws.html | Top Democrat For Governor Of Hawaii Withdraws | False | By B. Drummond Ayres Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/football/running-games-progress-starts-up-front.html | Running Game's Progress Starts Up Front | False | By Buster Olney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/metro-briefing-new-jersey-irvington-officer-shoots-driver.html | Metro Briefing | New Jersey: Irvington: Officer Shoots Driver | False | By Steve Strunsky (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/soccer-in-a-stunner-senegal-tops-the-champion.html | SOCCER; In a Stunner, Senegal Tops The Champion | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/sports-of-the-times-nets-prove-they-are-better-team.html | Sports of The Times; Nets Prove They Are Better Team | False | By William C. Rhoden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/outbreak-of-e-coli-leaves-tight-knit-village-uneasy.html | Outbreak of E. Coli Leaves Tight-Knit Village Uneasy | False | By Lisa W. Foderaro | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/arts/the-cities-and-their-new-elite.html | The Cities And Their New Elite | False | By Emily Eakin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/l-palestinian-bombers-316822.html | Palestinian Bombers | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/world/chinese-court-hands-down-prison-sentences-for-2-leaders-of-a-banned-party.html | Chinese Court Hands Down Prison Sentences for 2 Leaders of a Banned Party | False | By Erik Eckholm | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/soccer-challenged-but-not-soccer-deprived.html | Soccer-Challenged, but Not Soccer-Deprived | False | By Soumya Bhattacharya | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/a-powder-keg-in-south-asia-333859.html | A Powder Keg in South Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/l-the-building-blocks-of-a-good-education-333751.html | The Building Blocks of a Good Education | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/us/national-briefing-rockies-montana-judge-puts-hold-on-grazing.html | National Briefing | Rockies: Montana: Judge Puts Hold On Grazing | False | By Mindy Sink (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/business/world-business-briefing-europe-the-netherlands-fiber-optic-bankruptcy.html | World Business Briefing | Europe: The Netherlands: Fiber Optic Bankruptcy | False | By Suzanne Kapner (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/l-the-special-agent-in-the-chat-room-333441.html | The Special Agent In the Chat Room | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/world/government-and-media-spar-in-zimbabwe.html | Government and Media Spar in Zimbabwe | False | By Rachel L. Swarns | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/baseball/venturas-bat-complicates-yanks-plans.html | Ventura's Bat Complicates Yanks' Plans | False | By Jack Curry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/golf-roundup-teaching-pro-leads-nfl-classic.html | GOLF: ROUNDUP; TEACHING PRO LEADS N.F.L. CLASSIC | False | By Gerald Eskenazi | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/international/text-of-bushs-speech-at-west-point.html | Text of Bush's Speech at West Point | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/IHT-previews-june-2-matches-argentina-vs-nigeria.html | PreViews / JUNE 2 MATCHES : Argentina vs. Nigeria | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/business/nabors-shareholder-files-suit-on-plan-to-move-to-bermuda.html | Nabors Shareholder Files Suit On Plan to Move to Bermuda | False | By David Cay Johnston | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/national/national-briefing-rockies.html | National Briefing Rockies | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/soccer-on-the-streets-of-paris-senegal-has-plenty-of-happy-fans.html | SOCCER; On the Streets of Paris, Senegal Has Plenty of Happy Fans | False | By Christopher Clarey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/news-summary-331040.html | NEWS SUMMARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/c-corrections-334138.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/the-distant-drums-of-war-in-queens-indians-and-pakistanis-live-in-harmony.html | The Distant Drums of War; In Queens, Indians and Pakistanis Live in Harmony | False | By Sarah Kershaw | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/us/rights-group-says-circus-spied-on-it.html | Rights Group Says Circus Spied on It | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/us/us-argues-war-detainee-shouldn-t-see-a-lawyer.html | U.S. Argues War Detainee Shouldn't See A Lawyer | False | By Katharine Q. Seelye | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/baseball-letter-from-fehr-showed-he-had-hope-for-talks.html | BASEBALL; Letter From Fehr Showed He Had Hope for Talks | False | By Murray Chass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/northeast-hit-by-tornadoes-wind-and-hail.html | Northeast Hit By Tornadoes, Wind and Hail | False | By Tina Kelley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/business/international-business-an-american-coffeehouse-or-4-in-vienna.html | INTERNATIONAL BUSINESS; An American Coffeehouse (or 4) in Vienna | False | By Steven Erlanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/pro-basketball-jefferson-and-harris-give-nets-a-big-lift.html | PRO BASKETBALL; Jefferson and Harris Give Nets a Big Lift | False | By Chris Broussard | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/bloomberg-will-not-attend-families-ground-zero-ceremony.html | Bloomberg Will Not Attend Families' Ground Zero Ceremony | False | By Jennifer Steinhauer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/world/chile-military-tells-public-to-see-swords-as-plowshares.html | Chile Military Tells Public To See Swords As Plowshares | False | By Larry Rohter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/world/world-briefing-europe-making-a-point-on-global-warming.html | World Briefing | Europe: Making A Point On Global Warming | False | By Barbara Crossette (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/drugs-in-baseball.html | Drugs in Baseball | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/IHT-fans-of-african-lions-roar-with-delight.html | Fans of African Lions roar with delight | False | By Christopher Clarey, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/l-the-special-agent-in-the-chat-room-333450.html | The Special Agent In the Chat Room | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/us/national-briefing-new-england-new-hampshire-report-cites-dropout-rate.html | National Briefing | New England: New Hampshire Report Cites Dropout Rate | False | By Katherine Zezima (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/IHT-1927derby-day-gets-underway-in-our-pages100-75-and-50-years-ago.html | 1927:Derby Day gets Underway : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/l-voting-and-race-317942.html | Voting and Race | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/business/world-business-briefing-asia-hong-kong-stagnant-economy.html | World Business Briefing | Asia: Hong Kong: Stagnant Economy | False | By Keith Bradsher (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/pro-basketball-the-lakers-get-to-play-another-day.html | PRO BASKETBALL; The Lakers Get to Play Another Day | False | By Mike Wise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/baseball-the-yankees-and-posada-let-this-one-get-by-them.html | BASEBALL; The Yankees And Posada Let This One Get By Them | False | By Jack Curry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/IHT-french-open-tennis-on-gritty-red-clay-argentines-shine.html | FRENCH OPEN TENNIS: On gritty red clay, Argentines shine | False | By Christopher Clarey, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/classified/paid-notice-deaths-katz-adam-jeffrey.html | Paid Notice: Deaths KATZ, ADAM JEFFREY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/world/pakistani-president-at-the-fulcrum-of-crisis.html | Pakistani President at the Fulcrum of Crisis | False | By Dexter Filkins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/world/new-us-commander-at-helm-in-afghanistan.html | New U.S. Commander At Helm in Afghanistan | False | By James Dao | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/classified/paid-notice-deaths-tarasow-marc-simon-dr.html | Paid Notice: Deaths TARASOW, MARC SIMON, DR. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/l-a-writer-s-place-305898.html | A Writer's Place | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/news/senegal-stuns-france-as-world-cup-opens.html | Senegal stuns France as World Cup opens | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/national/national-briefing-west.html | National Briefing: West | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/your-money/IHT-2-cents-worth-commentary-in-for-a-pretty-penny.html | 2 CENTS WORTH / Commentary: In for a (pretty) penny | False | By Jennifer Conlin, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/classified/paid-notice-deaths-greitzer-shirley-aronoff.html | Paid Notice: Deaths GREITZER, SHIRLEY ARONOFF | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/lost-in-translation-at-the-fbi.html | Lost in Translation at the F.B.I. | False | By Geoff D. Porter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/classified/paid-notice-memorials-chin-james-p.html | Paid Notice: Memorials CHIN, JAMES P. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/IHT-worried-lebanon-asks-us-to-back-peace-plan.html | Worried Lebanon asks U.S. to back peace plan | False | By David Ignatius, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/pro-basketball-nets-jordan-interests-denver.html | PRO BASKETBALL; Nets' Jordan Interests Denver | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/us/national-briefing-west-hawaii-land-proposed-for-protection.html | National Briefing \| West: Hawaii: Land Proposed For Protection | False | By Michele Kayal (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/plus-track-and-field-demus-sets-record-in-400-meter-hurdles.html | PLUS: TRACK AND FIELD; Demus Sets Record In 400-Meter Hurdles | False | By James Dunaway | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/classified/paid-notice-deaths-klein-miriam-b.html | Paid Notice: Deaths KLEIN, MIRIAM B. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/business/procter-is-suing-coca-cola-on-calcium-drinks-patent.html | Procter Is Suing Coca-Cola On Calcium Drinks Patent | False | By Sherri Day | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/us/national-briefing-mid-atlantic-pennsylvania-airline-settles-suit.html | National Briefing \| Mid-Atlantic: Pennsylvania: Airline Settles Suit | False | By Steven Greenhouse (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/us/us-in-court-filing-backs-maine-s-drug-discount-plan.html | U.S., in Court Filing, Backs Maine's Drug Discount Plan | False | By Robert Pear | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/enron-s-ready-access.html | Enron's Ready Access | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/l-the-special-agent-in-the-chat-room-333433.html | The Special Agent In the Chat Room | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/us/court-blocks-law-that-limits-access-to-web-in-library.html | COURT BLOCKS LAW THAT LIMITS ACCESS TO WEB IN LIBRARY | False | By John Schwartz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/us/national-briefing-southwest-arizona-raises-for-lawmakers.html | National Briefing \| Southwest: Arizona: Raises For Lawmakers | False | By Michael Janofsky (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/a-changed-debate-on-smoking-restrictions.html | A Changed Debate on Smoking Restrictions | False | By Shaila K. Dewan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/beliefs-american-bishops-are-preparing-meet-sex-abuse-crisis-just-what-can-they.html | Beliefs; American bishops are preparing to meet on the sex abuse crisis. Just what can they achieve? | False | By Peter Steinfels | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/a-powder-keg-in-south-asia.html | A Powder Keg in South Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/l-help-at-family-court-316768.html | Help at Family Court | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/IHT-india-and-pakistan-i-its-high-time-for-a-goodwill-gesture-from.html | India and Pakistan I : This high time for a goodwill gesture from India | False | By Najam Sethi, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/nathan-smith-65-a-glib-man-of-the-bowery.html | Nathan Smith, 65, a Glib Man of the Bowery | False | By Douglas Martin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/us/retired-bishop-offers-apology-for-sinfulness.html | Retired Bishop Offers Apology For 'Sinfulness' | False | By John W. Fountain | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/teachers-want-a-vote-in-plan-to-extend-day.html | Teachers Want A Vote in Plan To Extend Day | False | By Abby Goodnough | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/IHT-senegal-stuns-france-as-world-cup-opens.html | Senegal stuns France as World Cup opens | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/us/excerpts-from-opinion-rejecting-internet-law.html | Excerpts From Opinion Rejecting Internet Law | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/world/world-briefing-americas-canada-effort-to-ease-tensions-with-us.html | World Briefing \| Americas: Canada: Effort To Ease Tensions With U.S. | False | By Clifford Krauss (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/c-corrections-334146.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/world/bomb-attack-shows-that-russia-hasn-t-rooted-out-anti-semitism.html | Bomb Attack Shows That Russia Hasn't Rooted Out Anti-Semitism | False | By Sabrina Tavernise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/the-building-blocks-of-a-good-education.html | The Building Blocks of a Good Education | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/l-keeping-a-forest-safe-305545.html | Keeping a Forest Safe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/world/world-briefing-europe-yugoslavia-a-nation-reshaped.html | World Briefing | Europe: Yugoslavia: A Nation Reshaped | False | By Daniel Simpson (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/arts/john-b-keane-irish-novelist-and-playwright-is-dead-at-73.html | John B. Keane, Irish Novelist And Playwright, Is Dead at 73 | False | By Brian Lavery | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/us/shuttle-is-grounded-for-next-few-days.html | Shuttle Is Grounded For Next Few Days | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/us/national-briefing-rockies-utah-higher-fees-for-more-college-courses.html | National Briefing | Rockies: Utah: Higher Fees For More College Courses | False | By Mindy Sink (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/robert-l-bien-78-architect-noted-for-apartment-buildings.html | Robert L. Bien, 78, Architect Noted for Apartment Buildings | False | By Eric Pace | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/IHT-previews-june-1-matches-germany-vs-s-arabia.html | PreViews / JUNE 1 MATCHES : Germany vs. S. Arabia | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/business/international-business-1-billion-settlement-over-faulty-implants.html | INTERNATIONAL BUSINESS; $1 Billion Settlement Over Faulty Implants | False | By Elizabeth Olson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/commencements-joy-tempered-by-memory-and-touched-by-mettle.html | Commencements; Joy, Tempered by Memory and Touched by Mettle | False | By Anemona Hartocollis and Tamar Lewin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/transactions-334383.html | TRANSACTIONS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/world/world-briefing-asia-taiwan-officials-quit-after-air-crash.html | World Briefing | Asia: Taiwan: Officials Quit After Air Crash | False | By Keith Bradsher (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/hockey-roy-s-fall-helps-detroit-stay-on-course-to-finals.html | HOCKEY; Roy's Fall Helps Detroit Stay on Course to Finals | False | By Joe Lapointe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/arts/j-carter-brown-leaves-arts-posts.html | J. Carter Brown Leaves Arts Posts | False | By Michael Kimmelman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/IHT-1902advancing-locomotion-in-our-pages100-75-and-50-years-ago.html | 1902:Advancing Locomotion : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/classified/paid-notice-memorials-levenkron-rachel.html | Paid Notice: Memorials LEVENKRON, RACHEL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/world/scandals-tainting-japan-s-pride-in-its-food.html | Scandals Tainting Japan's Pride In Its Food | False | By James Brooke | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/IHT-india-and-pakistan-ii-no-musharraf-must-first-make-good-on-his-promises.html | India and Pakistan II : No, Musharraf must first make good on his promises | False | By Brahma Chellaney, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/manager-testifies-woody-allen-disregarded-films-profitability.html | Manager Testifies Woody Allen Disregarded Films' Profitability | False | By Corey Kilgannon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/arts/graying-now-mccarthyites-keep-the-faith.html | Graying Now, McCarthyites Keep the Faith | False | By David Oshinsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/tennis-hewitt-advances-as-french-look-away.html | TENNIS; Hewitt Advances As French Look Away | False | By Selena Roberts | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/l-a-powder-keg-in-south-asia-333816.html | A Powder Keg in South Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/IHT-for-31-days-a-bid-for-unity-and-peace-soccer-tournament-gives-the-world.html | For 31 days, a bid for 'Unity and Peace' : Soccer tournament gives the world a chance to pause | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/fund-raising-fatigue-sets-in-for-new-jersey-gop.html | Fund-Raising Fatigue Sets In for New Jersey G.O.P. | False | By Laura Mansnerus | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/classified/paid-notice-memorials-palay-earl.html | Paid Notice: Memorials PALAY, EARL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/world/citing-tension-us-advises-americans-in-india-to-leave.html | CITING TENSION, U.S. ADVISES AMERICANS IN INDIA TO LEAVE | False | By Thom Shanker and Elisabeth Bumiller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/IHT-previews-june-2-matches-paraguay-vs-s-africa.html | PreViews / JUNE 2 MATCHES : Paraguay vs. S. Africa | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/style/IHT-homage-squares-and-revelation.html | Homage, squares and revelation | False | By Michael Gibson, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/arts/dance-review-more-than-two-of-the-pas-de-deux.html | DANCE REVIEW; More Than Two of the Pas de Deux | False | By Jennifer Dunning | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/pro-basketball-the-nets-follow-their-dream-to-the-finals.html | PRO BASKETBALL; The Nets Follow Their Dream to the Finals | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/us/national-briefing-new-england-massachusetts-strip-search-settlement.html | National Briefing | New England: Massachusetts: Strip-Search Settlement | False | By Katherine Zezima (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/business/company-news-hearst-buys-veranda-magazine-for-undisclosed-price.html | COMPANY NEWS; HEARST BUYS VERANDA MAGAZINE FOR UNDISCLOSED PRICE | False | By David Carr (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-01 | 2002-06-01 | https://www.nytimes.com/2002/06/01/classified/paid-notice-deaths-molloy-john-francis-raymond-jr.html | Paid Notice: Deaths MOLLOY, JOHN FRANCIS RAYMOND JR. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/l-baby-blues-sharing-the-glory-of-a-college-debate-334847.html | Baby Blues; Sharing the Glory Of a College Debate | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/realestate/streetscapes-78th-79th-streets-5th-madison-avenues-low-rise-oasis-high-rise.html | Streetscapes/78th to 79th Streets From 5th to Madison Avenues; A Low-Rise Oasis in High-Rise Manhattan | False | By Christopher Gray | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-kathryn-barry-zachary-taylor.html | WEDDINGS; Kathryn Barry, Zachary Taylor | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/may-26-june-1-national-more-states-rights.html | May 26-June 1: NATIONAL; MORE STATES' RIGHTS | False | By Linda Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-memorials-aronowitz-george.html | Paid Notice: Memorials ARONOWITZ, GEORGE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/sports-of-the-times-nets-run-existential-errand.html | Sports of The Times; Nets Run Existential Errand | False | By William C. Rhoden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-stone-stephen-a.html | Paid Notice: Deaths STONE, STEPHEN A. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/chapters/atlantic.html | 'Atlantic' | False | By Scott Cookman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/pulse-this-nippy-season-a-white-cardigan-wrap.html | PULSE; This Nippy Season, a White Cardigan Wrap | False | By Ellen Tien | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-paull-ann.html | Paid Notice: Deaths PAULL, ANN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/backtalk-a-horse-s-unseen-but-fatal-weakness.html | BackTalk; A Horse's Unseen but Fatal Weakness | False | By Sinclair Rankin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/on-politics-in-the-race-s-final-stretch-the-gop-is-stretched-thin.html | ON POLITICS; In the Race's Final Stretch, The G.O.P. Is Stretched Thin | False | By Ray Hernandez | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/the-way-we-live-now-6-2-02-on-language-blame-game.html | THE WAY WE LIVE NOW: 6-2-02: ON LANGUAGE; Blame Game | False | By William Safire | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/dance/dance-listings.html | Dance Listings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/private-sector-a-hip-toyota-by-his-design.html | Private Sector; A Hip Toyota, by His Design | False | By Danny Hakim | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/may-26-june-1-television-brokaw-to-retire.html | May 26-June 1: TELEVISION; BROKAW TO RETIRE | False | By Jim Rutenberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/the-way-we-live-now-6-2-02-the-ethicist-second-opinion.html | THE WAY WE LIVE NOW: 6-2-02: THE ETHICIST; Second Opinion | False | By Randy Cohen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-rachel-elkin-benjamin-lebwohl.html | WEDDINGS; Rachel Elkin, Benjamin Lebwohl | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-ashley-stearns-andrew-burr.html | WEDDINGS; Ashley Stearns, Andrew Burr | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/what-s-your-opinion-he-knows.html | What's Your Opinion? He Knows | False | By Margo Nash | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/a-night-out-with-angus-mcindoe-gatekeeper-to-the-stars.html | A NIGHT OUT WITH: Angus McIndoe; Gatekeeper to the Stars | False | By Jesse McKinley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-molly-falconer-guillaume-de-ramel.html | WEDDINGS; Molly Falconer, Guillaume de Ramel | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/the-age-of-dissonance-marching-orders.html | THE AGE OF DISSONANCE; Marching Orders | False | By Bob Morris | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/private-sector-a-sprinkling-of-glitter-to-help-the-lessons-go-down.html | Private Sector; A Sprinkling of Glitter To Help the Lessons Go Down | False | By Jennifer Bayot (COMPILED BY HUBERT B. HERRING) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/us/california-shelves-bill-sought-by-teachers.html | California Shelves Bill Sought by Teachers | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/travel/travel-advisory-ancient-synagogue-to-reopen-in-recife.html | TRAVEL ADVISORY; Ancient Synagogue To Reopen in Recife | False | By Mery Galanternick | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/pro-basketball-in-season-beyond-belief-the-nets-haven-t-stopped-believing.html | PRO BASKETBALL; In Season Beyond Belief, the Nets Haven't Stopped Believing | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/l-life-without-parole-259977.html | Life Without Parole? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/the-rewards-of-taking-it-slow-and-easy.html | The Rewards of Taking It Slow and Easy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/soccer-legacy-of-world-cup-may-be-the-stadiums-left-behind.html | SOCCER; Legacy of World Cup May Be the Stadiums Left Behind | False | By James Brooke | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-bokkenheuser-dr-victor-d.html | Paid Notice: Deaths BOKKENHEUSER, DR. VICTOR D. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/l-the-weight-of-an-anchor-259900.html | The Weight of An Anchor | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/investing-with-neil-j-hennessy-hennessy-cornerstone-growth-fund.html | INVESTING WITH/Neil J. Hennessy; Hennessy Cornerstone Growth Fund | False | By Carole Gould | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/the-way-we-live-now-6-2-02-gallery-elsie-come-home.html | THE WAY WE LIVE NOW: 6-2-02: GALLERY; Elsie, Come Home | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/television-radio-revisiting-baltimore-s-embattled-streets.html | TELEVISION/RADIO; Revisiting Baltimore's Embattled Streets | False | By Hal Hinson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/lessons-in-discipline-taught-with-blisters.html | Lessons in Discipline, Taught With Blisters | False | By Stacey Stowe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/essay-keystrokes-of-genius.html | ESSAY; Keystrokes of Genius | False | By Bruce Mccall | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-memorials-koplik-kenneth-e.html | Paid Notice: Memorials KOPLIK, KENNETH E. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/l-the-collective-power-of-a-british-brand-334391.html | The Collective Power Of a British Brand | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/may-26-june-1-national-rx-for-rn-s.html | May 26-June 1: NATIONAL; RX FOR R.N.'S | False | By Denise Grady | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/travel/q-a-248207.html | Q & A | False | By Ray Cormier | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/us/wary-of-risk-slow-to-adapt-fbi-stumbles-in-terror-war.html | Wary of Risk, Slow to Adapt, F.B.I. Stumbles in Terror War | False | By David Johnston and Don van Natta Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/word-for-word-japanese-etiquette-tips-english-101-handle-thirsty-big-bodied.html | Word for Word/Japanese Etiquette Tips; English 101: How to Handle A Thirsty, Big-Bodied Soccer Fan | False | By Ken Belson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/world/flora-lewis-astute-observer-of-world-affairs-for-the-times-and-others-dies-at-79.html | Flora Lewis, Astute Observer of World Affairs for The Times and Others, Dies at 79 | False | By Craig R. Whitney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/realestate/c-corrections-344958.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/dance-stepping-and-stomping-in-an-old-time-gospel-mood.html | DANCE; Stepping and Stomping in an Old-Time Gospel Mood | False | By Valerie Gladstone | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-hyms-milton-louis-ed.html | Paid Notice: Deaths HYMS, MILTON LOUIS "ED" | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-rachel-mayer-michael-judlowe.html | WEDDINGS; Rachel Mayer, Michael Judlowe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/art-review-delicate-balancing-act-with-a-bit-of-a-swagger.html | ART REVIEW; Delicate Balancing Act With a Bit of a Swagger | False | By William Zimmer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/basketball/nets-leave-doubting-to-others.html | Nets Leave Doubting to Others | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-kaplan-benjamin-b.html | Paid Notice: Deaths KAPLAN, BENJAMIN B. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/travel/when-time-catches-up-with-the-traveler.html | When Time Catches Up With the Traveler | False | By Marcy Webster | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/opinion/global-education-reach-ever-higher.html | Global Education: Reach Ever Higher | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/portraits-grief-victims-charming-snake-husband-making-fire-drills-count.html | PORTRAITS OF GRIEF: THE VICTIMS; Charming the Snake and the Husband; Making the Fire Drills Count | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/at-xerox-the-chief-earns-grudging-respect.html | At Xerox, the Chief Earns (Grudging) Respect | False | By Claudia H. Deutsch | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-whitlock-bache-mcevers.html | Paid Notice: Deaths WHITLOCK, BACHE MCEVERS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/neighborhood-report-soho-pair-quintessential-city-games-vie-for-same-corner.html | NEIGHBORHOOD REPORT: SOHO; A Pair of Quintessential City Games Vie for the Same Corner of the Playground | False | By Denny Lee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/opinion/l-creating-embryos-for-research-345237.html | Creating Embryos for Research | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/plus-pro-basketball-ratings-increase-for-nets-celtics.html | PLUS: PRO BASKETBALL; Ratings Increase for Nets-Celtics | False | By Richard Sandomir | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/the-world-unthinkable-eyeball-to-eyeball-and-blinking-in-denial.html | The World: Unthinkable, Eyeball to Eyeball, And Blinking in Denial | False | By Celia W. Dugger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/love-money-cherished-but-for-what.html | LOVE & MONEY; Cherished, but for What? | False | By Ellyn Spragins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/tv/for-young-viewers-kim-possible-saving-the-day-in-her-spare-time.html | FOR YOUNG VIEWERS; Kim Possible: Saving the Day in Her Spare Time | False | By Kathryn Shattuck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/pro-football-inside-nfl-haynes-hired-keep-players-financial-legal-other-trouble.html | PRO FOOTBALL: INSIDE THE N.F.L.; Haynes Is Hired to Keep Players Out of Financial, Legal and Other Trouble | False | By Mike Freeman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/theater/l-broadway-today-s-medici-297216.html | BROADWAY; Today's Medici | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/neighborhood-report-new-york-up-close-ailing-mom-pop-enterprises-get-big.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Ailing Mom-and-Pop Enterprises Get Big Brothers | False | By Denny Lee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/may-26-june-1-coming-up.html | May 26-June 1; COMING UP | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/l-baby-blues-334812.html | Baby Blues | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/the-elderly-man-and-the-sea-test-sanitizes-literary-texts.html | The Elderly Man and the Sea? Test Sanitizes Literary Texts | False | By N. R. Kleinfield | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/us/in-eastern-kentucky-politics-extends-a-bloody-legacy.html | In Eastern Kentucky, Politics Extends a Bloody Legacy | False | By Francis X. Clines | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/week-in-review-may-26-june-1.html | Week in Review: May 26 - June 1 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/us/from-hoover-to-the-21st-century.html | From Hoover to the 21st Century | False | By David Stout | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-memorials-mottola-jo.html | Paid Notice: Memorials MOTTOLA, JO | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/baseball/engle-has-to-answer-for-mets-hitting-woes.html | Engle Has to Answer for Mets' Hitting Woes | False | By Charlie Nobles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/outdoors-advances-in-flies-if-you-can-see-them.html | OUTDOORS; Advances in Flies, if You Can See Them | False | By James Gorman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/movies/music-buzz-cut-company-car-and-plastic.html | MUSIC; Buzz Cut, Company Car and Plastic | False | By Bill Friskics-Warren | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-bich-nguyen-porter-shreve.html | WEDDINGS; Bich Nguyen, Porter Shreve | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/may-26-june-1-international-nato-s-newest-addition.html | May 26-June 1: INTERNATIONAL; NATO'S NEWEST ADDITION | False | By David E. Sanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/view-the-first-cosmo-girl-with-daddy-all-to-herself.html | VIEW; The First Cosmo Girl, With Daddy All to Herself | False | By Ginia Bellafante | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/a-quaint-and-quiet-town-not-that-anyone-is-interested.html | A Quaint and Quiet Town, Not That Anyone Is Interested | False | By Stacey Stowe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-amanda-biglow-james-castle.html | WEDDINGS; Amanda Biglow, James Castle | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/us/airports-urge-delay-in-new-security-rules.html | Airports Urge Delay in New Security Rules | False | By Matthew L. Wald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/the-nation-a-silent-salute-punctuated-by-doubts-and-goodbyes.html | The Nation; A Silent Salute Punctuated by Doubts and Goodbyes | False | By Eric Lipton | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/neighborhood-report-chelsea-power-hungry-neighborhood-high-tensions-with-con.html | NEIGHBORHOOD REPORT: CHELSEA; In a Power-Hungry Neighborhood, High Tensions With Con Edison | False | By Denny Lee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/best-sellers-june-2-2002.html | BEST SELLERS: June 2, 2002 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/soapbox-initial-impressions.html | SOAPBOX; Initial Impressions | False | By Marilyn Kochman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/failure-sends-lipa-back-to-nail-biting.html | Failure Sends LIPA Back to Nail-Biting | False | By John Rather | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/l-malpractice-insurance-is-indeed-in-crisis-344745.html | Malpractice Insurance Is Indeed in Crisis | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/pulse-a-prospective-baby-makes-3.html | PULSE; A Prospective Baby Makes 3 | False | By Ellen Tien | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-mariam-rudolph-k-ralph.html | Paid Notice: Deaths MARIAM, RUDOLPH K. "RALPH." | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-bien-robert-l.html | Paid Notice: Deaths BIEN, ROBERT L. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/hysteria-hysteria.html | Hysteria Hysteria | False | By Margaret Talbot | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/opinion/l-creating-embryos-for-research-345229.html | Creating Embryos for Research | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/baby-blues.html | Baby Blues | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-wernick-william.html | Paid Notice: Deaths WERNICK, WILLIAM | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/c-corrections-320714.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/realestate/c-corrections-344966.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/the-close-reader-the-dark-side-of-france.html | THE CLOSE READER; The Dark Side of France | False | By Judith Shulevitz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/world/26-peasants-are-killed-in-ambush-on-rural-mexican-road.html | 26 Peasants Are Killed in Ambush on Rural Mexican Road | False | By Tim Weiner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/basketball/nets-running-an-existential-errand.html | Nets Running an Existential Errand | False | By William C. Rhoden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-deiss-helga.html | Paid Notice: Deaths DEISS, HELGA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/restaurants-voluminous-thai.html | RESTAURANTS; Voluminous Thai | False | By Karla Cook | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/the-day-s-catch.html | The Day's Catch | False | By Stacey Stowe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/travel/travel-advisory-diamond-head-fee-set-for-all-visitors.html | TRAVEL ADVISORY; Diamond Head Fee Set for (All) Visitors | False | By Michele Kayal | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/travel/a-salute-to-the-mobile-american-dream-castile-and-leon-to-come-to-new.html | A Salute to the Mobile American Dream; Castile and Leon to Come to New York | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/the-way-we-live-now-6-2-02-questions-for-stephen-jay-gould-life-s-work.html | THE WAY WE LIVE NOW: 6-2-02; QUESTIONS FOR STEPHEN JAY GOULD; Life's Work | False | By Alexander Star | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/style-weekend-fish-and-chicks.html | STYLE: WEEKEND; Fish and Chicks | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/may-26-june-1-international-libyan-switch.html | May 26-June 1: INTERNATIONAL; LIBYAN SWITCH | False | By Matthew L. Wald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/music-some-questions-unsolved-by-a-man-with-all-the-answers.html | MUSIC; Some Questions Unsolved by a Man With All the Answers | False | By Allan Kozinn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/long-island-journal-2-guys-building-an-entertainment-empire.html | LONG ISLAND JOURNAL; 2 Guys Building an Entertainment Empire | False | By Marcelle S. Fischler | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/a-d-amato-courthouse-some-say-no.html | A D'Amato Courthouse? Some Say No. | False | By Julia C. Mead | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/the-nation-spy-game-changing-the-rules-so-the-good-guys-win.html | The Nation; Spy Game: Changing the Rules So the Good Guys Win | False | By David Wise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-lobaito-anthony.html | Paid Notice: Deaths LOBAITO, ANTHONY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/playing-with-their-food.html | Playing With Their Food | False | By Kate Stone Lombardi | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/paperback-best-sellers-june-2-2002.html | PAPERBACK BEST SELLERS: June 2, 2002 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/l-who-was-responsible-for-elizabeth-shin-259993.html | Who Was Responsible for Elizabeth Shin? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/world/key-palestinian-security-posts-becoming-harder-to-fill.html | Key Palestinian Security Posts Becoming Harder to Fill | False | By James Bennet | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/school-s-out-and-the-living-is-easy.html | School's Out, and the Living Is Easy | False | By Merri Rosenberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/strategies-are-large-caps-back-in-style-ask-again-in-a-year.html | STRATEGIES; Are Large Caps Back in Style? Ask Again in a Year | False | By Mark Hulbert | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/realestate/in-the-region-new-jersey-trying-to-blend-town-houses-into-a-colonial-past.html | In the Region/New Jersey; Trying to Blend Town Houses Into a Colonial Past | False | By Antoinette Martin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-goldman-bob-jerome.html | Paid Notice: Deaths GOLDMAN, BOB (JEROME) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/neighborhood-report-bending-elbows-hard-hats-and-soft-hands-at-a-ground-zero-bar.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Hard Hats and Soft Hands at a Ground Zero Bar | False | By Charlie Leduff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/the-business-world-singapore-cools-off-and-all-must-pitch-in.html | THE BUSINESS WORLD; Singapore Cools Off, And All Must Pitch In | False | By Wayne Arnold | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-jasmine-vasavada-christopher-herzog.html | WEDDINGS; Jasmine Vasavada, Christopher Herzog | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/upstaging-the-ferris-wheel-and-the-night-sky-twice-a-week.html | Upstaging the Ferris Wheel and the Night Sky, Twice a Week | False | By Lynne Ames | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/baseball-lightest-hitter-delivers-the-heaviest-blow-for-the-yankees.html | BASEBALL; Lightest Hitter Delivers the Heaviest Blow for the Yankees | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/pulse-at-a-wedding-calories-don-t-count.html | PULSE; At a Wedding, Calories Don't Count | False | By Ellen Tien | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-vows-yvonne-gonzales-and-paul-redman.html | WEDDINGS; VOWS; Yvonne Gonzales and Paul Redman | False | By Kathryn Shattuck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/may-26-june-1-national-recoveries-at-bridge.html | May 26-June 1: NATIONAL; RECOVERIES AT BRIDGE | False | By Ross E. Milloy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/neighborhood-report-new-york-up-close-carbo-loading-brink-dollar-bagel.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Carbo Loading On the Brink of the Dollar Bagel | False | By Seth Kugel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/l-rough-roads-for-women-334421.html | Rough Roads for Women | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-reusch-dr-alfred-s.html | Paid Notice: Deaths REUSCH, DR. ALFRED S. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/movies/l-the-selznicks-leigh-s-introduction-297267.html | THE SELZNICKS; Leigh's Introduction | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/opinion/l-global-education-reach-ever-higher-345180.html | Global Education: Reach Ever Higher | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/soccer-germany-asserts-itself-in-rout-of-saudi-arabia.html | SOCCER; Germany Asserts Itself In Rout of Saudi Arabia | False | By Ken Belson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/travel/the-spray-the-leap-the-splash-of-falls.html | The Spray, The Leap, The Splash Of Falls | False | By W. D. Wetherell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/travel.html | TRAVEL | False | By Maria Russo | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/from-russia-with-tsoris.html | From Russia With Tsoris | False | By Daniel Zalewski | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/london-what-s-not-to-like.html | London, What's Not to Like? | False | By Jonathan Wilson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-ryan-donald.html | Paid Notice: Deaths RYAN, DONALD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/are-there-midgets-in-midgetville-don-t-ask-the-residents.html | Are There Midgets in Midgetville? Don't Ask the Residents | False | By Corey Kilgannon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/style-weekend-beach-blanket-bingo.html | STYLE: WEEKEND; Beach Blanket Bingo | False | By Pilar Viladas | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/headless-body-and-topless-dancer.html | Headless Body and Topless Dancer | False | By Stacy Schiff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-kate-novack-andrew-rossi.html | WEDDINGS; Kate Novack, Andrew Rossi | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/l-don-t-blame-the-victim-334405.html | Don't Blame the Victim | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/briefing-state-finances-growing-deficit.html | BRIEFING: STATE FINANCES; GROWING DEFICIT | False | By Karen Demasters | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | | WEDDINGS; Paula Campbell, Danley Harrison | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/band-of-brothers.html | Band of Brothers | False | By James Traub | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/essay-amazement-and-memory.html | ESSAY; Amazement and Memory | False | By Paula Fox | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/world/police-weapons-prove-vexing-for-a-british-town.html | Police Weapons Prove Vexing for a British Town | False | By Sarah Lyall | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/police-seek-paroled-burglar-in-21-break-ins-in-staten-island.html | Police Seek Paroled Burglar In 21 Break-ins In Staten Island | False | By William K. Rashbaum | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-lauren-gumer-andrew-atlas.html | WEDDINGS; Lauren Gumer, Andrew Atlas | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-julie-peters-carl-edelen.html | WEDDINGS; Julie Peters, Carl Edelen | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-miller-anne-kalmikoff.html | Paid Notice: Deaths MILLER, ANNE KALMIKOFF | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/a-demimonde-in-twilight.html | A Demimonde in Twilight | False | By Matthew Flamm | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/when-the-clock-strikes-summer-as-order-evaporates-a-mother-steps-back.html | When the Clock Strikes Summer; As Order Evaporates, A Mother Steps Back | False | By Susan Hodara | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/6-rms-riv-vu.html | 6 Rms Riv Vu | False | By Emily Barton | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/essay-borrowing-privileges.html | ESSAY; Borrowing Privileges | False | By Henry Louis Gates Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-nora-francescani-david-skinner.html | WEDDINGS; Nora Francescani, David Skinner | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/theater/1-following-the-money-profit-maybe-297224.html | FOLLOWING THE MONEY; Profit? Maybe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-sarah-gallant-rocky-kurita.html | WEDDINGS; Sarah Gallant, Rocky Kurita | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/sports-of-the-times-new-faces-captivate-before-the-old-ones.html | Sports of The Times; New Faces Captivate Before the Old Ones | False | By George Veesey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/realestate/charleston-staten-island.html | Charleston, Staten Island | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/1-the-weight-of-an-anchor-259934.html | The Weight of An Anchor | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/up-front-worth-noting-from-the-city-of-brotherly-strawberries.html | UP FRONT: WORTH NOTING; From the City Of Brotherly Strawberries | False | By Robert Strauss | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/dining-out-a-comforting-feeling-from-the-familiar.html | DINING OUT; A Comforting Feeling From the Familiar | False | By Joanne Starkey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/realestate/postings-architects-and-engineers-shifted-by-9-11-firms-finding-new-homes.html | POSTINGS: Architects and Engineers Shifted by 9/11; Firms Finding New Homes | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/plus-track-and-field-williams-takes-fourth-title-in-100.html | PLUS: TRACK AND FIELD; Williams Takes Fourth Title in 100 | False | By James Dunaway | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/opinion/1-creating-embryos-for-research-345210.html | Creating Embryos for Research | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/1-the-x-files-a-botched-romance-297232.html | 'THE X-FILES'; A Botched Romance | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/1-baby-blues-what-s-a-palace-without-an-architect-334839.html | Baby Blues; What's a Palace Without an Architect? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/executive-life-the-boss-lesson-on-a-dinner-plate.html | Executive Life: The Boss; Lesson on a Dinner Plate | False | By Charles Holliday Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/the-nation-the-haunting-final-words-it-doesn-t-look-good-babe.html | The Nation; The Haunting Final Words: 'It Doesn't Look Good, Babe.' | False | By James Glanz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/theater/theater-in-the-west-end-the-accent-is-decidedly-american.html | THEATER; In the West End, the Accent Is Decidedly American | False | By Benedict Nightingale | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/neighborhood-report-fresh-meadows-21st-century-otb-parlor-polish-grubby-image.html | NEIGHBORHOOD REPORT: FRESH MEADOWS; A 21st-Century OTB Parlor To Polish a Grubby Image | False | By Jim O'Grady | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-nnenna-lynch-erik-schlopy.html | WEDDINGS; Nnenna Lynch, Erik Schlopy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/travel/a-historic-gem-hiding-in-plain-sight.html | A Historic Gem Hiding in Plain Sight | False | By Jane O'Reilly | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/you-must-remember-this.html | You Must Remember This | False | By Stephen Holden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-sklar-ann-skolnick.html | Paid Notice: Deaths SKLAR, ANN SKOLNICK | False | | | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/the-heart-of-a-battered-city-pulses-on.html | The Heart of a Battered City Pulses On | False | By Charlie Leduff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/us/following-all-the-rules-in-a-close-encounter-with-a-grizzly.html | Following All the Rules in a Close Encounter With a Grizzly | False | By Blaine Harden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-greenberg-bernard.html | Paid Notice: Deaths GREENBERG, BERNARD | False | | | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/by-the-way-swinging-down-to-florida.html | BY THE WAY; Swinging Down to Florida | False | By Karen Demasters | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/letters.html | Letters | False | | | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-hilary-glazer-craig-bromberg.html | WEDDINGS; Hilary Glazer, Craig Bromberg | False | | | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/the-lure-of-the-scare.html | The Lure of the Scare | False | By Marek Fuchs | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/no-presidents-but-lots-of-history.html | No Presidents, But Lots of History | False | By Robert A. Hamilton | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/personal-business-a-new-temptation-for-the-ears-via-satellite.html | Personal Business; A New Temptation for the Ears, Via Satellite | False | By Barnaby Feder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-claire-mackey-william-thompson-iii.html | WEDDINGS; Claire Mackey, William Thompson III | False | | | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/women-s-basketball-critics-of-weatherspoon-grow-quieter.html | WOMEN'S BASKETBALL; Critics of Weatherspoon Grow Quieter | False | By Lena Williams | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/jobs/home-front-an-idea-at-least-amid-the-job-hunting.html | HOME FRONT; An Idea, at Least, Amid the Job Hunting | False | By Leslie Eaton | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/shaken-and-stirred-curing-the-cosmo-blues-with-a-brand-new-twist.html | SHAKEN AND STIRRED; Curing the Cosmo Blues With a Brand New Twist | False | By Jesse McKinley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/us/bishops-may-let-victims-of-abuse-talk-at-meeting.html | Bishops May Let Victims Of Abuse Talk at Meeting | False | By Laurie Goodstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-anastasia-efimova-boris-dolgonos.html | WEDDINGS; Anastasia Efimova, Boris Dolgonos | False | | | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/cuttings-two-writers-letters-inspired-by-gardening.html | CUTTINGS; Two Writers' Letters, Inspired by Gardening | False | By Anne Raver | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/education-fallback-schools-no-more.html | EDUCATION; Fallback Schools No More | False | By Wendy Ginsberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/tennis-capriati-is-on-a-mission-to-protect-her-revival.html | TENNIS; Capriati Is on a Mission to Protect Her Revival | False | By Selena Roberts | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/a-la-carte-the-tastes-of-mexico-handled-deftly.html | A LA CARTE; The Tastes of Mexico Handled Deftly | False | By Richard Jay Scholem | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/realestate/postings-once-1040-1040a-now-2200-7500-former-irs-office-downtown-becomes-loft.html | POSTINGS: Once 1040 or 1040A, Now $2,200 to $7,500; Former I.R.S. Office Downtown Becomes a Loft Rental | False | By Tracie Rozhon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/divisive-race-echoes-a-past-loss-for-democrats.html | Divisive Race Echoes a Past Loss For Democrats | False | By Richard Lezin Jones | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/l-cancer-ward-190764.html | Cancer Ward | False | | | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-manternach-elizabeth-mitchell.html | Paid Notice: Deaths MANTERNACH, ELIZABETH MITCHELL | False | | | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/poor-little-rich-girls.html | Poor Little Rich Girls | False | By Miranda Carter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/international-food-court.html | International Food Court | False | By Kenneth Best | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/may-26-june-1-national-g-man-convicted.html | May 26-June 1: NATIONAL; G-MAN CONVICTED | False | By Fox Butterfield | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/l-mean-tv-it-s-our-fault-297240.html | MEAN TV; It's Our Fault | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/l-baby-blues-334782.html | Baby Blues | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-lee-ann-brown-anthony-tom.html | WEDDINGS; Lee Ann Brown, Anthony Tom | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-memorials-nachimson-margaret-schleifer-md.html | Paid Notice: Memorials NACHIMSON, MARGARET SCHLEIFER, M.D. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/fashion/weddings/elizabeth-gordan-and-stewart-ellis.html | Elizabeth Gordan and Stewart Ellis | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/seeing-the-lush-fresh-countryside-through-city-eyes.html | Seeing the Lush, Fresh Countryside Through City Eyes | False | By Susan Jennifer Polese | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/reinventing-the-inventor.html | Reinventing the Inventor | False | By Beth Pinsker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/design/art-listings.html | Art Listings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/summer-reading.html | SUMMER READING | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-veronica-chambers-jason-clampet.html | WEDDINGS; Veronica Chambers, Jason Clampet | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-klein-miriam-b.html | Paid Notice: Deaths KLEIN, MIRIAM B. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/movies/film-ready-to-play-anyone-but-herself.html | FILM; Ready to Play Anyone but Herself | False | By Sylviane Gold | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/neighborhood-report-greenwich-village-returning-life-flesh-deserted-bike.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Returning Life and Flesh To Deserted Bike Skeletons | False | By Fred Bernstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/baseball-shouting-gets-mets-nowhere-against-the-marlins.html | BASEBALL; Shouting Gets Mets Nowhere Against the Marlins | False | By Charlie Nobles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/l-baby-blues-334804.html | Baby Blues | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/ideas-trends-film-noir-lite-when-actions-have-no-consequences.html | Ideas & Trends: Film Noir Lite; When Actions Have No Consequences | False | By Robert Sklar | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-meredith-greene-john-megaw.html | WEDDINGS; Meredith Greene, John Megaw | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/market-watch-the-big-board-is-standing-up-for-independence.html | MARKET WATCH; The Big Board Is Standing Up for Independence | False | By Gretchen Morganson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/briefing-election-tuesday-s-primary.html | BRIEFING: ELECTION; TUESDAY'S PRIMARY | False | By Karen Demasters | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/wine-under-20-coral-pink-like-a-sunset.html | WINE UNDER $20; Coral Pink, Like a Sunset | False | By Howard G. Goldberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-ching-lynn-chen-j-richard-blewitt.html | WEDDINGS; Ching-Lynn Chen, J. Richard Blewitt | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/winning-races-but-not-records.html | Winning Races, But Not Records | False | By Dan Ackman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/opinion/the-case-for-queens-and-kings.html | The Case for Queens and Kings | False | By Geoffrey Wheatcroft | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/opinion/the-hard-work-of-transforming-the-fbi.html | The Hard Work of Transforming the F.B.I. | False | By Michael R. Bromwich | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/music/music-listings.html | Music Listings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/correction.html | Correction | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/new-noteworthy-paperbacks-191809.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/on-the-street-enduring.html | ON THE STREET; Enduring | False | By Bill Cunningham | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/travel/choice-tables-hong-kong-reignites-fire-of-china-s-regional-cuisines.html | CHOICE TABLES; Hong Kong Reignites Fire Of China's Regional Cuisines | False | By Nina Simonds | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/l-the-weight-of-an-anchor-259918.html | The Weight of An Anchor | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/l-introduction-259896.html | Introduction | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/want-to-slake-a-thirst-pass-the-umbrellas.html | Want to Slake a Thirst? Pass the Umbrellas! | False | By Sherri Daley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/world/american-web-browsers-continue-a-global-turn.html | American Web Browsers Continue a Global Turn | False | By Barbara Crossette | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/theater/theater-listings.html | Theater Listings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/c-corrections-334669.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-schuman-edward-a.html | Paid Notice: Deaths SCHUMAN, EDWARD A. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/neighborhood-report-new-york-gardens-when-cost-matters-grass-isn-t-always.html | NEIGHBORHOOD REPORT: NEW YORK GARDENS; When Cost Matters, the Grass Isn't Always Greener | False | By Tara Bahrampour | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/dining-out-second-kitchen-for-the-neighborhood.html | DINING OUT; Second Kitchen for the Neighborhood | False | By M. H. Reed | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/art-architecture-what-documenta-meant-to-them.html | ART/ARCHITECTURE; What Documenta Meant to Them | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-sipkin-samuel.html | Paid Notice: Deaths SIPKIN, SAMUEL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/david-cohen-is-dead-at-80-led-chain-of-bargain-stores.html | David Cohen Is Dead at 80; Led Chain of Bargain Stores | False | By Douglas Martin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/coping-office-politics-urban-travails-of-a-country-lawyer.html | COPING; Office Politics: Urban Travails of a 'Country Lawyer' | False | By Andy Newman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/the-way-we-live-now-6-2-02-drama-on-the-high-c-s.html | THE WAY WE LIVE NOW: 6-2-02; Drama on The High C's | False | By Ann Patchett | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/c-corrections-345253.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/a-designer-at-his-peak-without-a-label.html | A Designer at His Peak Without a Label | False | By Cathy Horyn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/c-corrections-284360.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/national/prison-boom-has-not-deterred-crime-report-suggests.html | Prison Boom Has Not Deterred Crime, Report Suggests | False | By Fox Butterfield | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-bailey-helen-phelps-phd.html | Paid Notice: Deaths BAILEY, HELEN PHELPS, PH.D. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/chess-tiviakov-and-others-enjoy-new-battle-of-the-pyramids.html | CHESS; Tiviakov and Others Enjoy New Battle of the Pyramids | False | By Robert Byrne | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/a-castle-restored-including-the-quirks.html | A Castle Restored, Including the Quirks | False | By Christine Woodside | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/nassau-s-dome-symbol-of-suozzi-plan.html | Nassau's Dome: Symbol of Suozzi Plan | False | By Vivian S. Toy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/travel/touring-the-quiet-corner.html | Touring the Quiet Corner | False | By Jill Knight Weinberger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/pro-basketball-zone-defense-helped-turn-tide-against-celtics-during-game-6.html | PRO BASKETBALL; Zone Defense Helped Turn Tide Against Celtics During Game 6 | False | By Steve Popper | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/realestate/c-corrections-344940.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/seniority-in-search-of-a-bridge-to-medicare.html | SENIORITY; In Search of a Bridge to Medicare | False | By Fred Brock | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/a-collision-on-risks-of-energy-trading.html | A Collision On Risks Of Energy Trading | False | By Neela Banerjee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/gardening-187399.html | GARDENING | False | By Verlyn Klinkenborg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/l-baby-blues-334790.html | Baby Blues | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/c-corrections-259888.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/l-malpractice-insurance-is-indeed-in-crisis-344753.html | Malpractice Insurance Is Indeed in Crisis | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/skeletons-in-the-classroom.html | Skeletons in the Classroom | False | By Warren St. John | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/art-architecture-a-handsome-hunk-of-a-glass-tower.html | ART/ARCHITECTURE; A Handsome Hunk Of a Glass Tower | False | By Herbert Muschamp | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-sonnenklar-norman-md.html | Paid Notice: Deaths SONNENKLAR, NORMAN, M.D. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/theater/c-corrections-259543.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/opinion/staying-engaged-in-the-mideast.html | Staying Engaged in the Mideast | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/automobiles/behind-the-wheel-mini-cooper-animated-short-dubbed-in-german.html | BEHIND THE WHEEL/Mini Cooper; Animated Short, Dubbed in German | False | By Tony Swan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/li-work-still-speaking-his-mind-after-all-these-years.html | L.I. @ WORK; Still Speaking His Mind After All These Years | False | By Warren Strugatch | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/movies/film-a-niche-made-for-the-smaller-and-scrappier.html | FILM; A Niche Made For the Smaller And Scrappier | False | By A. O. Scott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/personal-business-diary-weighing-car-rental-insurance.html | PERSONAL BUSINESS; DIARY; Weighing Car Rental Insurance | False | Compiled by Vivian Marino | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/milkweed-for-summer-s-scent.html | Milkweed, for Summer's Scent | False | By Elisabeth Ginsburg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/turkish-gambit.html | Turkish Gambit | False | By Dick Teresi | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-kozierok-berek-ben.html | Paid Notice: Deaths KOZIEROK, BEREK (BEN) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/ideas-trends-o-ye-of-much-faith-a-triple-dose-of-trouble.html | Ideas & Trends; O Ye of Much Faith! A Triple Dose of Trouble | False | By Laurie Goodstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/opinion/l-when-instability-rules-321974.html | When Instability Rules | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/world/ulster-leaders-give-pep-talk-to-2-sides-in-the-mideast.html | Ulster Leaders Give Pep Talk To 2 Sides In the Mideast | False | By Warren Hoge | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/good-company-yes-you-can-sleep-over.html | GOOD COMPANY; Yes, You Can Sleep Over | False | By David Keeps | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/market-insight-the-market-rewards-size-and-brewers-know-it.html | MARKET INSIGHT; The Market Rewards Size, And Brewers Know It | False | By Kenneth N. Gilpin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-ross-frank-sr.html | Paid Notice: Deaths ROSS, FRANK, SR. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/private-sector-britney-gwyneth-and-wall-street-s-elite.html | Private Sector; Britney, Gwyneth and Wall Street's Elite | False | By Riva D. Atlas (COMPILED BY HUBERT B. HERRING) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/the-nation-african-genesis-flirting-with-free-markets.html | The Nation: African Genesis; Flirting With Free Markets | False | By Richard W. Stevenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/neighborhood-report-update-getting-from-here-to-there-in-brooklyn.html | NEIGHBORHOOD REPORT: UPDATE; Getting From Here To There in Brooklyn | False | By Tara Bahrampour | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/investing-diary-a-quicker-look-at-sec-filings.html | INVESTING: DIARY; A Quicker Look At S.E.C. Filings | False | Compiled by Jeff Sommer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-lindenberg-martin.html | Paid Notice: Deaths LINDENBERG, MARTIN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/television-radio-i-can-recall-movies-but-tv-series.html | TELEVISION/RADIO; I Can Recall Movies, but TV Series? | False | By Neal Gabler | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/economic-view-a-little-bit-of-inflation-could-go-a-long-way.html | ECONOMIC VIEW; A Little Bit Of Inflation Could Go A Long Way | False | By Tom Redburn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/inside-343544.html | INSIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/when-the-clock-strikes-summer-every-second-counts-though-in-a-new-way.html | When the Clock Strikes Summer; Every Second Counts, Though in a New Way | False | By Roberta Zeff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/theater/theater-on-broadway-the-come-on-lacks-confidence.html | THEATER; On Broadway, the Come-On Lacks Confidence | False | By Ben Brantley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-reeves-robert-jr.html | Paid Notice: Deaths REEVES, ROBERT, JR. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-tabak-wallace-j.html | Paid Notice: Deaths TABAK, WALLACE J. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-satten-sheldon.html | Paid Notice: Deaths SATTEN, SHELDON | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/front-lines.html | FRONT LINES | False | By Andrea Kannapell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/c-corrections-334650.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/l-wealth-and-democracy-190772.html | Wealth and Democracy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/realestate/commercial-property-sloan-kettering-branches-out.html | Commercial Property; Sloan-Kettering Branches Out | False | By Carole Paquette | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/neighborhood-report-upper-east-side-seeking-je-ne-sais-quoi-along-madison-avenue.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Seeking Je Ne Sais Quoi Along Madison Avenue | False | By Erika Kinetz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/neighborhood-report-throgs-neck-a-neighborhood-feels-the-loss-of-its-supermarket.html | NEIGHBORHOOD REPORT: THROGS NECK; A Neighborhood Feels the Loss of Its Supermarket | False | By Seth Kugel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/opinion/l-nuclear-brinkmanship-322113.html | Nuclear Brinkmanship | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-kelly-francis-b.html | Paid Notice: Deaths KELLY, FRANCIS B. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/endangered-species.html | Endangered Species | False | By James Gorman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/the-nation-space-junkets-wish-upon-a-logo.html | The Nation: Space Junkets; Wish Upon a Logo | False | By Henry Fountain | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/huntington-affordable-housing-being-stalled-by-opposition.html | Huntington Affordable Housing Being Stalled by Opposition | False | By David Winzelberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/opinion/editorial-observer-america-s-favorite-television-fare-normals-vs-stigmatized.html | Editorial Observer; America's Favorite Television Fare? The Normals vs. the Stigmatized | False | By Adam Cohen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/us/atlanta-journal-burned-rubber-and-other-not-so-natural-hazards.html | Atlanta Journal; Burned Rubber and Other Not-So-Natural Hazards | False | By Ross E. Milloy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-graham-francis-d.html | Paid Notice: Deaths GRAHAM, FRANCIS D. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/fyi-315893.html | F.Y.I. | False | By Ed Boland Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/up-front-worth-noting-a-tradition-badges-comes-under-police-fire.html | UP FRONT: WORTH NOTING; A Tradition, Badges, Comes Under Police Fire | False | By John Sullivan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/movies/film-series-listings.html | Film Series Listings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/us/shuttle-is-delayed-again.html | Shuttle Is Delayed Again | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/neighborhood-report-update-tenants-win-artist-speaks.html | NEIGHBORHOOD REPORT: UPDATE; Tenants Win; Artist Speaks | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/style-weekend-we-got-games.html | STYLE: WEEKEND; We Got Games | False | By Pilar Viladas | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/when-music-called-she-just-had-to-listen.html | When Music Called, She Just Had to Listen | False | By Roberta Hershenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/on-hockey-bitter-rivalry-between-owners-reaches-finals.html | ON HOCKEY; Bitter Rivalry Between Owners Reaches Finals | False | By Joe Lapointe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/children-s-books-980293.html | CHILDREN'S BOOKS | False | By Sam Swope | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-deveney-kenneth.html | Paid Notice: Deaths DEVENEY, KENNETH | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-julia-herr-scott-smith.html | WEDDINGS; Julia Herr, Scott Smith | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/what-if-investors-won-t-join-the-party.html | What If Investors Won't Join the Party? | False | By Gretchen Morgenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/l-the-weight-of-an-anchor-259942.html | The Weight of An Anchor | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/us/new-study-adds-to-debate-on-epa-rules-for-pesticide.html | New Study Adds to Debate on E.P.A. Rules for Pesticide | False | By John H. Cushman Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/pataki-rival-fails-in-effort-to-win-spot-on-party-line.html | Pataki Rival Fails in Effort To Win Spot On Party Line | False | By Thomas J. Lueck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/review/changing-a-familiar-story.html | Changing a Familiar Story | False | By Sam Swope | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-gliedman-anthony.html | Paid Notice: Deaths GLIEDMAN, ANTHONY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/art-architecture-big-hands-working-with-tiny-wares.html | ART/ARCHITECTURE; Big Hands Working With Tiny Wares | False | By Hilarie M. Sheets | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/the-price-of-summer-spent-at-the-register.html | The Price of Summer Spent at the Register | False | By John Swansburg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-elizabeth-gordan-stewart-ellis.html | WEDDINGS; Elizabeth Gordan, Stewart Ellis | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/the-old-and-the-restless.html | The Old and the Restless | False | By Karen Karbo | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/in-the-time-of-hugo-chavez.html | In the Time of Hugo Chä'šÂ°vez | False | By Deborah Sontag | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/l-baby-blues-grating-voices-in-the-back-seat-334855.html | Baby Blues; Grating Voices In the Back Seat | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-gorman-laurence.html | Paid Notice: Deaths GORMAN, LAURENCE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-hofmann-erna.html | Paid Notice: Deaths HOFMANN, ERNA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/latest-chapter-in-louima-case-is-to-begin.html | Latest Chapter in Louima Case Is to Begin | False | By William Glaberson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/good-eating-tapas-sun-and-sherry.html | GOOD EATING; Tapas, Sun and Sherry | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/blending-sounds-of-nature-and-man.html | Blending Sounds of Nature and Man | False | By Valerie Cruice | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-laura-pinkham-george-ballantoni-jr.html | WEDDINGS; Laura Pinkham, George Ballantoni Jr. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/pro-basketball-lakers-vs-kings-game-7-time-for-winning-not-whining.html | PRO BASKETBALL; Lakers vs. Kings, Game 7: Time for Winning, Not Whining | False | By Mike Wise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-stacey-schwartz-yves-saada.html | WEDDINGS; Stacey Schwartz, Yves Saada | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/realestate/habitats-east-10th-street-a-renter-thinks-large-about-a-small-space.html | Habitats/East 10th Street; A Renter Thinks Large About a Small Space | False | By Trish Hall | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-wolk-evelyn.html | Paid Notice: Deaths WOLK, EVELYN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/neighborhood-report-bronx-up-close-handshakes-all-around-or-business-leaders.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE; Handshakes All Around or Business Leaders | False | By Seth Kugel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/pageoneplus/corrections.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-helen-weatherall-christopher-florio.html | WEDDINGS; Helen Weatherall, Christopher Florio | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/travel/travel-advisory-castile-and-leon-to-come-to-new-york.html | TRAVEL ADVISORY; Castile and Leon To Come to New York | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-rebecca-king-jonathan-dunham.html | WEDDINGS; Rebecca King, Jonathan Dunham | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/travel/ports-that-reflect-a-grand-era.html | Ports That Reflect a Grand Era | False | By Jake Miller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/music-spins-nineteen-songs-with-a-single-beat.html | MUSIC: SPINS; Nineteen Songs With a Single Beat | False | By Kelefa Sanneh | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/c-corrections-285404.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/c-corrections-345245.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/world/us-must-act-first-to-battle-terror-bush-tells-cadets.html | U.S. MUST ACT FIRST TO BATTLE TERROR, BUSH TELLS CADETS | False | By Elisabeth Bumiller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/neighborhood-report-central-park-light-at-the-end-of-the-reservoir-replacing-unloved-fence.html | NEIGHBORHOOD REPORT: CENTRAL PARK; Light at the End of the Reservoir: Replacing an Unloved Fence | False | By Joyce Purnick | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/world/in-a-paradise-torn-by-feuding-kashmiris-long-for-independence.html | In a Paradise Torn by Feuding, Kashmiris Long for Independence | False | By Raymond Bonner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/business-how-a-side-effect-might-turn-into-success.html | Business; How a Side Effect Might Turn Into Success | False | By William J. Holstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/our-towns-the-rent-is-an-arm-and-a-leg-the-security-deposit-don-t-ask.html | Our Towns; The Rent Is an Arm and a Leg. The Security Deposit? Don't Ask. | False | By Matthew Purdy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/transactions-345296.html | TRANSACTIONS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-guasco-jeffrey.html | Paid Notice: Deaths GUASCO, JEFFREY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-greitzer-shirley-aronoff.html | Paid Notice: Deaths GREITZER, SHIRLEY ARONOFF | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/music-this-week-a-little-ella-some-patsy-all-norah.html | MUSIC: THIS WEEK; A Little Ella, Some Patsy, All Norah | False | By Suzanne O'connor | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/benefits-317985.html | BENEFITS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/movies/l-undercover-symbol-or-logo-297275.html | 'UNDERCOVER'; Symbol or Logo? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/opinion-the-sound-is-their-highway.html | OPINION; The Sound Is Their Highway | False | By Dan Saarby | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/realestate/in-the-region-connecticut-condos-change-the-face-of-a-greewich-area.html | In the Region/Connecticut; Condos Change the Face of a Greewich Area | False | By Eleanor Charles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/music-finding-religion-in-the-theater-drama-in-the-church.html | MUSIC; Finding Religion in the Theater, Drama in the Church | False | By David Schiff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/chapters/a-double-thread.html | 'A Double Thread' | False | By John Gross | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/opinion/l-in-my-67-lincoln-for-the-time-of-my-life-299375.html | In My '67 Lincoln, for the Time of My Life | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/l-executing-a-strategy-334413.html | Executing a Strategy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/a-field-of-dreams-ready-for-the-canvas.html | A Field of Dreams, Ready for the Canvas | False | By William Zimmer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/body-found-inside-a-car-set-afire-in-bronx.html | Body Found Inside a Car Set Afire in Bronx | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/first-taste-of-success-the-lemonade-stand.html | First Taste of Success: The Lemonade Stand | False | By Nelly Edmondson Gupta | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/business-diary-shafts-of-light-seen-in-the-merger-tunnel.html | BUSINESS; DIARY; Shafts of Light Seen In the Merger Tunnel | False | By Vivian Marino | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/realestate/c-corrections-344931.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-machado-george.html | Paid Notice: Deaths MACHADO, GEORGE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/getting-epidermal-when-it-s-thermal.html | Getting Epidermal When It's Thermal | False | By Francine Parnes | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/scents-on-a-summer-breeze.html | Scents on a Summer Breeze | False | Compiled and written by Valerie Cruice | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-memorials-corrigan-ethan.html | Paid Notice: Memorials CORRIGAN, ETHAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-katharine-flynn-sean-mooney.html | WEDDINGS; Katharine Flynn, Sean Mooney | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/realestate/your-home-refinancing-a-co-op-s-mortgage.html | YOUR HOME; Refinancing A Co-op's Mortgage | False | By Jay Romano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/international/europe/geneva-voters-to-take-a-practice-run-for-internet.html | Geneva Voters to Take a Practice Run for Internet Elections | False | By Elizabeth Olson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/theater-review-a-tender-lyrical-play-about-an-unlikely-pair.html | THEATER REVIEW; A Tender, Lyrical Play About an Unlikely Pair | False | By Alvin Klein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/baseball-inside-baseball-hurdle-works-magic-with-pitching-staff.html | BASEBALL; INSIDE BASEBALL; Hurdle Works Magic With Pitching Staff | False | By Murray Chass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/investing-beyond-the-big-loss-at-vodafone.html | Investing Beyond the Big Loss at Vodafone | False | By Conrad De Aenlle | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/l-baby-blues-334820.html | Baby Blues | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/yourmoney/a-quicker-look-at-sec-filings.html | A Quicker Look at S.E.C. Filings | False | By Jeff Sommer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/automobiles/cooper-s-adds-zip-to-the-mini-s-grip.html | Cooper S Adds Zip to the Mini's Grip | False | By Tony Swan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/the-fresh-air-fund-after-125-years-idea-still-changes-lives.html | The Fresh Air Fund; After 125 Years, Idea Still Changes Lives | False | By Kari Haskell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/l-the-weight-of-an-anchor-259926.html | The Weight of An Anchor | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/travel/travel-advisory-correspondent-s-report-bill-would-allow-completion-of-trails.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Bill Would Allow Completion of Trails | False | By John H. Cushman Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/style-weekend-where-s-papa.html | STYLE: WEEKEND; Where's Papa? | False | By Jonathan Reynolds | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/realestate/residential-sales.html | Residential Sales | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/l-life-without-parole-259985.html | Life Without Parole? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/cuttings-a-friendship-in-letters-bound-by-gardens.html | CUTTINGS; A Friendship in Letters Bound by Gardens | False | By Anne Raver | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/news-summary-343684.html | NEWS SUMMARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/bulletin-board-in-tough-times-bigger-boats-rule-the-sea.html | BULLETIN BOARD; In Tough Times, Bigger Boats Rule the Sea | False | By Julia Meurling | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/chapters/malaise.html | 'Malaise' | False | By Nancy Lemann | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/world/pentagon-official-seeks-support-for-moderate-muslim-nations.html | Pentagon Official Seeks Support for Moderate Muslim Nations | False | By Eric Schmitt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/briefing-state-finances-business-tax-plan.html | BRIEFING: STATE FINANCES; BUSINESS TAX PLAN | False | By Jo Piazza | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/new-york-bookshelf-nonfiction-hanging-out-in-the-park-sailing-the-bay.html | NEW YORK BOOKSHELF/NONFICTION; Hanging Out in the Park, Sailing the Bay | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/opinion/war-of-ideas.html | War Of Ideas | False | By Thomas L. Friedman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/us/two-conservatives-tell-bush-they-oppose-plan-for-police.html | Two Conservatives Tell Bush They Oppose Plan for Police | False | By Eric Schmitt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/c-corrections-344915.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/on-baseball-yanks-versatility-is-problem-for-red-sox.html | ON BASEBALL; Yanks' Versatility Is Problem for Red Sox | False | By Murray Chass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/opinion/l-creating-embryos-for-research-345202.html | Creating Embryos for Research | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/cycling-as-seen-on-television-prohibited-epo-on-sale.html | CYCLING; As Seen on Television, Prohibited EPO on Sale | False | By Edward Wyatt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/bring-a-blanket-the-met-s-in-the-park.html | Bring a Blanket: The Met's in the Park | False | By Robert Sherman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/wang-s-recipe-for-oyster-bay.html | Wang's Recipe for Oyster Bay | False | By Vivian S. Toy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/travel/travel-advisory-delta-and-us-airways-charge-for-paper-ticket.html | TRAVEL ADVISORY; Delta and US Airways Charge for Paper Ticket | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/television-radio-for-100-million-he-is-saturday-night.html | TELEVISION/RADIO; For 100 Million, He Is Saturday Night | False | By Larry Rohter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/l-the-weight-of-an-anchor-259950.html | The Weight of An Anchor | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/cooking.html | COOKING | False | By Dwight Garner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/fashion/weddings/rachel-mayer-and-michael-judlowe.html | Rachel Mayer and Michael Judlowe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/quotation-of-the-day-338605.html | QUOTATION OF THE DAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/up-front-worth-noting-if-rover-could-roll-over-yes-obituaries-for-pets.html | UP FRONT: WORTH NOTING; If Rover Could Roll Over. Yes, Obituaries for Pets. | False | By Wendy Ginsberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/dance-a-season-of-spirits-and-beautiful-spells.html | DANCE; A Season of Spirits And Beautiful Spells | False | By Jack Anderson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-rachel-dickstein-blake-eskin.html | WEDDINGS; Rachel Dickstein, Blake Eskin | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/letters-broadway.html | Letters: Broadway | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/jersey-new-jersey-bad-taste-well-then-don-t-eat-it.html | JERSEY; New Jersey? Bad Taste? Well Then, Don't Eat It. | False | By Debra Galant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-deirdre-broderick-william-connington.html | WEDDINGS; Deirdre Broderick, William Connington | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/movies/film-an-impatient-sisterhood.html | FILM; An Impatient Sisterhood | False | By Dana Kennedy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/realestate/corrections.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/ocean-s-11.html | Ocean's 11 | False | By John Steele Gordon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/may-26-june-1-international-mystery-in-taiwan-crash.html | May 26-June 1: INTERNATIONAL; MYSTERY IN TAIWAN CRASH | False | By Keith Bradsher | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-michelle-brown-christopher-barber.html | WEDDINGS; Michelle Brown, Christopher Barber | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/theater/theater-wanted-american-actors-with-a-taste-for-fish-and-chips.html | THEATER; Wanted: American Actors With a Taste for Fish and Chips | False | By Matt Wolf | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/may-26-june-1-national-florida-buyback.html | May 26-June 1: NATIONAL; FLORIDA BUYBACK | False | By Elisabeth Bumiller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/up-front-worth-noting-in-essex-democrats-will-be-democrats.html | UP FRONT: WORTH NOTING; In Essex, Democrats Will Be Democrats | False | By Barbara Fitzgerald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/the-way-we-live-now-6-2-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 6-2-02; What They Were Thinking | False | By Catherine Saint Louis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-quinn-thomas.html | Paid Notice: Deaths QUINN, THOMAS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/downturn-and-shift-in-population-feed-boom-in-white-collar-crime.html | Downturn and Shift in Population Feed Boom in White-Collar Crime | False | By Stephen Labaton | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/opinion/l-nancy-drew-s-appeal-321982.html | Nancy Drew's Appeal | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/realestate/if-you-re-thinking-living-charleston-staten-island-neighborhood-that-grew-clay.html | If You're Thinking of Living In/Charleston, Staten Island; Neighborhood That Grew From a Clay Pit | False | By Janice Fioravante | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/us/an-early-sign-of-alzheimer-s-brings-fear-and-new-insight.html | An Early Sign of Alzheimer's Brings Fear, and New Insight | False | By Gina Kolata | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/databank-tensions-in-a-week-of-dispirited-trading.html | DataBank; Tensions in a Week of Dispirited Trading | False | By Vivian Marino | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/travel/flying-in-pairs.html | Flying in Pairs | False | By Joseph Siano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/executive-life-on-maternity-leave-but-still-on-track.html | Executive Life; On Maternity Leave, but Still on Track | False | By Melinda Ligos | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/commencement-speeches-along-with-best-wishes-9-11-is-a-familiar-graduation-theme.html | Commencement Speeches; Along With Best Wishes, 9/11 Is a Familiar Graduation Theme | False | By Jacques Steinberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/children-s-books-187356.html | CHILDREN'S BOOKS | False | By Sam Swope | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-alyssa-klapper-avery-samet.html | WEDDINGS; Alyssa Klapper, Avery Samet | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/private-sector-rounding-up-the-usual-gurus.html | Private Sector; Rounding Up the Usual Gurus | False | COMPILED BY Hubert B. Herring | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-rebecca-adams-julian-trotman.html | WEDDINGS; Rebecca Adams, Julian Trotman | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/baseball/torre-says-nets-distracted-yankees.html | Torre Says Nets Distracted Yankees | False | By Jack Curry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/the-nation-dressing-just-like-the-boys-in-blue.html | The Nation; Dressing Just Like The Boys in Blue | False | By Dean E. Murphy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-frank-doris-a.html | Paid Notice: Deaths FRANK, DORIS A. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/world/on-kashmir-line-pakistanis-wait-with-few-illusions.html | On Kashmir Line, Pakistanis Wait, with Few Illusions | False | By Dexter Filkins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/the-guide-259179.html | THE GUIDE | False | By Barbara Delatiner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/long-island-vines-raphael-s-own-merlot.html | LONG ISLAND VINES; Raphael's Own Merlot | False | By Howard G. Goldberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-genevieve-ko-david-sweet.html | WEDDINGS; Genevieve Ko, David Sweet | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/kingston-journal-if-washington-woke-up-he-wouldn-t-sleep-here.html | Kingston Journal; If Washington Woke Up, He Wouldn't Sleep Here | False | By Andrew Jacobs | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-huart-bernard.html | Paid Notice: Deaths HUART, BERNARD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-scherr-joseph-h.html | Paid Notice: Deaths SCHERR, JOSEPH H. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/possessed-the-art-at-the-end-of-a-lamp-cord.html | POSSESSED; The Art at the End Of a Lamp Cord | False | By Elaine Louie | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/the-boating-report-is-it-a-hard-day-at-work-or-is-it-a-dream.html | THE BOATING REPORT; Is It a Hard Day at Work or Is It a Dream? | False | By Herb McCormick | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/education-daring-to-be-different.html | EDUCATION; Daring to Be Different | False | By Debra Nussbaum | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-gerstenhaber-morris-bernard.html | Paid Notice: Deaths GERSTENHABER, MORRIS BERNARD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/backtalk-real-men-act-with-restraint.html | BackTalk; Real Men Act With Restraint | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/movies/film-struggling-into-the-director-s-chair.html | FILM; Struggling Into the Director's Chair | False | By Margy Rochlin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/nearby-chefs-whose-enticements-are-worth-crossing-the-state-line.html | Nearby Chefs Whose Enticements Are Worth Crossing the (State) Line | False | By Patricia Brooks | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/l-kiplings-s-principles-190780.html | Kipling's Principles | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-neuman-lenore.html | Paid Notice: Deaths NEUMAN, LENORE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/on-the-contrary-ubiquitous-ads-devalue-all-messages.html | ON THE CONTRARY; Ubiquitous Ads Devalue All Messages | False | By Daniel Akst | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/a-season-for-music-both-indoors-and-out.html | A Season for Music, Both Indoors and Out | False | By Robert Sherman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/evening-hours-may-enders.html | EVENING HOURS; May Enders | False | By Bill Cunningham | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/cal-wins-varsity-crew-title.html | Cal Wins Varsity Crew Title | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/music-high-notes-where-horses-trip-the-old-fantastic.html | MUSIC: HIGH NOTES; Where Horses Trip the Old Fantastic | False | By James R. Oestreich | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/briefing-transportation-help-for-commuters.html | BRIEFING: TRANSPORTATION; HELP FOR COMMUTERS | False | By John Holl | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/a-recovery-such-as-it-is-is-here.html | A Recovery, Such as It Is, Is Here | False | By Ira Breskin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/theater-review-when-monopoly-s-more-than-a-game.html | THEATER REVIEW; When Monopoly's More Than a Game | False | By Alvin Klein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/update-henry-t-nicholas-iii-of-metallica-and-the-business-suit.html | UPDATE/HENRY T. NICHOLAS III; Of Metallica And the Business Suit | False | By Julie Dunn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/music-play-that-old-piece-if-you-must-but-not-for-old-time-s-sake.html | MUSIC; Play That Old Piece if You Must, but Not for Old Time's Sake | False | By Paul Griffiths | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/may-26-june-1-national-more-thin-air.html | May 26-June 1: NATIONAL; MORE THIN AIR | False | By Nick Madigan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/travel/practical-traveler-airline-seating-timing-luck.html | PRACTICAL TRAVELER; Airline Seating Timing Luck | False | By Susan Catto | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/garden/a-friendship-in-letters-bound-by-gardens.html | A Friendship in Letters Bound by Gardens | False | By Anne Raver | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |