Exhibit G111

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-soletsky-maxine-svigals-rn.html | Paid Notice: Deaths SOLETSKY, MAXINE SVIGALS, RN. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/dining-by-the-dock-of-the-bay-or-the-lake.html | Dining by the Dock of the Bay (or the Lake) | False | By Elizabeth Maker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/pulse-all-aglow-to-create-proper-illusions.html | PULSE; All Aglow To Create Proper Illusions | False | By Karen Robinovitz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/plus-hs-baseball-lehman-sweeps-adams-to-advance.html | PLUS; H.S. BASEBALL; Lehman Sweeps Adams to Advance | False | By Brandon Lilly | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/where-cowgirls-go-to-get-their-due.html | Where Cowgirls Go to Get Their Due | False | By Allen R. Myerson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/tv/cover-story-getting-the-lowdown-on-the-high-season.html | COVER STORY; Getting the Lowdown on the High Season | False | By Robin Finn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/practicing-without-a-net.html | Practicing Without a Net | False | By Susan Warner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/opinion/l-global-education-reach-ever-higher-345199.html | Global Education: Reach Ever Higher | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-schmitt-julius.html | Paid Notice: Deaths SCHMITT, JULIUS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/backtalk-the-child-becomes-the-father-to-a-soccer-maven.html | BackTalk; The Child Becomes the Father to a Soccer Maven | False | By David Hirshey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-matheson-donald-d.html | Paid Notice: Deaths MATHESON, DONALD D. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/the-world-will-arab-leaders-lead.html | The World; Will Arab Leaders Lead? | False | By Patrick E. Tyler | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/investing-diary-iran-back-in-the-bond-market.html | INVESTING: DIARY; Iran, Back in the Bond Market | False | Compiled by Jeff Sommer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/pulse-girls-of-summer-without-ruffles.html | PULSE; Girls of Summer, Without Ruffles | False | By Ellen Tien | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/realestate/q-a-285307.html | Q. & A. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/boxing-after-fight-is-stopped-the-winner-is-holyfield.html | BOXING; After Fight Is Stopped, the Winner Is Holyfield | False | By Mike Freeman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/investing-diary-some-great-expectations.html | INVESTING: DIARY; Some Great Expectations | False | Compiled by Jeff Sommer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/briefing-education-bequest-to-drew.html | BRIEFING: EDUCATION; BEQUEST TO DREW | False | By Jeremy Pearce | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/yourmoney/in-assisted-living-a-matter-of-geography.html | In Assisted Living, a Matter of Geography | False | By Vivian Marino | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/children-s-books-bookshelf-206830.html | CHILDREN'S BOOKS: BOOKSHELF | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-andrea-despins-neal-potischman.html | WEDDINGS; Andrea Despins, Neal Potischman | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/the-guide-279374.html | THE GUIDE | False | By Eleanor Charles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/l-the-weight-of-an-anchor-259969.html | The Weight of An Anchor | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/c-corrections-334642.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-mckesson-john-alexander.html | Paid Notice: Deaths MCKESSON, JOHN ALEXANDER | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/the-curse-of-the-instyle-wedding.html | The Curse Of the InStyle Wedding | False | By Alex Kuczynski | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-moore-kate-cromwell.html | Paid Notice: Deaths MOORE, KATE CROMWELL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/chapters/the-viceroys-daughters.html | 'The Viceroy's Daughters' | False | By Anne de Courcy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/investing-s-p-tries-a-hedge-fund-gauge.html | Investing S.& P. Tries a Hedge-Fund Gauge | False | By Donna Rosato | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/books/chapters/the-turk.html | 'The Turk' | False | By Tom Standage | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-christina-romas-charles-connant-jr.html | WEDDINGS; Christina Romas, Charles Connant Jr. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/opinion/a-sporting-chance-for-girls.html | A Sporting Chance for Girls | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-memorials-feigin-william.html | Paid Notice: Memorials FEIGIN, WILLIAM | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/world/little-feeling-of-emergency-in-american-exit-from-delhi.html | Little Feeling of Emergency In American Exit From Delhi | False | By Celia W. Dugger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/nyregion/democrats-say-no-to-assembly-veteran.html | Democrats Say No To Assembly Veteran | False | By Stewart Ain | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/nyregion/blood-donors-sought-to-take-up-the-slack.html | Blood Donors Sought To Take Up the Slack | False | By Donna Kutt Nahas | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/arts/theater/at-tonys-millie-is-tops-but-its-book-and-score-arent.html | At Tony's, 'Millie' Is Tops, but Its Book and Score Aren't | False | By Robin Pogrebin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/sports/horse-racing-a-horse-tale-with-a-finish-to-come.html | HORSE RACING; A Horse Tale With a Finish to Come | False | By Joe Drape | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/travel/amenities-proliferate-on-board.html | Amenities Proliferate on Board | False | By Hope Reeves | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/realestate/for-historic-cemeteries-new-chapters.html | For Historic Cemeteries, New Chapters | False | By David W. Dunlap | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/classified/paid-notice-deaths-wilson-eleanor-d-siddy.html | Paid Notice: Deaths WILSON, ELEANOR D. "SIDDY", | False | | | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/nyregion/living-his-dissertation-an-officer-gets-his-phd.html | Living His Dissertation, An Officer Gets His Ph.D. | False | By Al Baker | | TX 5-604-770 | | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/classified/paid-notice-deaths-marder-jamie-kay.html | Paid Notice: Deaths MARDER, JAMIE KAY | False | | | TX 5-604-770 | | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/magazine/his-really-big-show.html | His Really Big Show | False | By Adam Shatz | | TX 5-604-770 | | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/classified/paid-notice-deaths-katz-adam-jeffrey.html | Paid Notice: Deaths KATZ, ADAM JEFFREY | False | | | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/style/weddings-michelle-galanter-john-reynolds.html | WEDDINGS; Michelle Galanter, John Reynolds | False | | | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/travel/travel-advisory-a-salute-to-the-mobile-american-dream.html | TRAVEL ADVISORY; A Salute to the Mobile American Dream | False | By Marialisa Calta | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/weekinreview/may-26-june-1-national-library-ruling.html | May 26-June 1: NATIONAL; LIBRARY RULING | False | By John Schwartz | | TX 5-604-770 | | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/international/asia/china-to-vaccinate-infants-against-hepatitis-b.html | China to Vaccinate Infants Against Hepatitis B | False | By Elisabeth Rosenthal | | TX 5-604-770 | | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/world/africa-creeps-along-path-to-democracy.html | Africa Creeps Along Path to Democracy | False | By Rachel L. Swarns With Norimitsu Onishi | | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/classified/paid-notice-deaths-shore-allan-e.html | Paid Notice: Deaths SHORE, ALLAN E. | False | | | TX 5-604-770 | | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/arts/art-architecture-the-art-of-the-new-the-art-of-the-deal.html | ART/ARCHITECTURE; The Art of the New, the Art of the Deal | False | By Alan Riding | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/style/weddings-lara-hession-steven-coury.html | WEDDINGS; Lara Hession, Steven Coury | False | | | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/travel/what-s-doing-in-lake-champlain.html | WHAT'S DOING IN; Lake Champlain | False | By Judith Yarnall | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/classified/paid-notice-deaths-permisohn-mildred-a.html | Paid Notice: Deaths PERMISOHN, MILDRED A. | False | | | TX 5-604-770 | | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/nyregion/briefing-state-finances-tax-amnesty.html | BRIEFING: STATE FINANCES; TAX AMNESTY | False | By Wendy Ginsberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/business/private-sector-have-skis-will-barbecue.html | Private Sector; Have Skis, Will Barbecue? | False | By Julie Dunn (COMPILED BY HUBERT B. HERRING) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/nyregion/clinton-adams-83-a-painter-who-helped-resurrect-lithography.html | Clinton Adams, 83, a Painter Who Helped Resurrect Lithography | False | By Ken Johnson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/travel/c-corrections-275700.html | Corrections | False | | | TX 5-604-770 | | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/magazine/style-weekend-trading-places.html | STYLE: WEEKEND; Trading Places | False | By William Norwich | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/nyregion/in-person-seeing-the-state-through-field-glasses.html | IN PERSON; Seeing the State Through Field Glasses | False | By Jeremy Pearce | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/nyregion/2-portraits-of-a-legacy-east-end-art-and-artists.html | 2 Portraits of a Legacy: East End Art and Artists | False | By Michelle Falkenstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/nyregion/quick-bite-hoboken-where-early-birds-are-richly-rewarded.html | QUICK BITE/Hoboken; Where Early Birds Are Richly Rewarded | False | By Gretchen Kurtz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/l-antony-tudor-scores-exist-297259.html | ANTONY TUDOR; Scores Exist | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/business/personal-business-diary-in-assisted-living-a-matter-of-geography.html | PERSONAL BUSINESS; DIARY; In Assisted Living, A Matter of Geography | False | Compiled by Vivian Marino | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/lives-taken-to-the-bank.html | LIVES; Taken to the Bank | False | By Adam Ray As Told To Liz Welch | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/music-eminem-becomes-a-franchise.html | MUSIC; Eminem Becomes A Franchise | False | By Jon Pareles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-cameola-john.html | Paid Notice: Deaths CAMEOLA, JOHN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/classified/paid-notice-deaths-kipness-stanley.html | Paid Notice: Deaths KIPNESS, STANLEY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/golf-both-sigel-and-bland-are-surprised-by-success.html | GOLF; Both Sigel and Bland Are Surprised by Success | False | By Jason Diamos | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/opinion/dump-dem-bums.html | Dump Dem Bums | False | By Maureen Dowd | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-02 | 2002-06-02 | https://www.nytimes.com/2002/06/02/opinion/creating-embryos-for-research.html | Creating Embryos for Research | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/publishers-wary-of-books-on-church-scandals.html | Publishers Wary of Books on Church Scandals | False | By David D. Kirkpatrick | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/boxing-holyfield-s-victory-clouds-the-heavyweight-picture.html | BOXING; Holyfield's Victory Clouds The Heavyweight Picture | False | By Mike Freeman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/classified/paid-notice-deaths-aaronson-joseph.html | Paid Notice: Deaths AARONSON, JOSEPH | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/opinion/IHT-1952nuclear-battlefield-in-our-pages100-75-and-50-years-ago.html | 1952:Nuclear Battlefield : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/tennis-canas-has-enough-in-reserve-to-upset-hewitt.html | TENNIS; Cañ'sÁ±as Has Enough in Reserve to Upset Hewitt | False | By Selena Roberts | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/world/swiss-voters-lift-restriction-on-abortions.html | Swiss Voters Lift Restriction On Abortions | False | By Elizabeth Olson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/mediatalk-the-ad-s-the-thing-in-a-newspaper-dispute.html | MediaTalk; The Ad's the Thing In a Newspaper Dispute | False | By Felicity Barringer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/football/giants-gaining-salarycap-room.html | Giants Gaining Salary-Cap Room | False | By Buster Olney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/opinion/j-edgar-mueller.html | J. Edgar Mueller | False | By William Safire | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/technology-one-man-s-2-challenges.html | TECHNOLOGY; One Man's 2 Challenges | False | By Laurie J. Flynn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/nyregion/problem-deep-its-name-mud-before-new-york-harbor-dredged-toxic-sediments-must-be.html | The Problem Is Deep, and Its Name Is Mud; Before New York Harbor Is Dredged, Toxic Sediments Must Be Mapped | False | By Kirk Johnson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/world/war-is-already-a-reality-for-villagers-in-kashmir.html | War Is Already a Reality For Villagers in Kashmir | False | By Raymond Bonner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/nyregion/metro-briefing-new-york-brooklyn-woman-is-shot-to-death.html | Metro Briefing | New York: Brooklyn: Woman Is Shot To Death | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-move-over-fm.html | the end user / A voice for the consumer : Move over, FM | False | By Lee Dembart, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/opinion/in-search-of-antiterror-drugs.html | In Search of Antiterror Drugs | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/news/qa-george-fernandes-india-and-pakistan-are-not-imprudent-on-nuclear-option.html | Q&A / George Fernandes : India and Pakistan are not 'imprudent' on nuclear option | False | By Michael Richardson, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/us/white-house-letter-bilingual-so-to-speak-but-halting.html | White House Letter; Bilingual, So to Speak, But Halting | False | By Elisabeth Bumiller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/world/flora-lewis-79-dies-keen-observer-of-world-affairs.html | Flora Lewis, 79, Dies; Keen Observer of World Affairs | False | By Craig R. Whitney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/mediatalk-maxim-s-new-venture-in-men-s-hair-coloring.html | MediaTalk; Maxim's New Venture In Men's Hair Coloring | False | By David Carr | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/classified/paid-notice-deaths-fox-bill.html | Paid Notice: Deaths FOX, BILL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/business-digest-346977.html | BUSINESS DIGEST | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/baseball-steal-of-home-was-beginning-of-end-for-leiter.html | BASEBALL; Steal of Home Was Beginning of End for Leiter | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/nyregion/strict-limits-on-welfare-benefits-discourage-marriage-studies-say.html | Strict Limits on Welfare Benefits Discourage Marriage, Studies Say | False | By Nina Bernstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/IHT-previews-june-3-matches-croatia-vs-mexico.html | PreViews / JUNE 3 MATCHES : Croatia vs. Mexico | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/us/monitoring-antibiotic-in-shrimps.html | Monitoring Antibiotic in Shrimps | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/IHT-group-e-germany-8-saudi-arabia-0-germans-open-like-heavyweights.html | Group E / Germany 8, Saudi Arabia 0: Germans open like heavyweights | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/opinion/l-bicycles-a-menace-surely-you-mean-cars-355062.html | Bicycles a Menace? Surely You Mean Cars | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/horse-racing-belmont-resurges-after-decline.html | HORSE RACING; Belmont Resurges After Decline | False | By Jason Diamos | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/news/senegal-stuns-france-10-as-world-cup-opens.html | Senegal stuns France, 1-0, as World Cup opens | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/arts/pop-review-the-good-times-and-bad-as-lessons-in-junior-high.html | POP REVIEW; The Good Times and Bad As Lessons in Junior High | False | By Jon Pareles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/soccer-a-little-culture-with-my-soccer.html | A Little Culture With My Soccer | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/classified/paid-notice-deaths-bolger-eugenie-w-eugenie-w.html | Paid Notice: Deaths BOLGER, EUGENIE W. EUGENIE W. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/world/military-raids-are-best-path-to-security-israelis-say.html | Military Raids Are Best Path To Security, Israelis Say | False | By Joel Greenberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/lakers-to-play-nets.html | Lakers to Play Nets | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/opinion/crossroads-on-global-warming.html | Crossroads on Global Warming | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/nyregion/around-the-soccer-world-pub-by-pub-in-29-hours.html | Around the Soccer World, Pub by Pub, in 29 Hours | False | By Paul Zielbauer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/arts/philharmonic-review-honored-as-emeritus-masur-is-speechless.html | PHILHARMONIC REVIEW; Honored as Emeritus, Masur Is Speechless | False | By Anthony Tommasini | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/media-business-advertising-addenda-deloitte-consulting-selects-its-own-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Deloitte Consulting Selects Its Own Agency | False | By Stuart Elliott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/world/along-afghan-border-pakistan-finds-it-hard-to-assert-control.html | Along Afghan Border, Pakistan Finds It Hard to Assert Control | False | By Howard W. French | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/us/generational-battle-turns-nasty-in-alabama-primary.html | Generational Battle Turns Nasty in Alabama Primary | False | By David M. Halbfinger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/IHT-previewsjune-3-matches-brazil-vs-turkey.html | PreViews:JUNE 3 MATCHES : Brazil vs. Turkey | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/farmer-mac-defends-itself-to-investors.html | Farmer Mac Defends Itself to Investors | False | By Alison Leigh Cowan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/soccer/reyna-and-mathis-may-not-start.html | Reyna and Mathis May Not Start | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/classified/paid-notice-deaths-astor-bernard.html | Paid Notice: Deaths ASTOR, BERNARD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/compressed-data-who-s-watching-no-who-s-listening-in.html | Compressed Data; Who's Watching? No, Who's Listening In? | False | By Susan Stellin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/soccer/turkey-draws-two-red-cards-in-loss-to-the-brazilians.html | Turkey Draws Two Red Cards in Loss to the Brazilians | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/IHT-worried-lebanon-asks-us-to-back-peace-plan.html | Worried Lebanon asks U.S. to back peace plan | False | By David Ignatius, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/opinion/l-bicycles-a-menace-surely-you-mean-cars-355054.html | Bicycles a Menace? Surely You Mean Cars | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/world/st-petersburg-journal-he-celebrates-that-word-but-he-d-stamp-it-out.html | St. Petersburg Journal; He Celebrates That Word, but He'd Stamp It Out | False | By Michael Wines | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/golf-pros-and-amateurs-compete-for-spots-in-the-us-open.html | GOLF; Pros and Amateurs Compete For Spots in the U.S. Open | False | By Bill Brink | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/classified/paid-notice-deaths-wilson-eleanor-d-siddy.html | Paid Notice: Deaths WILSON, ELEANOR D. "SIDDY" | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/classified/paid-notice-deaths-cruikshank-harold-t.html | Paid Notice: Deaths CRUIKSHANK, HAROLD T. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/opinion/l-our-civil-liberties-after-sept-11-355143.html | Our Civil Liberties, After Sept. 11 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/us/a-witness-against-al-qaeda-says-the-us-let-him-down.html | A Witness Against Al Qaeda Says the U.S. Let Him Down | False | By Judith Miller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/classified/paid-notice-deaths-goldschlag-isabel.html | Paid Notice: Deaths GOLDSCHLAG, ISABEL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/media-comic-books-crown-a-new-class-of-hero.html | MEDIA; Comic Books Crown A New Class of Hero | False | By Jayson Blair | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/classified/paid-notice-deaths-noble-samuel.html | Paid Notice: Deaths NOBLE, SAMUEL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/worldbusiness/IHT-editors-choice-best-web-bets-from-a-personal-point.html | editors CHOICE /Best Web bets, from a personal point of view : Hello, Kitty – everywhere! | False | By Anna Kaye, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/investigation-is-said-to-focus-on-tyco-chief-over-sales-tax.html | Investigation Is Said to Focus On Tyco Chief Over Sales Tax | False | By Alex Berenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/economic-calendar.html | Economic Calendar | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/opinion/IHT-shas-out-and-a-fence-to-come-sharon-is-tackling-two-sacred-cows.html | Shas out and a fence to come : Sharon is tackling two sacred cows | False | By David Ignatius, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/opinion/l-human-rights-and-jews-321036.html | Human Rights and Jews | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/alfred-fleishman-96-a-founder-of-a-public-relations-company.html | Alfred Fleishman, 96, a Founder Of a Public Relations Company | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/IHT-scoreboard-the-world-cup.html | SCOREBOARD : The WORLD CUP | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/pageoneplus/corrections.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/theater/tonys-millie-tops-but-its-book-score-aren-t-winners-include-stritch-albee.html | At Tonys, 'Millie' Is Tops, but Its Book and Score Aren't; Winners Include Stritch and Albee, 'Private Lives' And 'Urinetown' | False | By Robin Pogrebin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/classified/paid-notice-deaths-galler-gladys.html | Paid Notice: Deaths GALLER, GLADYS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/classified/paid-notice-deaths-sweeney-francis-james-frank.html | Paid Notice: Deaths SWEENEY, FRANCIS JAMES "FRANK" | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/power-struggle-may-hasten-transition-at-merrill-lynch.html | Power Struggle May Hasten Transition at Merrill Lynch | False | By Patrick McGeehan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/opinion/l-executing-the-young-iran-congo-and-texas-322210.html | Executing the Young; Iran, Congo and Texas | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/soccer-golden-boys-chasing-greatness.html | SOCCER; Golden Boys Chasing Greatness | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/classified/paid-notice-deaths-black-lillian.html | Paid Notice: Deaths BLACK, LILLIAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/nyregion/when-the-cases-come-back-a-prosecutor-stays-put.html | When the Cases Come Back, A Prosecutor Stays Put | False | By William Glaberson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/opinion/l-our-civil-liberties-after-sept-11-355127.html | Our Civil Liberties, After Sept. 11 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/new-economy-too-much-online-data-may-come-to-mean-less-online-data.html | New Economy; Too much online data may come to mean less online data. | False | By Rebecca Fairley Raney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/us/no-church-zoning-district-faces-a-challenge.html | No-Church Zoning District Faces a Challenge | False | By Adam Liptak | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/IHT-previewsjune-3-matches-italy-vs-ecuador.html | PreViews:JUNE 3 MATCHES : Italy vs. Ecuador | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/IHT-to-rivals-in-soccer-africa-shows-heart.html | To rivals in soccer, Africa shows heart | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/e-tailers-grow-more-consumer-friendly.html | E-tailers Grow More Consumer Friendly | False | By Bob Tedeschi | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/IHT-senegal-stuns-france-10-as-world-cup-opens.html | Senegal stuns France, 1-0, as World Cup opens | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/classified/paid-notice-deaths-gliedman-anthony.html | Paid Notice: Deaths GLIEDMAN, ANTHONY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/nyregion/jewish-leaders-plan-precautions-after-report-of-brooklyn-targets.html | Jewish Leaders Plan Precautions After Report of Brooklyn Targets | False | By Elissa Gootman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/baseball-umpire-says-he-didn-t-purposely-bump-valentine.html | BASEBALL; Umpire Says He Didn't Purposely Bump Valentine | False | By Charlie Nobles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/opinion/russia-s-role-in-iran-and-iraq.html | Russia's Role in Iran and Iraq | False | By Stephen Sestanovich | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/classified/paid-notice-deaths-dewey-gordon-chipman.html | Paid Notice: Deaths DEWEY, GORDON CHIPMAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/classified/paid-notice-deaths-katz-adam-jeffrey.html | Paid Notice: Deaths KATZ, ADAM JEFFREY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/golf-little-known-mason-steps-into-the-spotlight.html | GOLF; Little-Known Mason Steps Into the Spotlight | False | By Gerald Eskenazi | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/soccer-us-soccer-sport-of-70-s-80-s-and-90-s-still-waits.html | SOCCER; U.S. Soccer: Sport of 70's and 80's and 90's Still Waits | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/opinion/l-our-civil-liberties-after-sept-11-355089.html | Our Civil Liberties, After Sept. 11 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/baseball-a-winning-formula.html | BASEBALL; A Winning Formula | False | By Jack Curry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/classified/paid-notice-deaths-lloyd-rev-dr-nathaniel-tyler.html | Paid Notice: Deaths LLOYD, REV. DR. NATHANIEL TYLER | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/patents-taking-another-look-at-a-supreme-court-ruling-on-inventors-and-copycats.html | Patents; Taking another look at a Supreme Court ruling on inventors and copycats. | False | By Sabra Chartrand | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/opinion/transit-and-housing.html | Transit and Housing | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/pro-basketball-lakers-remain-west-s-royalty.html | PRO BASKETBALL; Lakers Remain West's Royalty | False | By Mike Wise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/sports-of-the-times-it-s-time-for-players-to-police-themselves.html | Sports of The Times; It's Time for Players To Police Themselves | False | By Buster Olney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/us/shuttle-liftoff-now-set-for-wednesday.html | Shuttle Liftoff Now Set for Wednesday | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/us/cia-was-tracking-hijacker-months-earlier-than-it-had-said.html | C.I.A. Was Tracking Hijacker Months Earlier Than It Had Said | False | By David Johnston and Elizabeth Becker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/opinion/IHT-19222002-flora-lewis-an-appreciation.html | 1922-2002 : Flora Lewis âŠÃ¸Â® an appreciation | False | By The Editors, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/nyregion/quotation-of-the-day-350990.html | QUOTATION OF THE DAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/arts/american-ballet-theater-reviews-love-countryside-but-french-countryside.html | AMERICAN BALLET THEATER REVIEWS; Love in the Countryside, but the French Countryside | False | By Anna Kisselgoff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/compressed-data-study-finds-some-setbacks-for-broadband.html | Compressed Data; Study Finds Some Setbacks for Broadband | False | By Suzanne Kapner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/world/afghans-gather-to-choose-grand-council.html | Afghans Gather to Choose Grand Council | False | By Carlotta Gall | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/pro-basketball-robinson-helps-liberty-rally-against-sol.html | PRO BASKETBALL; Robinson Helps Liberty Rally Against Sol | False | By Lena Williams | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/opinion/l-transit-and-housing-354910.html | Transit and Housing | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/classified/paid-notice-memorials-beil-barbara.html | Paid Notice: Memorials BEIL, BARBARA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/world/us-envoys-ready-to-press-2-foes-in-kashmir-crisis.html | U.S. ENVOYS READY TO PRESS 2 FOES IN KASHMIR CRISIS | False | By Todd S. Purdum With Seth Mydans | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/figure-skating-skating-union-to-consider-changes.html | FIGURE SKATING; Skating Union to Consider Changes | False | By Selena Roberts | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/pro-basketball-the-nets-stay-confident-and-calm.html | PRO BASKETBALL; The Nets Stay Confident and Calm | False | By Chris Broussard | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/classified/paid-notice-deaths-ross-beatrice-l.html | Paid Notice: Deaths ROSS, BEATRICE L | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/nyregion/mourning-and-prayers-near-16-empty-acres.html | Mourning and Prayers Near 16 Empty Acres | False | By Sarah Kershaw | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/IHT-french-open-tennis-a-sunday-of-upsets-for-top-mens-seeds.html | FRENCH OPEN TENNIS : A Sunday of upsets for top men's seeds | False | By Christopher Clarey, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/us/small-catches-low-prices-and-imports-bedevil-louisiana-shrimpers.html | Small Catches, Low Prices and Imports Bedevil Louisiana Shrimpers | False | By David M. Halbfinger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/world/canada-s-finance-chief-ousted-igniting-crisis.html | Canada's Finance Chief Ousted, Igniting Crisis | False | By Clifford Krauss | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/politics/ahead-of-hearings-bush-insists-fbi-efforts-are-improving.html | Ahead of Hearings, Bush Insists F.B.I. Efforts Are Improving | False | By David Stout | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/us/washington-talk-when-a-clean-slate-is-close-enough-for-government-work.html | Washington Talk; When a Clean Slate Is Close Enough for Government Work | False | By Adam Clymer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/nyregion/metropolitan-diary-350540.html | Metropolitan Diary | False | By Enid Nemy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/week-s-equity-offerings.html | Week's Equity Offerings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/opinion/how-to-succeed-an-eight-term-legend-in-south-carolina.html | How to Succeed an Eight-Term Legend in South Carolina | False | By Eleanor Randolph | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/classified/paid-notice-deaths-millstein-james-michael.html | Paid Notice: Deaths MILLSTEIN, JAMES MICHAEL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/classified/paid-notice-deaths-evans-hugh-k.html | Paid Notice: Deaths EVANS, HUGH K. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/compressed-data-cd-becomes-no-1-before-its-release.html | Compressed Data; CD Becomes No. 1 Before Its Release | False | By Matt Richtel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/opinion/l-our-civil-liberties-after-sept-11-355151.html | Our Civil Liberties, After Sept. 11 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/world/rights-lawyer-s-odd-death-tests-mexican-justice.html | Rights Lawyer's Odd Death Tests Mexican Justice | False | By Ginger Thompson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/nyregion/another-plan-another-battle-over-redistricting.html | Another Plan, Another Battle Over Redistricting | False | By RICHARD PÉªåŽREZ-PEÑ^ÑÃ»A | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/opinion/IHT-1902chicago-left-meatless-in-our-pages100-75-and-50-years-ago.html | 1902:Chicago Left Meatless : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/opinion/l-transit-and-housing-354902.html | Transit and Housing | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/adelphia-puts-off-decision-on-bankruptcy.html | Adelphia Puts Off Decision on Bankruptcy | False | By Jonathan D. Glater With Geraldine Fabrikant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/books/writers-on-writing-the-morse-code-of-the-heart-poems-foster-self-discovery.html | WRITERS ON WRITING; The Morse Code of the Heart: Poems Foster Self-Discovery | False | By Diane Ackerman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/global-crossing-altered-sports-deal-records-show.html | Global Crossing Altered Sports Deal, Records Show | False | By Simon Romero | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/most-wanted-drilling-down-commercials-pop-goes-the-ad.html | MOST WANTED: DRILLING DOWN/COMMERCIALS; Pop Goes the Ad | False | By Allison Fass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/international/middleeast/palestinian-court-orders-release-of-militant-wanted.html | Palestinian Court Orders Release of Militant Wanted by Israel | False | By John Kifner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/yourmoney/s-p-tries-a-hedgefund-gauge.html | S.& P. Tries a Hedge-Fund Gauge | False | By Donna Rosato | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/baseball-for-glavine-throwing-the-baseball-is-an-everyday-job.html | BASEBALL; For Glavine, Throwing the Baseball Is an Everyday Job | False | By Jack Curry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/nyregion/metro-briefing-new-york-manhattan-landlords-to-meet-on-security.html | Metro Briefing | New York: Manhattan: Landlords To Meet On Security | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/opinion/l-our-civil-liberties-after-sept-11-355100.html | Our Civil Liberties, After Sept. 11 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/us/us-sees-problems-in-climate-change.html | U.S. SEES PROBLEMS IN CLIMATE CHANGE | False | By Andrew C. Revkin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/world/anatomy-of-a-raid-in-the-afghan-mountains.html | Anatomy of a Raid in the Afghan Mountains | False | By David Rohde | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/classified/paid-notice-deaths-yon-elizabeth-louise-betsy.html | Paid Notice: Deaths YON, ELIZABETH LOUISE (BETSY) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/arts/bridge-giant-killers-are-felled-in-tournament-final.html | BRIDGE; Giant Killers Are Felled in Tournament Final | False | By Alan Truscott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/logic-not-art-rules-as-a-british-publisher-is-acquired.html | Logic, Not Art, Rules as a British Publisher Is Acquired | False | By Alan Cowell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/soccer/italy-gives-ecuador-a-notsowarm-welcome.html | Italy Gives Ecuador a Not-So-Warm Welcome | False | By Ken Belson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/news-anchors-and-the-cathode-ray-ceiling.html | News Anchors and the Cathode-Ray Ceiling | False | By Jim Rutenberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/opinion/our-civil-liberties-after-sept-11.html | Our Civil Liberties, After Sept. 11 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/opinion/l-welfare-reform-the-father-s-place-321028.html | Welfare Reform: The Father's Place | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/IHT-qa-george-fernandes-india-and-pakistan-are-not-imprudent-on-nuclear.html | Q&A / George Fernandes : India and Pakistan are not 'imprudent' on nuclear option | False | By Michael Richardson, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/IHT-vantage-point-a-stained-talent.html | VANTAGE POINT: A stained talent | False | By Huw Richards, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/IHT-cycling-giro-ditalia-an-opera-buffa-on-wheels.html | CYCLING : Giro d'Italia, an opera buffa on wheels | False | By Samuel Abt, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/classified/paid-notice-deaths-kritchek-irwin.html | Paid Notice: Deaths KRITCHEK, IRWIN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/opinion/IHT-1927tilden-to-face-cochet-in-our-pages100-75-and-50-years-ago.html | 1927:Tilden to Face Cochet : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/baseball-monroe-to-play-in-another-title-game.html | BASEBALL; Monroe To Play In Another Title Game | False | By Brandon Lilly | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/travel/tee-time.html | Tee Time | False | By Joseph Siano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/classified/paid-notice-deaths-moller-richard-b.html | Paid Notice: Deaths MOLLER, RICHARD B. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/arts/pop-review-new-soles-and-heels-for-vagabond-shoes.html | POP REVIEW; New Soles and Heels For Vagabond Shoes | False | By Stephen Holden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/opinion/l-our-civil-liberties-after-sept-11-355097.html | Our Civil Liberties, After Sept. 11 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/world/where-9-11-news-is-late-but-aid-is-swift.html | Where 9/11 News Is Late, but Aid Is Swift | False | By Marc Lacey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/industry-allies-seek-to-limit-microsoft-drive-into-new-fields.html | Industry Allies Seek to Limit Microsoft Drive Into New Fields | False | By Steve Lohr and John Markoff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/marks-spencer-is-close-to-selling-kings-chain.html | Marks & Spencer Is Close to Selling Kings Chain | False | By Suzanne Kapner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/opinion/ground-zero-diagnosis.html | Ground Zero Diagnosis | False | By Bob Herbert | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/world/16-arrested-in-killings-of-26-over-land-disputes-in-mexico.html | 16 Arrested in Killings of 26 Over Land Disputes in Mexico | False | By Tim Weiner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/classified/paid-notice-memorials-bernstein-raine-sarah.html | Paid Notice: Memorials BERNSTEIN, RAINE SARAH | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/e-commerce-report-everybody-talks-about-online-privacy-but-few-anything-about-it.html | E-Commerce Report; Everybody talks about online privacy, but few do anything about it. | False | By Bob Tedeschi | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/hewlett-pc-to-use-a-chip-made-by-transmeta.html | Hewlett PC to Use a Chip Made by Transmeta | False | By John Markoff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/nyregion/inside-354333.html | INSIDE | | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/plus-equestrian-mcdonald-wins-with-brentina.html | PLUS: EQUESTRIAN; McDonald Wins With Brentina | False | By Alex Orr Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/nyregion/mentally-ill-go-to-homes-seen-as-little-better.html | Mentally Ill Go To Homes Seen As Little Better | False | By Clifford J. Levy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/arts/american-ballet-theater-reviews-a-puck-debut-as-a-dream-come-true.html | AMERICAN BALLET THEATER REVIEWS; A Puck Debut As a Dream Come True | False | By Anna Kisselgoff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/classified/paid-notice-deaths-derow-dr-joshua-reynolds.html | Paid Notice: Deaths DEROW, DR. JOSHUA REYNOLDS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/nyregion/news-summary-353434.html | NEWS SUMMARY | | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/baseball-castillo-s-impression-of-martinez-fools-yanks.html | BASEBALL; Castillo's Impression Of Martã¬âz¬nez Fools Yanks | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/baseball-braves-aces-may-leave.html | BASEBALL; Braves' Aces May Leave | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/classified/paid-notice-deaths-sonnenklar-norman.html | Paid Notice: Deaths SONNENKLAR, NORMAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/classified/paid-notice-deaths-hershey-tinnie.html | Paid Notice: Deaths HERSHEY, TINNIE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/nyregion/1000-acre-fire-closes-artery-to-jersey-shore.html | 1,000-Acre Fire Closes Artery to Jersey Shore | False | By Robert D. McFadden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/arts/elka-spoerri-77-who-decoded-works-of-noted-outsider-artist.html | Elka Spoerri, 77, Who Decoded Works of Noted Outsider Artist | False | By Roberta Smith | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/media-business-advertising-family-friendly-tv-with-crucial-support-advertisers.html | THE MEDIA BUSINESS: ADVERTISING; Family-friendly TV, with crucial support of advertisers, wins more time in prime time | False | By Stuart Elliott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/us/study-shows-building-prisons-did-not-prevent-repeat-crimes.html | Study Shows Building Prisons Did Not Prevent Repeat Crimes | False | By Fox Butterfield | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/business/a-couture-icon-in-an-overhaul-finds-few-ads-in-harsh-times.html | A Couture Icon In an Overhaul Finds Few Ads In Harsh Times | False | BY David Carr | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-03 | 2002-06-03 | https://www.nytimes.com/2002/06/03/books/books-of-the-times-how-a-woodsman-found-high-profile-solitude.html | BOOKS OF THE TIMES; How a Woodsman Found High-Profile Solitude | False | By Janet Maslin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/1-hartford-budget-gap-356565.html | Hartford Budget Gap | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/us/letter-writer-with-grudge-burned-coroner-police-say.html | Letter Writer With Grudge Burned Coroner, Police Say | False | By David M. Halbfinger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/IHT-1927louisiana-fears-crest-in-our-pages100-75-and-50-years-ago.html | 1927:Louisiana Fears Crest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/tunnel-vision-a-great-gig-1.50-standing-room-only.html | Tunnel Vision; A Great Gig $1.50, Standing-Room Only | False | By Randy Kennedy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/IHT-french-open-tennis-down-but-not-out-agassi-roars-back.html | FRENCH OPEN TENNIS: Down but not out, Agassi roars back | False | By Christopher Clarey, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/technology/technology-briefing-software.html | Technology Briefing Software | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/business-digest-365165.html | BUSINESS DIGEST | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/pro-basketball-massive-assignment-containing-o-neal.html | PRO BASKETBALL; Massive Assignment: Containing O'Neal | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/c-corrections-369233.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/science/l-staying-strong-in-mind-368164.html | Staying Strong in Mind | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/horse-racing-veteran-trainers-offering-a-triple-threat-to-a-triple-crown.html | HORSE RACING; Veteran Trainers Offering a Triple Threat to a Triple Crown | False | By Joe Drape | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/world/koizumi-aide-hints-at-change-to-no-nuclear-policy.html | Koizumi Aide Hints at Change to No-Nuclear Policy | False | By Howard W. French | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/sweet-contract-may-well-be-all-for-naught.html | Sweet Contract May Well Be All for Naught | False | By Floyd Norris | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/boxing-to-be-safe-tyson-s-not-talking.html | BOXING; To Be Safe, Tyson's Not Talking | False | By Bill Pennington | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/sports-times-united-states-needs-more-youth-advance-second-round.html | Sports of The Times; United States Needs More Youth to Advance to the Second Round | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/international/europe/fourday-national-holiday-celebrating-queen-comes-to-an-end.html | Four-Day National Holiday Celebrating Queen Comes to an End | False | By Warren Hoge | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/bright-lights-and-bright-ideas.html | Bright Lights and Bright Ideas | False | By David Herskovits | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/albin-krebs-73-obituary-writer.html | Albin Krebs, 73, Obituary Writer | False | By Douglas Martin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/l-security-in-washington-359114.html | Security in Washington | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/soccer/south-korean-erupts-in-ecstasy-after-world-cup-win-over-poles.html | South Korean Erupts in Ecstasy After World Cup Win Over Poles | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-gliedman-anthony.html | Paid Notice: Deaths GLIEDMAN, ANTHONY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/arts/choreographer-sees-change-of-heart-on-frankfurt-ballet.html | Choreographer Sees Change of Heart on Frankfurt Ballet | False | By Alan Riding | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/memo-pad-airlines-fail-in-third-attempt-to-raise-their-leisure-fares.html | MEMO PAD; Airlines Fail in Third Attempt To Raise Their Leisure Fares | False | By Joe Sharkey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/travel/free-nights-for-families.html | Free Nights for Families | False | By Joseph Siano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/senator-clinton-raises-big-money-but-overhead-is-costly.html | Senator Clinton Raises Big Money, but Overhead Is Costly | False | By Raymond Hernandez | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/world/santiago-xochiltepec-journal-87-orphans-will-be-told-of-the-killers-next-door.html | Santiago Xochiltepec Journal; 87 Orphans Will Be Told of the Killers Next Door | False | By Tim Weiner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/science/conversation-with-ruth-kiew-begonias-beyond-voice-for-tropical-forests.html | A CONVERSATION WITH: RUTH KIEW; Begonias and Beyond: A Voice For the Tropical Forests | False | By Claudia Dreifus | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-katz-adam-jeffrey.html | Paid Notice: Deaths KATZ, ADAM JEFFREY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/style/IHT-the-american-fashion-scene-celebrates-with-a-jubilee-all-its-own.html | The American fashion scene celebrates with a Jubilee all its own | False | By Suzy Menkes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-margolin-martin.html | Paid Notice: Deaths MARGOLIN, MARTIN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/world/world-briefing-africa-nigeria-respite-for-woman-who-faces-stoning.html | World Briefing | Africa: Nigeria: Respite For Woman Who Faces Stoning | False | By Agence France-Presse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/arts/a-fledgling-choreographer-takes-chances-in-her-stride.html | A Fledgling Choreographer Takes Chances In Her Stride | False | By Jennifer Dunning | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-ruesch-dr-alfred-s.html | Paid Notice: Deaths RUESCH, DR. ALFRED S. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/l-ghost-town-usa-356611.html | Ghost Town, U.S.A. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-hershey-tinnie.html | Paid Notice: Deaths HERSHEY, TINNIE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/company-briefs-369438.html | COMPANY BRIEFS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/us/national-briefing-midwest-wisconsin-more-requests-for-restraining-orders.html | National Briefing | Midwest: Wisconsin: More Requests For Restraining Orders | False | By Jo Napolitano (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/a-radical-overhaul-for-south-african-mining.html | A Radical Overhaul for South African Mining | False | By Henri E. Cauvin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/the-media-business-advertising-addenda-hal-riney-founder-of-agency-to-retire.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hal Riney, Founder Of Agency, to Retire | False | By Stuart Elliott and Bill Carter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/pageoneplus/corrections.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/world-business-briefing-global-trade-steel-tariff-case-advances.html | World Business Briefing | Global Trade: Steel Tariff Case Advances | False | By Elizabeth Olson (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-derow-dr-joshua-reynolds.html | Paid Notice: Deaths DEROW, DR. JOSHUA REYNOLDS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/edison-borrowing-40-million-for-philadelphia-school-takeover.html | Edison Borrowing $40 Million for Philadelphia School Takeover | False | By Jacques Steinberg and Diana B. Henriques | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-le-garrec-leontine-nee-saint-jalmes.html | Paid Notice: Deaths LE GARREC, LEONTINE, NEE SAINT, JALMES | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/windows-on-the-world-workers-say-their-boss-didn-t-do-enough.html | Windows on the World Workers Say Their Boss Didn't Do Enough | False | By Steven Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/andersen-partner-says-he-advised-against-shredding.html | Andersen Partner Says He Advised Against Shredding | False | By Kurt Eichenwald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/us/inmate-whose-lawyer-slept-gets-new-trial.html | Inmate Whose Lawyer Slept Gets New Trial | False | By Linda Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/us/national-briefing-south-arkansas-warning-of-a-deficit.html | National Briefing | South: Arkansas: Warning Of A Deficit | False | By Steve Barnes (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/soccer-time-to-beware-of-brazilians-who-accept-gifts-and-cards.html | SOCCER; Time to Beware of Brazilians Who Accept Gifts, and Cards | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/world/mubarak-to-press-bush-on-a-state-for-palestinians.html | MUBARAK TO PRESS BUSH ON A STATE FOR PALESTINIANS | False | By Patrick E. Tyler and Neil MacFarquhar | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/l-reforming-the-courts-358843.html | Reforming the Courts | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/world/on-the-queen-s-jubilee-rocking-at-the-palace.html | On the Queen's Jubilee, Rocking at the Palace | False | By Warren Hoge | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/technology/technology-briefing-internet.html | Technology Briefing: Internet | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/plus-pro-football-cost-cutting-gives-giants-some-room.html | PLUS: PRO FOOTBALL; Cost Cutting Gives Giants Some Room | False | By Buster Olney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/city-landlords-get-a-primer-for-spotting-terrorist-tenants.html | City Landlords Get a Primer For Spotting Terrorist Tenants | False | By Jacob H. Fries | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/theater/theater-review-when-the-dead-keep-coming-back-to-life.html | THEATER REVIEW; When the Dead Keep Coming Back to Life | False | By Bruce Weber | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/IHT-walling-off-the-palestinians-letters-to-the-editor.html | Walling off the Palestinians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-berkowitz-aaron.html | Paid Notice: Deaths BERKOWITZ, AARON | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/metro-briefing-new-york-manhattan-man-sentenced-in-world-series-threat.html | Metro Briefing | New York: Manhattan: Man Sentenced In World Series Threat | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/us/suspects-lacking-lawyers-are-freed-in-atlanta.html | Suspects Lacking Lawyers Are Freed in Atlanta | False | By Sara Rimer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/IHT-french-open-tennis-2-top-names-are-left-on-the-cutting-floor.html | FRENCH OPEN TENNIS: 2 top names are left on the cutting floor | False | By Christopher Clarey, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/style/IHT-hats-off-and-on-to-the-queen.html | Hats off, and on, to the queen | False | By Suzy Menkes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/public-lives-giving-them-their-money-s-worth-even-if-it-s-free.html | PUBLIC LIVES; Giving Them Their Money's Worth, Even if It's Free | False | By Lynda Richardson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/science/whalers-and-their-foes-enlist-scientists.html | Whalers and Their Foes Enlist Scientists | False | By James Brooke | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/us/national-briefing-west-california-stopping-teenage-smoking.html | National Briefing | West: California: Stopping Teenage Smoking | False | By Barbara Whitaker (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/sports-media-for-saturday-buy-the-chips-and-the-visine.html | SPORTS MEDIA; For Saturday, Buy the Chips And the Visine | False | By Richard Sandomir | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/company-news-kmart-brings-former-vice-president-out-of-retirement.html | COMPANY NEWS; KMART BRINGS FORMER VICE PRESIDENT OUT OF RETIREMENT | False | By Constance L. Hays (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/books/books-of-the-times-an-elite-black-family-haunted-by-a-secret-history.html | BOOKS OF THE TIMES; An Elite Black Family Haunted by a Secret History | False | By Michiko Kakutani | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/health/vital-signs-symptoms-cocaine-and-its-sneaky-heat.html | VITAL SIGNS: SYMPTOMS; Cocaine and Its Sneaky Heat | False | By Eric Nagourney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/plus-golf-thomas-qualifies-for-buick-classic.html | PLUS: GOLF; Thomas Qualifies for Buick Classic | False | By Bernie Beglane | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/science/novel-steps-train-the-body-to-tolerate-donor-tissue.html | Novel Steps Train the Body To Tolerate Donor Tissue | False | By Andrew Pollack | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/state-agrees-to-deal-to-preserve-1700-acres-in-wilderness-area.html | State Agrees to Deal to Preserve 1,700 Acres in Wilderness Area | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/technology-briefing-internet-napster-files-for-bankruptcy.html | Technology Briefing | Internet: Napster Files For Bankruptcy | False | By Matt Richtel (NYT COMPILED BY GARY BRADFORD) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-black-lillian.html | Paid Notice: Deaths BLACK, LILLIAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/world/world-briefing-europe-germany-leader-to-boycott-forum.html | World Briefing | Europe: Germany: Leader To Boycott Forum | False | By Agence France-Presse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-gates-james-benedict.html | Paid Notice: Deaths GATES, JAMES BENEDICT | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/world/court-orders-militant-freed-palestinian-leaders-balk.html | Court Orders Militant Freed; Palestinian Leaders Balk | False | By John Kifner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-beatman-frances-levinson.html | Paid Notice: Deaths BEATMAN, FRANCES LEVINSON | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/metro-briefing-connecticut-hartford-candidate-says-he-has-the-delegates.html | Metro Briefing | Connecticut: Hartford: Candidate Says He Has The Delegates | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/lew-wasserman-89-is-dead-last-of-hollywood-s-moguls.html | Lew Wasserman, 89, Is Dead; Last of Hollywood's Moguls | False | By Jonathan Kandell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/c-corrections-369284.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/l-the-regents-exam-that-failed-368989.html | The Regents Exam That Failed | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-cantor-saul-l.html | Paid Notice: Deaths CANTOR, SAUL L. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-sonnenklar-dr-norman.html | Paid Notice: Deaths SONNENKLAR, DR. NORMAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/arts/music-review-conductor-s-wagnerian-farewell-to-cleveland.html | MUSIC REVIEW; Conductor's Wagnerian Farewell to Cleveland | False | By Bernard Holland | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/media-business-advertising-abc-lagging-shift-toward-strong-demand-for-ad-time.html | THE MEDIA BUSINESS: ADVERTISING; ABC Lagging In Shift Toward Strong Demand For Ad Time | False | By Stuart Elliott and Bill Carter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/IHT-1902americans-bid-for-cunard-in-our-pages100-75-and-50-years-ago.html | 1902:Americans Bid for Cunard : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/world/india-tones-down-war-talk-as-us-presses-pakistanis.html | India Tones Down War Talk as U.S. Presses Pakistanis | False | By Celia W. Dugger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/boldface-names-367699.html | BOLDFACE NAMES | False | By James Barron | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/l-doubts-on-a-pipeline-359157.html | Doubts on a Pipeline | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/technology/technology-briefing-hardware-ddi-will-cut-work-force-by-13.html | Technology Briefing \| Hardware: DDi Will Cut Work Force By 13% | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/baseball-too-much-too-soon-too-little-too-late.html | BASEBALL; Too Much, Too Soon, Too Little, Too Late | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/2-private-swiss-banks-announce-a-merger.html | 2 Private Swiss Banks Announce a Merger | False | By Elizabeth Olson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/deal-to-take-ibm-out-of-disk-drive-business.html | Deal to Take I.B.M. Out of Disk-Drive Business | False | By John Markoff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/national/national-briefing-rockies.html | National Briefing: Rockies | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/science/l-channeling-the-anger-368199.html | Channeling the Anger | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/l-the-regents-exam-that-failed-368970.html | The Regents Exam That Failed | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/world/wolfowitz-in-philippines-looks-to-a-greater-us-role.html | Wolfowitz, in Philippines, Looks to a Greater U.S. Role | False | By Eric Schmitt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/arts/dance-review-choreography-all-ready-for-the-scrimmage-line.html | DANCE REVIEW; Choreography All Ready For the Scrimmage Line | False | By Jack Anderson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/media/california-lottery-picks-4-finalists-in-review.html | California Lottery Picks 4 Finalists in Review | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/market-place-now-will-come-the-sorting-out-of-the-chief-executive-s-legacy.html | Market Place; Now Will Come the Sorting Out Of the Chief Executive's Legacy | False | By Floyd Norris | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/the-regents-exam-that-failed.html | The Regents Exam That Failed | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/science/hybrid-embryo-mixture-may-offer-new-source-of-stem-cells-for-study.html | Hybrid Embryo Mixture May Offer New Source Of Stem Cells for Study | False | By Gina Kolata | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/us/traces-of-terror-mock-air-hijacking-set-today.html | TRACES OF TERROR; Mock Air Hijacking Set Today | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/health/books-on-health-a-cell-s-delicate-humanity.html | BOOKS ON HEALTH; A Cell's Delicate Humanity | False | By John Langone | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/health/vital-signs-standards-errors-in-tracking-medical-errors.html | VITAL SIGNS: STANDARDS; Errors in Tracking Medical Errors | False | By Eric Nagourney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/national/text-of-report-from-ad-hoc-committee-on-sexual-abuse.html | Text of Report From Ad Hoc Committee on Sexual Abuse | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-roth-ida.html | Paid Notice: Deaths ROTH, IDA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/technology-briefing-internet-sharman-added-to-copyright-suit.html | Technology Briefing \| Internet: Sharman Added To Copyright Suit | False | By Matt Richtel (NYT COMPILED BY GARY BRADFORD) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-grosjean-priscilla-tooty.html | Paid Notice: Deaths GROSJEAN, PRISCILLA (TOOTY) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/business-travel-road-rail-projects-are-sign-quiet-revolution-short-haul-trips.html | BUSINESS TRAVEL: ON THE ROAD; Rail Projects Are Sign of a Quiet Revolution in Short-Haul Trips | False | By Joe Sharkey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/playing-politics-with-women-s-health.html | Playing Politics With Women's Health | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/news/brazil-fights-back-theatrically-to-beat-stubborn-turks-the-rs-roll-as.html | Brazil fights back theatrically to beat stubborn Turks : The Rs roll as Ronaldo returns | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/inside-367290.html | INSIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-orman-robert.html | Paid Notice: Deaths ORMAN, ROBERT | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/metro-briefing-new-jersey-vernon-deal-preserves-1700-acres-of-wilderness.html | Metro Briefing | New Jersey: Vernon: Deal Preserves 1,700 Acres Of Wilderness | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/investors-cast-doubt-on-energy-trading-businesses.html | Investors Cast Doubt on Energy-Trading Businesses | False | By Neela Banerjee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/IHT-a-bold-shakeup-after-an-immense-intelligence-failure.html | A bold shakeup?: After an immense intelligence failure | False | By Arthur Waldron, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/IHT-previews-june-4-matches-its-asias-day-as-china-and-both-host-teams.html | PreViews / JUNE 4 MATCHES : It's Asia's day as China and both host teams take the field | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/a-high-wire-test-pass-or-fail-new-council-leader-is-on-the-spot-as-deficit-looms.html | A High-Wire Test, Pass or Fail; New Council Leader Is on the Spot as Deficit Looms | False | By Diane Cardwell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/can-pakistan-avoid-sliding-into-war.html | Can Pakistan Avoid Sliding Into War? | False | By Michael Krepon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-theodore-a.html | Paid Notice: Deaths SCHRAMM, THEODORE A. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/fashion-pats-its-own-well-clad-back.html | Fashion Pats Its Own Well-Clad Back | False | By Guy Trebay | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/ex-chairman-at-sotheby-s-is-considering-sale-of-stake.html | Ex-Chairman At Sotheby's Is Considering Sale of Stake | False | By Carol Vogel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/on-a-reinvented-death-row-the-prisoners-can-only-wait.html | On a Reinvented Death Row, The Prisoners Can Only Wait | False | By William Glaberson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/us/national-briefing-northwest-washington-a-concern-for-special-education.html | National Briefing | Northwest: Washington: A Concern For Special Education | False | By Diana Jean Schemo (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/technology-briefing-software-peregrine-names-new-chief-executive.html | Technology Briefing | Software: Peregrine Names New Chief Executive | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/quotation-of-the-day-366900.html | QUOTATION OF THE DAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/report-says-police-contract-talks-will-make-or-break-nassau-budget.html | Report Says Police Contract Talks Will Make or Break Nassau Budget | False | By Bruce Lambert | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/health/cases-connecting-depression-and-artistry.html | CASES; Connecting Depression And Artistry | False | By Richard A. Friedman, M.d. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/arts/ballet-theater-signs-of-promise-amid-struggle.html | Ballet Theater: Signs of Promise Amid Struggle | False | By Robin Pogrebin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/edison-borrowing-40-million-for-philadelphia-school-takeover-2002060493654334412.html | Edison Borrowing $40 Million for Philadelphia School Takeover | False | By Jacques Steinberg and Diana B. Henriques | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/health/house-calls-how-physicians-heal-themselves.html | House Calls: How Physicians Heal Themselves | False | By Randi Hutter Epstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/l-air-conditioners-and-energy-policy-368903.html | Air-Conditioners And Energy Policy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-shuman-alden.html | Paid Notice: Deaths SHUMAN, ALDEN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/technology-briefing-internet-judge-overturns-ruling-on-customer-data.html | Technology Briefing | Internet: Judge Overturns Ruling On Customer Data | False | By Amy Harmon (NYT COMPILED BY GARY BRADFORD) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/arts/egypt-lending-115-objects-from-antiquity-to-us-show.html | Egypt Lending 115 Objects From Antiquity to U.S. Show | False | By Carol Vogel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/metro-briefing-new-jersey-paterson-jury-continues-meeting-on-dupont.html | Metro Briefing | New Jersey: Paterson: Jury Continues Meeting On Dupont | False | By Robert Hanley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/health/vital-signs-consequences-an-early-warning-of-bone-loss.html | VITAL SIGNS: CONSEQUENCES; An Early Warning of Bone Loss | False | By Eric Nagourney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/business-travel-these-business-fliers-see-beyond-the-bottom-line.html | BUSINESS TRAVEL; These Business Fliers See Beyond the Bottom Line | False | By Eve Tahmincioglu | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/on-pro-basketball-determined-lakers-learn-from-kings.html | ON PRO BASKETBALL; Determined Lakers Learn From Kings | False | By Mike Wise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-eisenstat-bonnie.html | Paid Notice: Deaths EISENSTAT, BONNIE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/business-travel-on-the-ground-in-los-angeles.html | BUSINESS TRAVEL: ON THE GROUND; In Los Angeles | False | By Laura M. Holson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/setback-on-insurance-for-trade-center-developer.html | Setback on Insurance for Trade Center Developer | False | By Charles V Bagli | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/IHT-a-soldiers-story-letters-to-the-editor.html | A soldier's story : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/world/jacques-fauvet-87-journalist-and-ex-director-of-le-monde.html | Jacques Fauvet, 87, Journalist And Ex-Director of Le Monde | False | By Paul Lewis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/baseball-errant-pitch-is-costly-for-yanks.html | BASEBALL; Errant Pitch Is Costly For Yanks | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-becker-sam.html | Paid Notice: Deaths BECKER, SAM | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/IHT-brazil-fights-back-theatrically-to-beat-stubborn-turks-the-rs-roll-as.html | Brazil fights back theatrically to beat stubborn Turks : The Rs roll as Ronaldo returns | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/health/books-on-health-standing-up-for-nature.html | BOOKS ON HEALTH; Standing Up for Nature | False | By John Langone | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/accountability-for-accountants.html | Accountability for Accountants | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/south-asia-s-hair-trigger.html | South Asia's Hair Trigger | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/soccer/china-loses-its-world-cup-inaugural-to-costa-rica.html | China Loses Its World Cup Inaugural to Costa Rica | False | By George Veesey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/hockey-confident-detroiters-take-aim-at-the-hockey-come-latelys.html | HOCKEY; Confident Detroiters Take Aim At the Hockey-Come-Latelys | False | By Joe Lapointe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/science/dusted-for-life-s-fingerprints-rocks-fail.html | Dusted for Life's Fingerprints, Rocks Fail | False | By Kenneth Chang | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/health/personal-health-push-up-the-weights-and-roll-back-the-years.html | PERSONAL HEALTH; Push Up the Weights, and Roll Back the Years | False | By Jane E. Brody | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/c-corrections-369241.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/misdirected-snooping-doesn-t-stop-terror.html | Misdirected Snooping Doesn't Stop Terror | False | By David Cole | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/c-corrections-369250.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/tyco-chief-out-as-tax-inquiry-picks-up-speed.html | Tyco Chief Out As Tax Inquiry Picks Up Speed | False | By Alex Berenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/science/q-a-356549.html | Q & A | False | By C. Claiborne Ray | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/the-big-city-in-new-york-change-is-traditional.html | The Big City; In New York, Change Is Traditional | False | By John Tierney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-morris-robert-b-dvm.html | Paid Notice: Deaths MORRIS, ROBERT B., D.V.M. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/world/c-corrections-365564.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/sports-of-the-times-zen-master-on-the-beauty-of-being-him.html | Sports of The Times; Zen Master On the Beauty Of Being Him | False | By Harvey Araton | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/wyndhams-frequent-guests-get-some-vital-services-free.html | Wyndham's Frequent Guests Get Some Vital Services Free | False | By Joe Sharkey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/anthony-b-gliedman-59-dies-new-york-city-housing-official.html | Anthony B. Gliedman, 59, Dies; New York City Housing Official | False | By Eric Pace | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-lloyd-rev-dr-nathaniel-tyler.html | Paid Notice: Deaths LLOYD, REV. DR. NATHANIEL TYLER | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/morgan-is-asked-about-enron-loans.html | Morgan Is Asked About Enron Loans | False | By Riva D. Atlas | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/us/col-henry-potter-navigator-in-doolittle-raid-dies-at-83.html | Col. Henry Potter, Navigator In Doolittle Raid, Dies at 83 | False | By Aaron Donovan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/prosecutors-weave-a-web-of-inferences.html | Prosecutors Weave A Web Of Inferences | False | By David M. Herszenhorn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/fire-near-the-shore-is-tamed-after-destroying-1300-acres.html | Fire Near the Shore Is Tamed After Destroying 1,300 Acres | False | By Richard Lezin Jones | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/horse-racing-no-regrets-letting-this-winner-get-away.html | HORSE RACING; No Regrets Letting This Winner Get Away | False | By Joe Drape | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/science/tracks-from-a-primordial-sea-are-found-in-canada.html | Tracks From a Primordial Sea Are Found in Canada | False | By William J. Broad | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-memorials-gerson-ivan-d.html | Paid Notice: Memorials GERSON, IVAN D. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/transactions-369683.html | TRANSACTIONS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/with-tribal-chic-chunky-jewelry-is-back.html | With Tribal Chic, Chunky Jewelry Is Back | False | By Ginia Bellafante | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/science/nasa-presses-its-search-for-extraterrestrial-life.html | NASA Presses Its Search for Extraterrestrial Life | False | By Dennis Overbye | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/health/at-elders-home-each-day-is-valentine-s-day.html | At Elders' Home, Each Day Is Valentine's Day | False | By Linda Villarosa | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-evens-bernard.html | Paid Notice: Deaths EVENS, BERNARD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/us/bush-promotes-changes-welfare-work-rules-senator-s-re-election-bid-arkansas.html | Bush Promotes Changes in Welfare Work Rules and a Senator's Re-election Bid in Arkansas | False | By Elisabeth Bumiller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/c-corrections-369276.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/health/a-study-of-endometriosis-brings-surprising-results.html | A Study of Endometriosis Brings Surprising Results | False | By Eric Nagourney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/figure-skating-new-scoring-poses-new-questions.html | FIGURE SKATING; New Scoring Poses New Questions | False | By Frank Litsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/voters-picking-candidate-to-run-against-torricelli.html | Voters Picking Candidate To Run Against Torricelli | False | By Iver Peterson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-beatman-frances-l.html | Paid Notice: Deaths BEATMAN, FRANCES L. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/plus-olympics-three-skiers-barred-for-two-years.html | PLUS OLYMPICS; Three Skiers Barred For Two Years | False | By Agence France-Presse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/t-the-regents-exam-that-failed-369004.html | The Regents Exam That Failed | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/usa-interactive-bids-for-3-web-affiliates.html | USA Interactive Bids for 3 Web Affiliates | False | By Saul Hansell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/a-prime-example-of-anything-goes-executive-pay.html | A Prime Example of Anything-Goes Executive Pay | False | By David Leonhardt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/theater/3-awards-for-dance-on-broadway.html | 3 Awards for Dance on Broadway | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/us/national-briefing-west-alaska-candidate-for-governor.html | National Briefing | West: Alaska: Candidate For Governor | False | By Timothy Egan (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-memorials-berkowitz-helen.html | Paid Notice: Memorials BERKOWITZ, HELEN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/world/g-i-s-scour-old-qaeda-base-but-find-little.html | G.I.'s Scour Old Qaeda Base, but Find Little | False | By James Dao | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/the-media-business-advertising-addenda-unit-of-omnicon-buys-consulting-company.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Unit of Omnicon Buys Consulting Company | False | By Stuart Elliott and Bill Carter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/IHT-north-korea-broadcasts-soccer-from-south-diplomacys-world-cup.html | North Korea broadcasts soccer from South : Diplomacy's World Cup | False | By Don Kirk, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/memo-pad-wyndham-s-frequent-guests-get-some-vital-services-free.html | MEMO PAD; Wyndham's Frequent Guests Get Some Vital Services Free | False | By Joe Sharkey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/IHT-testing-new-drugs-letters-to-the-editor.html | Testing new drugs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/science/l-channeling-the-anger-368180.html | Channeling the Anger | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/world-business-briefing-asia-china-gm-buys-stake-in-automaker.html | World Business Briefing | Asia: China: G.M. Buys Stake In Automaker | False | By Dow Jones; Ap | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/plus-track-and-field-amityville-boys-show-the-way.html | PLUS: TRACK AND FIELD; Amityville Boys Show the Way | False | By William J. Miller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/us/traces-of-terror-the-detainees-cost-of-vigilance-this-broken-home.html | TRACES OF TERROR: THE DETAINEES; Cost of Vigilance: This Broken Home | False | By Susan Sachs | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-mahoney-most-reverend-james-p-dd.html | Paid Notice: Deaths MAHONEY, MOST REVEREND JAMES P., D.D. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/hollywood-accounting-cost-him-12-million-allen-hints.html | Hollywood Accounting Cost Him $12 Million, Allen Hints | False | By Andy Newman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/us/trace-terror-congressional-hearings-rifts-plentiful-9-11-inquiry-begins-today.html | TRACE OF TERROR: THE CONGRESSIONAL HEARINGS; Rifts Plentiful As 9/11 Inquiry Begins Today | False | By James Risen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/IHT-to-rivals-in-soccer-africa-shows-heart.html | To rivals in soccer, Africa shows heart | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-richman-abe.html | Paid Notice: Deaths RICHMAN, ABE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/national/national-briefing-west.html | National Briefing West | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/science/a-camera-s-view-of-mars-shows-there-s-far-more-to-the-planet-than-red.html | A Camera's View of Mars Shows There's Far More To the Planet Than Red | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/arts/television-review-the-role-of-anytown-is-played-by-boston.html | TELEVISION REVIEW; The Role of Anytown Is Played by Boston | False | By Julie Salamon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/movies/arts-abroad-film-studio-where-dietrich-dazzled-seeks-new-heyday.html | ARTS ABROAD; Film Studio Where Dietrich Dazzled Seeks New Heyday | False | By Desmond Butler | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/science/l-pests-threaten-health-368210.html | Pests Threaten Health | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-dewey-gordon-chipman.html | Paid Notice: Deaths DEWEY, GORDON CHIPMAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/metro-briefing-new-jersey-elizabeth-2-charged-in-3-killings.html | Metro Briefing | New Jersey: Elizabeth: 2 Charged In 3 Killings | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/soccer-us-injured-seem-ready-for-opener.html | SOCCER; U.S. Injured Seem Ready For Opener | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/us/national-briefing-rockies-colorado-budget-cutting-incumbent.html | National Briefing | Rockies: Colorado: Budget-Cutting Incumbent | False | By Michael Janofsky (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/soccer-world-cup-tracker.html | SOCCER: WORLD CUP TRACKER | False | By Agence France-Presse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/l-the-regents-exam-that-failed-368962.html | The Regents Exam That Failed | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/pro-basketball-nbc-scores-with-game-7.html | PRO BASKETBALL; NBC Scores With Game 7 | False | By Richard Sandomir | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/politics/about-the-results.html | About the Results | False | By The New York Times | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/national/bishops-move-to-crack-down-on-sexually-abusive-priests.html | Bishops Move to Crack Down on Sexually Abusive Priests | False | By David Stout | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/us/traces-of-terror-excerpts-from-interview-with-egyptian-president.html | TRACES OF TERROR; Excerpts From Interview With Egyptian President | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/us/milky-way-s-tidal-forces-ripping-apart-star-clusters.html | Milky Way's Tidal Forces Ripping Apart Star Clusters | False | By John Noble Wilford | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/white-house-gets-24-hours-to-turn-over-enron-papers.html | White House Gets 24 Hours To Turn Over Enron Papers | False | By Richard A. Oppel Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/theater/the-science-of-the-tonys-impenetrable-and-inexact.html | The Science Of the Tonys, Impenetrable And Inexact | False | By Robin Pogrebin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/c-corrections-369306.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/a-big-change-in-style-and-staff-at-hugo-boss.html | A Big Change in Style, And Staff, at Hugo Boss | False | By Leslie Kaufman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/world/world-briefing-asia-cambodia-talks-on-a-rights-tribunal.html | World Briefing | Asia: Cambodia: Talks On A Rights Tribunal | False | By Seth Mydans (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/waterford-journal-haul-up-your-anchor-mate-and-stay-awhile.html | Waterford Journal; Haul Up Your Anchor, Mate, and Stay Awhile | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/IHT-qa-george-fernandes-india-and-pakistan-are-not-imprudent-on-nuclear.html | Q&A / George Fernandes : India and Pakistan are not 'imprudent' on nuclear option | False | By Michael Richardson, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/world-business-briefing-europe-moldova-telecom-sale-set.html | World Business Briefing | Europe: Moldova: Telecom Sale Set | False | By Peter S. Green (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/soccer-with-early-goals-the-italians-have-no-worries-in-beating-a-newcomer.html | SOCCER; With Early Goals, the Italians Have No Worries in Beating a Newcomer | False | By Ken Belson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/gun-show-fantasies.html | Gun Show Fantasies | False | By Nicholas D. Kristof | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/metro-briefing-new-jersey-trenton-group-backs-insurance-changes.html | Metro Briefing | New Jersey: Trenton: Group Backs Insurance Changes | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-javors-sol.html | Paid Notice: Deaths JAVORS, SOL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/retrial-of-ex-officer-in-louima-case-begins.html | Retrial of Ex-Officer in Louima Case Begins | False | By William Glaberson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/c-corrections-369268.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/science/technicians-complete-work-on-space-shuttle.html | Technicians Complete Work on Space Shuttle | False | By The New York Times | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-laskey-norman-f-dr.html | Paid Notice: Deaths LASKEY, NORMAN F., DR. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/metro-briefing-calendar-today-landmarks-agency-to-meet.html | Metro Briefing | Calendar: Today: Landmarks Agency To Meet | False | (Compiled by Anthony Ramirez) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-wentworth-francis-xavier-sr.html | Paid Notice: Deaths WENTWORTH, FRANCIS XAVIER, SR. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/l-air-conditioners-and-energy-policy-368911.html | Air-Conditioners And Energy Policy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/vehicle-sales-fell-in-may-even-as-big-rebates-continued.html | Vehicle Sales Fell in May Even as Big Rebates Continued | False | By Danny Hakim | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/2-big-selling-arthritis-drugs-are-questioned.html | 2 Big-Selling Arthritis Drugs Are Questioned | False | By Melody Petersen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/health/vital-signs-perceptions-excess-fat-ho-hum-many-say.html | VITAL SIGNS: PERCEPTIONS; Excess Fat? Ho-Hum, Many Say | False | By Eric Nagourney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/news-summary-367265.html | NEWS SUMMARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/science/1-channeling-the-anger-368172.html | Channeling the Anger | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/media-business-advertising-addenda-california-lottery-picks-4-finalists-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; California Lottery Picks 4 Finalists in Review | False | By Stuart Elliott and Bill Carter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/c-corrections-369292.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/l-the-regents-exam-that-failed-368997.html | The Regents Exam That Failed | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/soccer/china-makes-world-cup-debut.html | China Makes World Cup Debut | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/l-poverty-and-sisyphus-356573.html | Poverty and Sisyphus | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/l-housing-for-downtown-357898.html | Housing for Downtown | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/questions-from-justice-department-delay-plan-to-add-district-to-new-york-senate.html | Questions From Justice Department Delay Plan to Add District to New York Senate | False | By RICHARD Pêï'sÂ¢REZ-PEñ'sÂ«A | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/us/traces-terror-intelligence-reports-egypt-warned-us-qaeda-plot-mubarak-asserts.html | TRACES OF TERROR: THE INTELLIGENCE REPORTS; EGYPT WARNED U.S. OF A QAEDA PLOT, MUBARAK ASSERTS | False | By Patrick E. Tyler and Neil MacFarquhar | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/international/asia/smaller-turnout-for-tiananmen-memorial.html | Smaller Turnout for Tiananmen Memorial | False | By Keith Bradsher | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/IHT-a-threatened-world-lets-get-together-against-terrorism.html | A threatened world : Let's get together against terrorism | False | By Jayantha Dhanapala and Ramesh Thakur, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/science/letters.html | Letters | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/politics/indiapakistan-feud-has-not-stopped-us-search-for-qaeda-rumsfeld.html | India-Pakistan Feud Has Not Stopped U.S. Search for Qaeda, Rumsfeld Says | False | By David Stout | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/IHT-1952british-seal-off-soviets-in-our-pages100-75-and-50-years-ago.html | 1952:British Seal Off Soviets : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/pro-basketball-nets-notebook-bryant-once-teammate-protege-scott-s-now-respectful.html | PRO BASKETBALL; NETS NOTEBOOK; Bryant, Once a Teammate and Protï¿½Â©gï¿½Â© of Scott's, Is Now a Respectful Rival | False | By Steve Popper | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/us/black-scholar-to-stay-at-harvard.html | Black Scholar to Stay at Harvard | False | By Kate Zernike | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/editors-note-voting-in-new-jersey.html | Editors' Note; Voting in New Jersey | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-stowell-helen-nee-d-olier.html | Paid Notice: Deaths STOWELL, HELEN (NEE D'OLIER) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/world/world-briefing-asia-the-hague-indonesia-malaysia-island-case.html | World Briefing | Asia: The Hague: Indonesia-Malaysia Island Case | False | By Marlise Simons (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/l-the-regents-exam-that-failed-368954.html | The Regents Exam That Failed | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-rosenzveig-max.html | Paid Notice: Deaths ROSENZVEIG, MAX | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/the-world-according-to-lucas.html | The World According to Lucas | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/tennis-a-winning-encore-from-agassi.html | TENNIS; A Winning Encore From Agassi | False | By Selena Roberts | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-hewitt-margaret-e.html | Paid Notice: Deaths HEWITT, MARGARET E. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/health/experts-searching-for-ways-to-fill-the-vaccine-gap.html | Experts Searching for Ways to Fill the Vaccine Gap | False | By Leslie Berger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/us/social-security-issue-is-rattling-races-for-congress.html | Social Security Issue Is Rattling Races for Congress | False | By Robin Toner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/world/le-pen-accused-of-torturing-prisoners-during-algerian-war.html | Le Pen Accused of Torturing Prisoners During Algerian War | False | By Alan Cowell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/world/world-briefing-americas-canada-leadership-struggle-heats-up.html | World Briefing | Americas: Canada: Leadership Struggle Heats Up | False | By Clifford Krauss (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-shatzkin-leonard.html | Paid Notice: Deaths SHATZKIN, LEONARD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/airconditioners-and-energy-policy.html | Air-Conditioners and Energy Policy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/metro-briefing-new-york-albany-bar-association-has-new-president.html | Metro Briefing \| New York: Albany : Bar Association Has New President | False | By Jonathan D. Glater (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/classified/paid-notice-deaths-lewis-flora.html | Paid Notice: Deaths LEWIS, FLORA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/pro-basketball-the-numbers-are-adding-up-for-kittles.html | PRO BASKETBALL; The Numbers Are Adding Up for Kittles | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/greed-is-bad.html | Greed Is Bad | False | By Paul Krugman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-04 | 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/baseball/nl-east-rivals-find-old-roles-hold-up.html | N.L. East Rivals Find Old Roles Hold Up | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/world/world-briefing-africa-zimbabwe-leading-lawyer-arrested.html | World Briefing \| Africa: Zimbabwe: Leading Lawyer Arrested | False | By Rachel L. Swarns (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/technology-briefing-software-apple-introduces-media-player.html | Technology Briefing \| Software: Apple Introduces Media Player | False | By John Markoff (NYT COMPILED BY GARY BRADFORD) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/metro-briefing-connecticut-norwalk-no-verdict-in-skakel-trial.html | Metro Briefing \| Connecticut: Norwalk: No Verdict In Skakel Trial | False | By David M. Herszenhorn (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-genauer-mark.html | Paid Notice: Deaths GENAUER, MARK | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/world/world-briefing-europe-russia-kursk-fragments-recovered.html | World Briefing \| Europe: Russia: Kursk Fragments Recovered | False | By Sophia Kishkovsky (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/l-appalling-drinking-386340.html | 'Appalling' Drinking | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/l-in-school-at-work-lessons-in-cheating-370797.html | In School, at Work, Lessons in Cheating | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/public-lives-the-man-who-put-the-spring-back-in-spidey-s-web.html | PUBLIC LIVES; The Man Who Put the Spring Back in Spidey's Web | False | By Joyce Wadler | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/baseball/injuries-becoming-classified.html | Injuries Becoming Classified | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-becker-sam-cpa.html | Paid Notice: Deaths BECKER, SAM. CPA. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/l-the-eyes-and-ears-of-the-hospital-385255.html | The Eyes and Ears of the Hospital | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-morris-robert.html | Paid Notice: Deaths MORRIS, ROBERT | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/IHT-previews-june-5-matches-germany-vs-ireland.html | Previews/ JUNE 5 MATCHES : Germany vs. Ireland | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/wine-talk-in-south-africa-he-let-the-goats-out.html | WINE TALK; In South Africa, He Let the Goats Out | False | By Frank J. Prial | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/golf-roundup-byrum-qualifies-for-open-with-ease.html | GOLF: ROUNDUP; Byrum Qualifies For Open With Ease | False | By Bernie Beglane | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/ex-tyco-chief-is-indicted-in-tax-case.html | Ex-Tyco Chief Is Indicted In Tax Case | False | By Alex Berenson and Carol Vogel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/us/traces-terror-intelligence-reports-sept-11-suspect-may-be-relative-93-plot.html | TRACES OF TERROR: THE INTELLIGENCE REPORTS; SEPT. 11 SUSPECT MAY BE RELATIVE OF '93 PLOT LEADER | False | By James Risen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-wentworth-francis-xavier-sr.html | Paid Notice: Deaths WENTWORTH, FRANCIS XAVIER, SR. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-dyas-james.html | Paid Notice: Deaths DYAS, JAMES | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/IHT-french-open-tennis-williams-sisters-roll-into-the-semis.html | FRENCH OPEN TENNIS; Williams sisters roll into the semis | False | By Christopher Clarey, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/hockey/fedorov-raises-stakes-for-detroits-cup-run.html | Fedorov Raises Stakes for Detroit's Cup Run | False | By Joe Lapointe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/us/facing-veto-threat-senate-debates-counterterror-funds.html | Facing Veto Threat, Senate Debates Counterterror Funds | False | By Carl Hulse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/soccer/the-big-game-is-on-and-its-soccer.html | The Big Game Is On (and It's Soccer) | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/c-corrections-386901.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/plus-olympics-us-candidates-to-be-cut-to-two.html | PLUS: OLYMPICS; U.S. CANDIDATES TO BE CUT TO TWO | False | By Richard Sandomir | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/bulletin-board-new-head-for-newark-institute.html | BULLETIN BOARD; New Head for Newark Institute | False | By Karen W. Arenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/enron-creditors-complain-of-slow-changes-to-board.html | Enron Creditors Complain Of Slow Changes to Board | False | By Jonathan D. Glater | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-dorr-jack.html | Paid Notice: Deaths DORR, JACK | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/us/data-revised-on-soot-in-air-and-deaths.html | Data Revised on Soot in Air and Deaths | False | By Andrew C. Revkin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-dewey-gordon-chipman.html | Paid Notice: Deaths DEWEY, GORDON CHIPMAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/IHT-congress-begins-hearings-on-intelligence-failings.html | Congress begins hearings on intelligence failings | False | By Brian Knowlton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/l-the-eyes-and-ears-of-the-hospital-385204.html | The Eyes and Ears of the Hospital | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-o-shea-mathilde-plaisi-mond.html | Paid Notice: Deaths O'SHEA, MATHILDE PLAISI MOND | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/jihad-and-veritas.html | Jihad and Veritas | False | By Nader R. Hasan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/general-motors-chairman-announces-he-ll-retire-next-year.html | General Motors Chairman Announces He'll Retire Next Year | False | By Danny Hakim | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/l-the-eyes-and-ears-of-the-hospital-385948.html | The Eyes and Ears of the Hospital | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/metro-briefing-new-york-manhattan-surprise-winner-for-fashion-award.html | Metro Briefing | New York: Manhattan: Surprise Winner For Fashion Award | False | By Guy Trebay (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/books/books-of-the-times-snatched-from-the-jaws-of-extinction.html | BOOKS OF THE TIMES; Snatched From the Jaws of Extinction | False | By Michiko Kakutani | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/technology/technology-briefing-software.html | Technology Briefing: Software | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/IHT-europe-promise-and-pitfalls-investors-look-beyond-us.html | Europe:promise and pitfalls : Investors look beyond U.S. | False | By Eric Pfanner, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/baseball/things-to-know-about-the-yankee-clubhouse.html | Things to Know About the Yankee Clubhouse | False | By Jack Curry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/world/rumsfeld-urges-caution-on-us-role-in-philippines.html | Rumsfeld Urges Caution On U.S. Role in Philippines | False | By Eric Schmitt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/diningletters.html | Letters | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/international/india-backtracks-on-joint-patrols-of-kashmir.html | India Backtracks on Joint Patrols of Kashmir | False | By Celia W. Dugger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/food-stuff-a-recipe-for-a-fish-that-is-not-a-household-name.html | FOOD STUFF; A Recipe for a Fish That Is Not A Household Name | False | By Florence Fabricant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/our-towns-strange-days-of-glory-and-loathing.html | Our Towns; Strange Days Of Glory And Loathing | False | By Matthew Purdy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/world/world-briefing-united-nations-50-million-children-without-a-nationality.html | World Briefing \| United Nations: 50 Million Children Without A Nationality | False | By Elizabeth Olson (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/IHT-india-and-pakistan-letters-to-the-editor-93076778180.html | India and Pakistan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/l-the-eyes-and-ears-of-the-hospital-385387.html | The Eyes and Ears of the Hospital | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/us/national-briefing-south-florida-citrus-law-is-widened.html | National Briefing \| South: Florida: Citrus Law Is Widened | False | By Dana Canedy (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/metro-briefing-new-jersey-berkeley-township-wildfire-is-nearly-contained.html | Metro Briefing \| New Jersey: Berkeley Township: Wildfire Is Nearly Contained | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/hoboken-mayor-seeks-inquiry-on-delay-in-building-a-garage.html | Hoboken Mayor Seeks Inquiry On Delay in Building a Garage | False | By Richard Lezin Jones | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/world/italy-moves-to-tighten-immigration-laws-after-a-stormy-debate.html | Italy Moves to Tighten Immigration Laws After a Stormy Debate | False | By John Tagliabue | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/food-stuff-a-market-that-is-organic-to-a-point.html | FOOD STUFF; A Market That Is Organic, to a Point | False | By Florence Fabricant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/politics/indiapakistan-tensions-prompt-new-appeal-and-new-warning.html | India-Pakistan Tensions Prompt New Appeal and New Warning | False | By David Stout | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/survivors-recount-details-of-killings-above-carnegie-deli-for-2-juries.html | Survivors Recount Details of Killings Above Carnegie Deli for 2 Juries | False | By Susan Saulny | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/on-horse-racing-big-field-reduces-shot-for-a-triple.html | ON HORSE RACING; Big Field Reduces Shot For a Triple | False | By Joe Drape | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/c-corrections-386944.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/bulletin-board-a-gift-to-train-african-women.html | BULLETIN BOARD; A Gift to Train African Women | False | By Karen W. Arenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-freund-leonard.html | Paid Notice: Deaths FREUND, LEONARD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/arts/pop-review-shift-alt-ctrl-a-duo-throbbing-to-a-binary-beat.html | POP REVIEW; Shift-Alt-Ctrl: A Duo Throbbing to a Binary Beat | False | By Kelefa Sanneh | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/commercial-real-estate-least-one-respect-washington-stable-place-business.html | COMMERCIAL REAL ESTATE; At Least in One Respect, Washington Is a Stable Place to Do Business | False | By John Holusha | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/ftc-is-urged-to-take-a-hard-line-on-snuff.html | F.T.C. Is Urged to Take a Hard Line on Snuff | False | By Greg Winter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-foster-e-stephen.html | Paid Notice: Deaths FOSTER, E. STEPHEN. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/national/national-briefing.html | National Briefing | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/from-unknown-to-the-most-known.html | From Unknown to the Most Known | False | By Iver Peterson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/state-exams-are-to-regain-real-wording-in-passages.html | State Exams Are to Regain Real Wording In Passages | False | By Thomas J. Lueck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/world/joseph-garba-58-a-nigerian-coup-plotter-and-later-a-diplomat.html | Joseph Garba, 58, a Nigerian Coup Plotter and, Later, a Diplomat | False | By Paul Lewis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-selinsky-martha.html | Paid Notice: Deaths SELINSKY, MARTHA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/international/rare-iguanas-in-galapagos-are-victims-of-oil-spill.html | Rare Iguanas in Galapagos Are Victims of Oil Spill | False | By Andrew C. Revkin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/international/son-of-south-koreas-president-indicted.html | Son of South Korea's President Indicted | False | By Don Kirk | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/arts/dance-review-a-sampler-calculated-to-catch-the-eye.html | DANCE REVIEW; A Sampler Calculated To Catch The Eye | False | By Jack Anderson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/national/rb-star-r-kelly-indicted-on-child-pornography.html | R&B Star R. Kelly Indicted on Child Pornography | False | By Carla Baranauckas | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/restaurants-herbs-at-center-stage-weaving-a-magic-spell.html | RESTAURANTS; Herbs at Center Stage Weaving a Magic Spell | False | By William Grimes | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/fish-tacos-worth-gasping-over.html | Fish Tacos Worth Gasping Over | False | By Lucian K. Truscott Iv | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/us/after-92-years-hollywood-may-get-star-billing-cityhood.html | After 92 Years, Hollywood May Get Star Billing Cityhood | False | By Michael Janofsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/in-partial-verdict-jury-finds-dupont-caused-illnesses-of-2-new-jersey-women.html | In Partial Verdict, Jury Finds DuPont Caused Illnesses of 2 New Jersey Women | False | By Robert Hanley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/andersen-testimony-ends-with-denial-of-ill-intent.html | Andersen Testimony Ends With Denial of Ill Intent | False | By Kurt Eichenwald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/food-stuff-a-bud-from-the-old-country.html | FOOD STUFF; A Bud From the Old Country | False | By Florence Fabricant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/study-calls-li-most-segregated-suburb.html | Study Calls L.I. Most Segregated Suburb | False | By Bruce Lambert | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/soccer-first-and-long-china-is-left-with-an-empty-feeling.html | SOCCER; First-and-Long, China Is Left With an Empty Feeling | False | By George Veecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-cosner-clark-j.html | Paid Notice: Deaths COSNER, CLARK J. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/senate-votes-to-cut-school-board-s-powers.html | Senate Votes to Cut School Board's Powers | False | By James C. McKinley Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-shuman-alden.html | Paid Notice: Deaths SHUMAN, ALDEN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/hockey-hurricanes-speed-past-the-red-wings-in-overtime.html | HOCKEY; Hurricanes Speed Past the Red Wings in Overtime | False | By Joe Lapointe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-gelman-jonathan.html | Paid Notice: Deaths GELMAN, JONATHAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/l-the-eyes-and-ears-of-the-hospital-385417.html | The Eyes and Ears of the Hospital | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/IHT-group-d-south-korea-2-poland-0-asians-fervor-rises-as-host-teams.html | Group D. South Korea 2, Poland 0: Asians' fervor rises as host teams excel | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-boyle-mary-agnes-nee-mahon.html | Paid Notice: Deaths BOYLE, MARY AGNES (NEE MAHON) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-memorials-bridge-john-f.html | Paid Notice: Memorials BRIDGE, JOHN F. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/commercial-real-estate-connecticut-greenwich-offices-and-rents-are-sprucing-up.html | COMMERCIAL REAL ESTATE: CONNECTICUT; Greenwich Offices, and Rents, Are Sprucing Up | False | By Sana Siwolop | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/company-news-pepsico-to-combine-quaker-and-beverage-units.html | COMPANY NEWS; PEPSICO TO COMBINE QUAKER AND BEVERAGE UNITS | False | By Sherri Day (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/world/world-briefing-africa-madagascar-more-political-clashes.html | World Briefing | Africa: Madagascar: More Political Clashes | False | By Agence France-Presse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/us/scandals-church-boston-scandal-records-detail-repeated-reinstating-accused.html | SCANDALS IN THE CHURCH: THE BOSTON SCANDAL; Records Detail Repeated Reinstating of Accused Priests | False | By Pam Belluck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/arts/music-review-a-family-affair-keeps-it-light-wry-and-swinging.html | MUSIC REVIEW; A Family Affair Keeps It Light, Wry and Swinging | False | BY Stephen Holden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/graduate-faculty-dean-is-named-at-new-school-university.html | Graduate Faculty Dean Is Named at New School University | False | By Karen W. Arenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-munroe-donald-mitchell-iii.html | Paid Notice: Deaths MUNROE, DONALD MITCHELL, III. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/c-corrections-386405.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-baigelman-henry.html | Paid Notice: Deaths BAIGELMAN, HENRY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/us-indicts-gottis-saying-they-operated-dock-rackets.html | U.S. Indicts Gottis, Saying They Operated Dock Rackets | False | By William K. Rashbaum | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/travel/barge-bargains-in-france.html | Barge Bargains in France | False | By Joseph Siano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/forrester-to-represent-gop-in-race-to-unseat-torricelli.html | Forrester to Represent G.O.P. in Race to Unseat Torricelli | False | By David Kocieniewski | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/hamptons-on-abc-has-modest-ratings.html | 'Hamptons' on ABC Has Modest Ratings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/metro-briefing-new-york-derby-strike-ends-at-baseball-cap-maker.html | Metro Briefing \| New York: Derby: Strike Ends At Baseball Cap Maker | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-bendo-tessie.html | Paid Notice: Deaths BENDO, TESSIE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/metro-briefing-new-york-manhattan-london-murder-suspect-sought-here.html | Metro Briefing \| New York: Manhattan: London Murder Suspect Sought Here | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/food-stuff-in-the-interests-of-potato-peelers-everywhere.html | FOOD STUFF; In the Interests Of Potato-Peelers Everywhere | False | By Florence Fabricant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-barseghian-armik-a.html | Paid Notice: Deaths BARSEGHIAN, ARMIK A. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/a-tax-that-s-often-ignored-suddenly-attracts-attention.html | A Tax That's Often Ignored Suddenly Attracts Attention | False | By David Cay Johnston | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/this-is-the-headline.html | This is the headline | False | by Theresa | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/soccer-japan-comes-to-play-but-so-does-a-stubborn-belgium.html | SOCCER; Japan Comes to Play, but So Does a Stubborn Belgium | False | By Howard French | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/news-summary-382884.html | NEWS SUMMARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/pro-basketball-notebook-jackson-s-view-of-old-nets-is-less-than-scenic-one.html | PRO BASKETBALL: NOTEBOOK; Jackson's View of Old Nets Is Less Than Scenic One | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/sports-of-the-times-thanks-mike-tyson-for-using-mouthpieces.html | Sports of The Times; Thanks, Mike Tyson, For Using Mouthpieces | False | By Dave Anderson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/arts/ballet-review-a-chance-to-spot-tomorrow-s-stars.html | BALLET REVIEW; A Chance to Spot Tomorrow's Stars | False | By Jennifer Dunning | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/pro-basketball-scott-returns-to-city-of-his-winning-ways.html | PRO BASKETBALL; Scott Returns to City Of His Winning Ways | False | By Chris Broussard | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-wasserman-lew-r.html | Paid Notice: Deaths WASSERMAN, LEW R. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/drugs-and-the-fbi.html | Drugs and the F.B.I. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/the-chef-mark-militello.html | THE CHEF; Mark Militello | False | By Mark Militello | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/5-passengers-say-airlines-discriminated-by-looks.html | 5 Passengers Say Airlines Discriminated By Looks | False | By Susan Sachs | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/golf-sutton-must-now-overcome-his-age-and-putting-woes.html | GOLF; Sutton Must Now Overcome His Age and Putting Woes | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-preiskel-barbara-scott.html | Paid Notice: Deaths PREISKEL, BARBARA SCOTT | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/warily-circling-the-sept-11-fund.html | Warily Circling the Sept. 11 Fund | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/movies/film-review-beware-of-hitchhikers-a-la-polanski-ok.html | FILM REVIEW; Beware of Hitchhikers â´ŝê la Polanski, O.K.? | False | By Lawrence Van Gelder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/IHT-justice-in-america-letters-to-the-editor.html | Justice in America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/l-remembering-walleye-386375.html | Remembering Walleye | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/media-business-advertising-sales-are-up-for-networks-but-maybe-not-for-all-media.html | THE MEDIA BUSINESS: ADVERTISING; Sales are up for networks but maybe not for all media. | False | By Stuart Elliott and Bill Carter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/metro-briefing-new-jersey-east-orange-suspect-sought-in-shooting-of-officer.html | Metro Briefing \| New Jersey : East Orange: Suspect Sought In Shooting Of Officer | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/world/french-far-right-makes-headway-in-battle-for-left-s-onetime-northern-stronghold.html | French Far Right Makes Headway in Battle for Left's Onetime Northern Stronghold | False | By Alan Cowell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/style/IHT-jazz-paris-the-festival-season-from-finland-to-spain.html | JAZZ / Paris: The festival season, from Finland to Spain | False | By Mike Zwerin, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/l-drugs-and-the-fbi-384992.html | Drugs and the F.B.I. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/c-corrections-386910.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/states-accuse-bristol-myers-of-fraud-on-taxol.html | States Accuse Bristol-Myers of Fraud on Taxol | False | By Melody Petersen and Mary Williams Walsh | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-mccaw-susan.html | Paid Notice: Deaths MCCAW, SUSAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-gliedman-anthony-b.html | Paid Notice: Deaths GLIEDMAN, ANTHONY B. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/IHT-1927rotary-causes-inflation-in-our-pages100-75-and-50-years-ago.html | 1927:Rotary Causes Inflation : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/arts/music-review-renaissance-madrigals-and-others-from-today.html | MUSIC REVIEW; Renaissance Madrigals, And Others From Today | False | By Paul Griffiths | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/arts/cuban-wizardry-keeps-tail-fins-from-drooping.html | Cuban Wizardry Keeps Tail Fins From Drooping | False | By Mireya Navarro | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/speaker-watches-backyard-in-battles-on-tax-incentives.html | Speaker Watches Backyard In Battles on Tax Incentives | False | By Shaila K. Dewan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/arts/music-review-a-dulcet-tenor-s-popsical-debut.html | MUSIC REVIEW; A Dulcet Tenor's 'Popsical' Debut | False | By Jon Pareles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-rosen-shirley.html | Paid Notice: Deaths ROSEN, SHIRLEY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/world/montreal-journal-a-sikh-boy-s-little-dagger-sets-off-a-mighty-din.html | Montreal Journal; A Sikh Boy's Little Dagger Sets Off a Mighty Din | False | By Clifford Krauss | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-dunham-b-dwight-jr.html | Paid Notice: Deaths DUNHAM, B. DWIGHT, JR, | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-rothkopf-tillee.html | Paid Notice: Deaths ROTHKOPF, TILLEE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/world/in-a-surprise-north-korea-shows-world-cup-games.html | In a Surprise, North Korea Shows World Cup Games | False | By Don Kirk | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-fogarty-john-j-jack.html | Paid Notice: Deaths FOGARTY, JOHN J. (JACK). | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/from-tanzania-a-rich-start-to-the-morning.html | From Tanzania, a Rich Start to the Morning | False | By Florence Fabricant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/IHT-a-nuclear-threat-from-iran-letters-to-the-editor.html | A nuclear threat from Iran : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/us/national-briefing-mid-atlantic-pennsylvania-no-shoplifter-badge.html | National Briefing \| Mid-Atlantic: Pennsylvania: No 'Shoplifter' Badge | False | By Adam Liptak (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/fallen-executive-of-tyco-is-a-nets-and-devils-owner.html | Fallen Executive of Tyco Is a Nets and Devils Owner | False | By Richard Sandomir | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/plus-court-news-charges-against-gooden-reduced.html | PLUS: COURT NEWS; Charges Against Gooden Reduced | False | By Charlie Nobles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/world/a-durable-queen-gives-the-monarchy-new-life.html | A Durable Queen Gives The Monarchy New Life | False | By Warren Hoge | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/canadians-are-focusing-on-curbing-inflation.html | Canadians Are Focusing on Curbing Inflation | False | By Bernard Simon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/plus-pro-football-kaye-takes-over-jets-college-scouting.html | PLUS: PRO FOOTBALL; Kaye Takes Over Jets' College Scouting | False | By Gerald Eskenazi | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/national/ashcroft-proposes-fingerprinting-visas-holders.html | Ashcroft Proposes Fingerprinting Visas' Holders | False | By Eric Schmitt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/arts/music-review-basing-a-program-on-songs-familiar-to-bird-lovers.html | MUSIC REVIEW; Basing a Program on Songs Familiar to Bird Lovers | False | By Paul Griffiths | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/worldbusiness/IHT-around-the-markets-vivendis-notso-sacred-cash-cow.html | AROUND THE MARKETS : Vivendi's not-so sacred cash cow | False | By Nicola Clark, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/company-briefs-386154.html | COMPANY BRIEFS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/baseball/a-rain-delay-and-a-power-outage.html | A Rain Delay and a Power Outage | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/hip-hoppers-help-teachers-stage-a-rally.html | Hip-Hoppers Help Teachers Stage a Rally | False | By Michael Cooper | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/world-business-briefing-europe-ireland-aer-lingus-dispute-ends.html | World Business Briefing | Europe: Ireland: Aer Lingus Dispute Ends | False | By Brian Lavery (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/the-eyes-and-ears-of-the-hospital.html | The Eyes and Ears of the Hospital | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/the-land-of-denial.html | The Land of Denial | False | By Thomas L. Friedman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/world/world-briefing-asia-myanmar-border-offensive-planned.html | World Briefing | Asia: Myanmar: Border Offensive Planned | False | By Seth Mydans (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/technology-briefing-software-intuit-buys-software-company.html | Technology Briefing | Software: Intuit Buys Software Company | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/l-drugs-and-the-fbi-385034.html | Drugs and the F.B.I. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/bulletin-board-manhattan-school-recruiting.html | BULLETIN BOARD; Manhattan School Recruiting | False | By Abby Goodnough | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/l-the-towers-footprints-370258.html | The Towers' Footprints | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-krieger-barbara.html | Paid Notice: Deaths KRIEGER, BARBARA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/world/polish-farmers-leery-of-european-union.html | Polish Farmers Leery of European Union | False | By Ian Fisher | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/theater/theater-review-a-killer-yes-but-she-s-a-good-old-girl.html | THEATER REVIEW; A Killer, Yes, but She's a Good Old Girl | False | By Anita Gates | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/world/world-briefing-europe-spain-basque-party-ban-advances.html | World Briefing | Europe: Spain: Basque Party Ban Advances | False | By Agence France-Presse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/theater/the-musical-sweet-smell-of-success-is-to-close.html | The Musical 'Sweet Smell of Success' Is to Close | False | By Jesse McKinley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/technology-briefing-software-ibm-plans-job-cuts-in-semiconductor-unit.html | Technology Briefing | Software: I.B.M. Plans Job Cuts In Semiconductor Unit | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/us/gains-of-90-s-did-not-lift-all-census-shows.html | Gains of 90's Did Not Lift All, Census Shows | False | By Peter T. Kilborn and Lynette Clemetson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/education-a-fervent-pitcher-for-columbia-goes-back-to-teaching.html | EDUCATION; A Fervent Pitcher for Columbia Goes Back to Teaching | False | By Karen W. Arenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/pageoneplus/corrections.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/IHT-india-and-pakistan-letters-to-the-editor.html | India and Pakistan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/inside-386790.html | INSIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/us/president-distances-himself-from-global-warming-report.html | President Distances Himself From Global Warming Report | False | By Katharine Q. Seelye | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/creditors-set-to-dismiss-hynix-board.html | Creditors Set To Dismiss Hynix Board | False | By Don Kirk | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/IHT-from-roosevelt-to-bush-what-makes-a-strong-president.html | From Roosevelt to Bush : What makes a strong president? | False | By Robert A. Levine, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/curse-of-the-jaded-audience-woody-allen-in-art-and-life.html | Curse of the Jaded Audience: Woody Allen, in Art and Life | False | By Andy Newman and Corey Kilgannon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/soccer/following-the-red-trail-of-sams-army.html | Following the Red Trail of Sam's Army | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/l-india-s-restraint-372358.html | India's Restraint | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/nyc-after-40-years-the-nerds-no-longer-need-revenge.html | NYC; After 40 Years, the Nerds No Longer Need Revenge | False | By Clyde Haberman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/wedge-on-the-potomac.html | Wedge On the Potomac | False | By Maureen Dowd | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/horse-racing-notebook-big-belmont-winner-may-be-towers-fund.html | HORSE RACING: NOTEBOOK; Big Belmont Winner May Be Towers Fund | False | By Bill Finley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/l-kindness-of-strangers-370274.html | Kindness of Strangers | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/baseball-mets-notebook-hand-injury-blunting-alfonzo-s-power.html | BASEBALL: METS NOTEBOOK; Hand Injury Blunting Alfonzo's Power | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/world/world-briefing-pacific-samoa-new-zealand-regrets-abuses.html | World Briefing | Pacific: Samoa: New Zealand Regrets Abuses | False | By John Shaw (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/hockey-rangers-said-to-be-close-to-naming-trottier-coach.html | HOCKEY; Rangers Said to Be Close To Naming Trottier Coach | False | By Jason Diamos | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/c-corrections-386855.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/world-business-briefing-europe-switzerland-swissair-faces-claims.html | World Business Briefing | Europe: Switzerland: Swissair Faces Claims | False | By Elizabeth Olson (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/president-mubarak-s-peace-ideas.html | President Mubarak's Peace Ideas | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/world-business-briefing-asia-south-korea-bank-privatization-is-delayed.html | World Business Briefing | Asia: South Korea: Bank Privatization Is Delayed | False | By Don Kirk (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/baseball-mets-and-braves-rained-out.html | BASEBALL; Mets and Braves Rained Out | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/l-respect-for-wine-386359.html | Respect for Wine | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/us/house-republican-plan-would-increase-medicare-payments-to-providers.html | House Republican Plan Would Increase Medicare Payments to Providers | False | By Robert Pear | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/pro-basketball-nets-are-intent-on-crashing-lakers-championship-party.html | PRO BASKETBALL; Nets Are Intent on Crashing Lakers' Championship Party | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/c-corrections-386928.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/plus-pro-football-it-s-official-giants-drop-parker.html | PLUS: PRO FOOTBALL; IT'S OFFICIAL, GIANTS DROP PARKER | False | By Buster Olney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/us/national-briefing-west-california-kidnapping-and-murder-trial-starts.html | National Briefing | West: California: Kidnapping And Murder Trial Starts | False | By Barbara Whitaker (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-laskey-norman-f-md.html | Paid Notice: Deaths LASKEY, NORMAN F., M.D. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/25-and-under-building-on-success-and-moving-to-northern-italian.html | $25 AND UNDER; Building on Success, and Moving to Northern Italian | False | By Eric Asimov | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/baseball-yanks-accept-orioles-gifts-and-cash-in.html | BASEBALL; Yanks Accept Orioles' Gifts, and Cash In | False | By Jack Curry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/IHT-1952swiss-climbing-everest-in-our-pages100-75-and-50-years-ago.html | 1952:Swiss Climbing Everest : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/arts/critic-s-notebooks-mozart-and-wagner-plus-a-world-premiere.html | CRITICS NOTEBOOKS; Mozart and Wagner Plus a World Premiere | False | By Anne Midgette | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/l-refugees-in-europe-371718.html | Refugees in Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/technology-hollywood-has-a-setback-in-controls-for-digital-tv.html | TECHNOLOGY; Hollywood Has a Setback in Controls for Digital TV | False | By Amy Harmon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/boldface-names-378186.html | BOLDFACE NAMES | False | By James Barron | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/french-bank-uses-bugs-to-sell-itself.html | French Bank Uses Bugs to Sell Itself | False | By Suzanne Kapner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/market-place-edison-schools-gets-reprieve-40-million-in-financing.html | Market Place; Edison Schools Gets Reprieve: $40 Million In Financing | False | By Jacques Steinberg and Diana B. Henriques | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/IHT-obituary-john-launois-73-leading-photojournalist.html | OBITUARY : John Launois, 73, leading photojournalist | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/health-insurers-are-seeking-20-rate-rise.html | Health Insurers Are Seeking 20% Rate Rise | False | By Milt Freudenheim | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/world/islamabad-remains-a-capital-of-calm.html | Islamabad Remains a Capital of Calm | False | By Seth Mydans | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/boxing-prefight-tyson-calm-focused-and-all-business.html | BOXING; Prefight Tyson Calm, Focused and All Business | False | By Bill Pennington | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/arts/caroline-knapp-writer-42-chronicled-struggles-and-joys.html | Caroline Knapp, Writer, 42; Chronicled Struggles and Joys | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/red-cross-is-pressed-to-open-its-books.html | Red Cross Is Pressed To Open Its Books | False | By Stephanie Strom | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/us/traces-of-terror-immigration-us-will-seek-to-fingerprint-visas-holders.html | TRACES OF TERROR: IMMIGRATION; U.S. Will Seek To Fingerprint Visas' Holders | False | By Eric Schmitt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/IHT-1902viscounty-for-kitchener-in-our-pages100-75-and-50-years-ago.html | 1902:Viscounty for Kitchener : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-brand-herman-d.html | Paid Notice: Deaths BRAND, HERMAN D. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/books/arts-abroad-outspoken-region-gives-prize-to-an-outspoken-critic.html | ARTS ABROAD; Outspoken Region Gives Prize to an Outspoken Critic | False | By Emma Daly | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/bulletin-board-ideas-for-a-school-master-plan.html | BULLETIN BOARD; Ideas for a School Master Plan | False | By Karen W. Arenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/us-threatens-energy-traders-with-limits-on-pricing.html | U.S. Threatens Energy Traders With Limits On Pricing | False | By Richard A. Oppel Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/us/national-briefing-midwest-ohio-abortion-access-for-inmates.html | National Briefing | Midwest: Ohio: Abortion Access For Inmates | False | By Jo Napolitano (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/world/world-briefing-americas-uruguay-an-apology-to-argentina.html | World Briefing | Americas: Uruguay: An Apology To Argentina | False | By Larry Rohter (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/theater/critic-s-notebook-a-fusion-spirit-at-this-year-s-spoleto.html | CRITICS NOTEBOOKS; A Fusion Spirit at This Year's Spoleto | False | By Bruce Weber | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/IHT-french-open-tennis-rainfall-clears-air-for-an-agassi-rally.html | FRENCH OPEN TENNIS: Rainfall clears air for an Agassi rally | False | By Christopher Clarey, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/l-teach-cooking-386367.html | Teach Cooking | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/soccer/americans-stun-favored-portugal.html | Americans Stun Favored Portugal | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/us/scandals-church-excerpt-recommendation-bishops-committee-sexual-abuse.html | SCANDALS IN THE CHURCH; Excerpt From Recommendation by Bishops' Committee on Sexual Abuse | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-moyer-donald.html | Paid Notice: Deaths MOYER, DONALD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/edison-schools-gets-40-million-in-loans.html | Edison Schools Gets $40 Million in Loans | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/baseball-teammates-drafted-by-mets-and-expos.html | BASEBALL; Teammates Drafted By Mets And Expos | False | By Murray Chass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/world/india-rejects-putin-s-effort-on-kashmir.html | India Rejects Putin's Effort on Kashmir | False | By Michael Wines | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-hanley-thomas-aloysius-sr.html | Paid Notice: Deaths HANLEY, THOMAS ALOYSIUS, SR. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-beatman-frances.html | Paid Notice: Deaths BEATMAN, FRANCES | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-sonnenklar-dr-norman.html | Paid Notice: Deaths SONNENKLAR, DR. NORMAN, | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-lindner-bo-gosta.html | Paid Notice: Deaths LINDNER, BO GOSTA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/us/national-briefing-science-and-health-shuttle-repair-completed.html | National Briefing | Science And Health: Shuttle Repair Completed | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/IHT-previews-june-5-matches-united-states-vs-portugal.html | Previews/ JUNE 5 MATCHES : United States vs. Portugal | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/bulletin-board-honoring-holocaust-teaching.html | BULLETIN BOARD; Honoring Holocaust Teaching | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/the-minimalist-a-fish-that-takes-to-grilling.html | THE MINIMALIST; A Fish That Takes to Grilling | False | By Mark Bittman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/facing-redistricting-congressman-ponders-switch.html | Facing Redistricting, Congressman Ponders Switch | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/us/scandals-church-reaction-prelates-proposal-draws-praise-skepticism.html | SCANDALS IN THE CHURCH: THE REACTION; Prelates' Proposal Draws Praise and Skepticism | False | By Sam Dillon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/pro-basketball-different-journeys-same-destination.html | PRO BASKETBALL; Different Journeys, Same Destination | False | By Mike Wise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/theater/theater-review-mom-and-dad-you-were-perfect-nightmares.html | THEATER REVIEW; Mom and Dad, You Were Perfect . . . Nightmares | False | By Bruce Weber | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/IHT-previews-june-5-matches-russia-vs-tunisia.html | Previews/ JUNE 5 MATCHES : Russia vs. Tunisia | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/quotation-of-the-day-381802.html | QUOTATION OF THE DAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/lessons-schoolchildren-of-welfare-parents.html | LESSONS; Schoolchildren Of Welfare Parents | False | By Richard Rothstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/arts/martin-esslin-drama-theorist-dies-at-83.html | Martin Esslin, Drama Theorist, Dies at 83 | False | By Mel Gussow | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/baseball-not-much-news-but-anecdotes-from-torre.html | Not Much News, but Anecdotes From Torre | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/l-redesigning-downtown-370967.html | Redesigning Downtown | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/l-iowa-where-girls-rule-371270.html | Iowa, Where Girls Rule | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/us/faa-faulted-on-installation-of-new-system.html | F.A.A. Faulted On Installation Of New System | False | By Matthew L. Wald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/world/japan-ratifies-global-warming-pact-and-urges-us-backing.html | Japan Ratifies Global Warming Pact, and Urges U.S. Backing | False | By Howard W. French | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/european-court-tightens-use-of-state-owned-shares.html | European Court Tightens Use of State-Owned Shares | False | By Edmund L. Andrews | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-worthington-elmer-harry.html | Paid Notice: Deaths WORTHINGTON, ELMER HARRY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-weiler-sally.html | Paid Notice: Deaths WEILER, SALLY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/international/state-department-issues-report-on-human-trafficking.html | State Department Issues Report on Human Trafficking | False | By David Stout | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-weingold-evelyne.html | Paid Notice: Deaths WEINGOLD, EVELYNE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/world/at-least-12-die-as-car-bomber-hits-israeli-bus.html | At Least 12 Die As Car Bomber Hits Israeli Bus | False | By Joel Greenberg and Tim Golden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/world-business-briefing-europe-italy-fiat-s-chairman-returns.html | World Business Briefing | Europe: Italy: Fiat's Chairman Returns | False | By Kerry Shaw (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/c-corrections-386863.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-770 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/educational-insensitivity.html | Educational Insensitivity | False | By Diane Ravitch | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/world/world-briefing-europe-belarus-europe-mission-chief-departs.html | World Briefing | Europe: Belarus: Europe Mission Chief Departs | False | By Sophia Kishkovsky (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/IHT-the-european-way-asians-need-a-regional-security-net.html | The European way : Asians need a regional security net | False | By James Goodby and Kenneth Weisbrode, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/c-corrections-386880.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-memorials-bongiovanni-raymond.html | Paid Notice: Memorials BONGIOVANNI, RAYMOND | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/tennis-williams-sisters-in-semifinals-at-french-open.html | TENNIS; Williams Sisters In Semifinals At French Open | False | By Selena Roberts | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/transactions-386995.html | TRANSACTIONS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/world/hong-kong-passions-about-tiananmen-seem-to-be-fading.html | Hong Kong Passions About Tiananmen Seem to Be Fading | False | By Keith Bradsher | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/horse-racing-notebook-a-jockey-s-view.html | HORSE RACING; NOTEBOOK; A Jockey's View | False | By Lena Williams | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/c-corrections-386391.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/international/africa/world-briefing-africa.html | World Briefing | Africa | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/a-new-welfare-policy-for-new-york.html | A New Welfare Policy for New York | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/business/business-digest-382809.html | BUSINESS DIGEST | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-cantor-saul-l.html | Paid Notice: Deaths CANTOR, SAUL L. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/plus-tv-sports-bill-is-proposed-in-cable-dispute.html | PLUS; TV SPORTS; Bill Is Proposed In Cable Dispute | False | By Richard Sandomir | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/the-meat-that-made-sheboygan-famous.html | The Meat That Made Sheboygan Famous | False | By R. W. Apple Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/soccer-south-korea-delights-a-raucous-sea-of-red.html | SOCCER; South Korea Delights A Raucous Sea of Red | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/c-corrections-386898.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/classified/paid-notice-deaths-sides-fred-h.html | Paid Notice: Deaths SIDES, FRED H. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/power-host-to-power-brokers-in-the-power-capital.html | Power Host To Power Brokers In the Power Capital | False | By Tucker Carlson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/l-bismarck-and-bush-370215.html | Bismarck and Bush | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/she-has-a-knife-and-she-knows-how-to-use-it.html | She Has a Knife And She Knows How to Use It | False | By Elaine Louie | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/food-stuff-from-tanzania-a-rich-start-to-the-morning.html | FOOD STUFF; From Tanzania, a Rich Start to the Morning | False | By Florence Fabricant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/to-go-the-corn-dog-s-japanese-cousin.html | TO GO; The Corn Dog's Japanese Cousin | False | By Eric Asimov | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/pro-basketball-nets-vs-lakers-sizing-up-the-series.html | PRO BASKETBALL; Nets vs. Lakers: Sizing Up the Series | False | By By Mike Wise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/us/scandals-church-american-bishops-panel-recommends-dismissing-priests-new-abuse.html | SCANDALS IN THE CHURCH: THE AMERICAN BISHOPS; PANEL RECOMMENDS DISMISSING PRIESTS IN NEW ABUSE CASES | False | By Laurie Goodstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/us/traces-terror-hearings-congress-s-inquiry-into-9-11-will-look-back-far-86.html | TRACES OF TERROR: THE HEARINGS; Congress's Inquiry Into 9/11 Will Look Back as Far as '86 | False | By David Johnston and Don van Natta Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/education/manhattan-school-recruiting.html | Manhattan School Recruiting | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/at-ground-zero-a-new-divide-some-of-9-11-s-neediest-get-the-least-government-aid.html | At Ground Zero, a New Divide; Some of 9/11's Neediest Get the Least Government Aid | False | By Edward Wyatt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/us/national-briefing-midwest-michigan-sex-offender-listing-rejected.html | National Briefing | Midwest: Michigan: Sex Offender Listing Rejected | False | By John W. Fountain (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-05 | 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/cycling-hamilton-succeeds-minus-armstrong.html | CYCLING; Hamilton Succeeds Minus Armstrong | False | By Jonathan E. Kaplan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/opinion/IHT-maoists-up-in-arms-a-danger-for-india-in-nepal.html | Maoists up in arms : A danger for India in Nepal | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/technology/gnat-or-parasite-angst-over-adware.html | Gnat or Parasite? Angst Over Adware | False | By John Biggs | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/opinion/l-the-jihad-uproar-at-harvard-405779.html | The 'Jihad' Uproar at Harvard | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/technology/what-s-next-budding-scientists-let-loose-in-a-world-they-can-save.html | WHAT'S NEXT; Budding Scientists, Let Loose in a World They Can Save | False | By Bonnie Rothman Morris | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/international/middleast/a-defiant-arafat-emerges-from-compound-after.html | A Defiant Arafat Emerges From Compound After Israeli Attack | False | By John Kifner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/us/some-in-hierarchy-say-bishops-plan-must-be-stricter.html | SOME IN HIERARCHY SAY BISHOPS' PLAN MUST BE STRICTER | False | By Laurie Goodstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/garden/at-home-with-jane-stanton-hitchcock-in-the-land-of-toile-murder-most-foul.html | AT HOME WITH: JANE STANTON HITCHCOCK; In the Land of Toile, Murder Most Foul | False | By William Norwich | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/classified/paid-notice-deaths-goggins-bertha-c.html | Paid Notice: Deaths GOGGINS, BERTHA C. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/world/india-believes-pakistan-restrains-militants.html | India Believes Pakistan Restrains Militants | False | By Raymond Bonner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/technology/how-it-works-the-self-checkout-lots-of-swiping-no-stealing.html | HOW IT WORKS; The Self-Checkout: Lots of Swiping, No Stealing | False | By Matt Lake | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/business/official-criticizes-marketing-of-government-agencies-debt.html | Official Criticizes Marketing Of Government Agencies' Debt | False | By Alison Leigh Cowan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/garden/currents-paris-gardening-the-tools-of-a-titled-green-thumb.html | CURRENTS: PARIS -- GARDENING; The Tools of a Titled Green Thumb | False | By Mallery Roberts Lane | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/garden/turf-a-cause-s-surprise-heroes.html | TURF; A Cause's Surprise Heroes | False | By Tracie Rozhon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/style/IHT-the-global-classdomed-if-he-does.html | THE GLOBAL CLASS;DOMED IF HE DOES | False | By Joseph Fitchett, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/business/perot-systems-shares-drop-over-accusations-on-california-energy-role.html | Perot Systems Shares Drop Over Accusations on California Energy Role | False | By Richard A. Oppel Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/nyregion/c-corrections-407895.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/sports/IHT-previews-june-5-matches-germany-vs-ireland.html | Previews / JUNE 5 MATCHES : Germany vs. Ireland | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/style/IHT-the-global-classdutch-questions.html | THE GLOBAL CLASS;DUTCH QUESTIONS | False | By Joseph Fitchett, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/business/world-business-briefing-europe-france-consulting-units-bought.html | World Business Briefing | Europe: France: Consulting Units Bought | False | By Suzanne Kapner (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/us/repaired-hubble-telescope-yields-better-look-at-the-stars.html | Repaired Hubble Telescope Yields Better Look at the Stars | False | By John Noble Wilford | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/opinion/IHT-a-global-future-for-a-balanced-nato.html | A global future for a balanced NATO | False | By Bronislaw Geremek, Jacques Lanxades, Peter Mandelson, Margarita Mathiopoulos and Klaus Naumann, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/accord-nears-to-give-mayor-school-control.html | Accord Nears To Give Mayor School Control | False | By Abby Goodnough | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/business/technology-briefing-software-microsoft-set-to-introduce-new-technology.html | Technology Briefing | Software: Microsoft Set To Introduce New Technology | False | By John Markoff (NYT COMPILED BY GARY BRADFORD) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/international/middleeast/world-briefing-middle-east.html | World Briefing: Middle East | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/garden/currents-paris-restaurants-a-clubby-atmosphere-and-a-ticker-tape-theme.html | CURRENTS: PARIS -- RESTAURANTS; A Clubby Atmosphere and a Ticker-Tape Theme | False | By Mallery Roberts Lane | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/us-considers-using-lawsuit-to-control-dockworkers-union.html | U.S. Considers Using Lawsuit To Control Dockworkers' Union | False | By William K. Rashbaum | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/us/fbi-affidavit-outlines-intent-of-attack-on-destroyer-cole.html | F.B.I. Affidavit Outlines Intent Of Attack on Destroyer Cole | False | By Benjamin Weiser | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/democrats-try-to-break-a-deadlock-on-drug-laws.html | Democrats Try to Break A Deadlock On Drug Laws | False | By James C. McKinley Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/arts/dance-review-in-a-sampler-the-moods-have-unease-in-common.html | DANCE REVIEW; In a Sampler, The Moods Have Unease In Common | False | By Jack Anderson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/books/books-of-the-times-sleep-with-the-crayfish-ditch-the-alarm-clock.html | BOOKS OF THE TIMES; Sleep With the Crayfish, Ditch the Alarm Clock | False | By Janet Maslin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/opinion/trying-to-win-the-triple-crown-and-our-hearts.html | Trying to Win the Triple Crown -- and Our Hearts | False | By Jim Squires | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/us/national-briefing-mid-atlantic-pennsylvania-turmoil-at-school.html | National Briefing | Mid-Atlantic: Pennsylvania: Turmoil At School | False | By Tamar Lewin (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/us/girl-abducted-from-bedroom-in-her-salt-lake-city-home.html | Girl Abducted From Bedroom In Her Salt Lake City Home | False | By Nick Madigan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/plus-sports-business-schiller-finds-a-new-job.html | PLUS: SPORTS BUSINESS; SCHILLER FINDS A NEW JOB | False | By Richard Sandomir | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/classified/paid-notice-deaths-benjamin-beatrice.html | Paid Notice: Deaths BENJAMIN, BEATRICE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/golf-els-thinks-it-s-time-to-pull-up-his-socks.html | GOLF; Els Thinks It's Time To Pull Up His Socks | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/business/world-business-briefing-europe-ireland-beverage-company-to-sell-shares.html | World Business Briefing | Europe: Ireland: Beverage Company To Sell Shares | False | By Brian Lavery (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/garden/wrecker-pass-that-landmark-by.html | Wrecker, Pass That Landmark By | False | By Tracie Rozhon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/watch-peripherals-churning-laser-pages-without-churning-money.html | NEWS WATCH: PERIPHERALS; Churning Out the Laser Pages Without Churning Out the Money | False | By J.d. Biersdorfer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/national/national-briefing-northwest.html | National Briefing: Northwest | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/opinion/preserving-liberty-and-security-handling-foreign-visitors.html | Preserving Liberty and Security; Handling Foreign Visitors | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/garden/currents-paris-illumination-for-candlelight-romance-and-summer-s-flowery-scent.html | CURRENTS: PARIS -- ILLUMINATION; For Candlelight Romance And Summer's Flowery Scent | False | By Mallery Roberts Lane | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/albany-draws-new-lines-to-keep-the-house-safe-for-most-incumbents.html | Albany Draws New Lines to Keep the House Safe for (Most) Incumbents | False | By RICHARD Pï'ï'&ẽREZ-PEï'ï'&Â»A | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/IHT-white-house-steps-up-its-criticism-of-arafat.html | White House steps up its criticism of Arafat | False | By Brian Knowlton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/politics/text-senate-judiciary-committee-hearing-part-ii.html | Text: Senate Judiciary Committee Hearing (Part II) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/opinion/l-the-jihad-uproar-at-harvard-405760.html | The 'Jihad' Uproar at Harvard | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/classified/paid-notice-deaths-schindel-paul-a.html | Paid Notice: Deaths SCHINDEL, PAUL A. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/travel/save-some-escarole.html | Save Some Escarole | False | By Joseph Siano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/metro-briefing-connecticut-norwalk-skakel-jury-rehears-testimony.html | Metro Briefing | Connecticut: Norwalk: Skakel Jury Rehears Testimony | False | By David M. Herszenhorn (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/c-corrections-407917.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/horse-racing-war-emblem-to-be-moving-target-in-belmont.html | HORSE RACING; War Emblem to Be Moving Target in Belmont | False | By Joe Drape | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/world/scientists-say-2001-oil-spill-ravaged-galapagos-iguanas.html | Scientists Say 2001 Oil Spill Ravaged Galï'ï'&Â»pagos Iguanas | False | By Andrew C. Revkin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/classified/paid-notice-deaths-katz-murray.html | Paid Notice: Deaths KATZ, MURRAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/opinion/l-mideast-peace-obstacle-394653.html | Mideast Peace Obstacle | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/l-joys-of-digital-darkrooms-407003.html | Joys of Digital Darkrooms | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/abortion-foe-pleads-not-guilty-in-killing-of-doctor.html | Abortion Foe Pleads Not Guilty in Killing of Doctor | False | By Randal C. Archibold | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/torricelli-his-opponent-chosen-comes-out-swinging-for-the-fight.html | Torricelli, His Opponent Chosen, Comes Out Swinging for the Fight | False | By David Kocieniewski and Iver Peterson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/arts/dance-review-farming-lass-mal-gardee-gets-a-case-of-spring-fever.html | DANCE REVIEW; Farming Lass, Mal Gardï'ï'&Âºe, Gets a Case of Spring Fever | False | By Jack Anderson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/metro-briefing-new-york-manhattan-police-name-bioterror-experts.html | Metro Briefing | New York: Manhattan: Police Name Bioterror Experts | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/national/national-briefing-west.html | National Briefing West | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/opinion/l-the-jihad-uproar-at-harvard-405736.html | The 'Jihad' Uproar at Harvard | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/us/national-briefing-southwest-texas-sentence-for-fraud.html | National Briefing | Southwest: Texas: Sentence For Fraud | False | By Jim Yardley (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/IHT-a-kim-son-indicted-in-seoul-over-bribes-case.html | A Kim son indicted in Seoul over bribes case | False | By Don Kirk, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/opinion/IHT-1952atomic-site-out-of-bounds-in-our-pages100-75-and-50-years-ago.html | 1952:Atomic Site Out of Bounds : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/us/national-briefing-northwest-oregon-setback-for-philip-morris.html | National Briefing | Northwest: Oregon: Setback For Philip Morris | False | By Greg Winter (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/us/national-briefing-mid-atlantic-maryland-passing-up-governor-s-race.html | National Briefing | Mid-Atlantic: Maryland: Passing Up Governor's Race | False | By Francis X. Clines (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/business/summations-in-andersen-s-criminal-trial.html | Summations In Andersen's Criminal Trial | False | By Kurt Eichenwald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/hockey-rangers-to-name-trottier-today.html | HOCKEY; Rangers To Name Trottier Today | False | By Jason Diamos | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/us/traces-terror-american-prisoner-chilling-portrait-lindh-drawn-prosecutors.html | TRACES OF TERROR: THE AMERICAN PRISONER; Chilling Portrait of Lindh Drawn In Prosecutors' Pretrial Motions | False | By Katharine Q. Seelye | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/classified/paid-notice-deaths-baigelman-henry-c.html | Paid Notice: Deaths BAIGELMAN, HENRY C. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/business/kozlowski-s-quest-for-entree-into-the-art-world.html | Kozlowski's Quest for Entree Into the Art World | False | By Carol Vogel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/IHT-in-provencal-village-socialism-turns-leftward.html | In Provençal village, socialism turns leftward | False | By John Vinocur, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/blocks-streets-vanish-from-master-plans.html | BLOCKS; Streets Vanish From Master Plans | False | By David W. Dunlap | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/us/some-european-catholics-find-fault-with-us-bishops-proposal-on-abuse-problem.html | Some European Catholics Find Fault With U.S. Bishops' Proposal on Abuse Problem | False | By John Tagliabue | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/business/kpnqwest-lays-off-a-third-of-dutch-headquarters-staff.html | KPNQwest Lays Off a Third Of Dutch Headquarters Staff | False | By Suzanne Kapner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/garden/currents-paris-bistros-where-may-has-married-december-and-the-mix-is-just-right.html | CURRENTS: PARIS -- BISTROS; Where May Has Married December and the Mix Is Just Right | False | By Mallery Roberts Lane | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/opinion/l-the-jihad-uproar-at-harvard-405795.html | The 'Jihad' Uproar at Harvard | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/classified/paid-notice-deaths-erickson-viola-b.html | Paid Notice: Deaths ERICKSON, VIOLA B. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/world/world-briefing-europe-northern-ireland-a-sinn-fein-lord-mayor.html | World Briefing | Europe: Northern Ireland: A Sinn Fein Lord Mayor | False | By Warren Hoge (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/news-summary-403873.html | NEWS SUMMARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/classified/paid-notice-deaths-mccaw-susan.html | Paid Notice: Deaths MCCAW, SUSAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/sought-in-dismembering-death-man-is-arrested-in-central-park.html | Sought in Dismembering Death, Man Is Arrested in Central Park | False | By Al Baker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/IHT-french-open-tennis-nature-takes-toll-on-mens-matches.html | FRENCH OPEN TENNIS : Nature takes toll on men's matches | False | By Christopher Clarey, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/arts/music-review-some-emigres-who-brought-musical-riches-with-them.html | MUSIC REVIEW; Some émigrés Who Brought Musical Riches With Them | False | By Allan Kozinn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/style/IHT-the-global-classdame-de-fer.html | THE GLOBAL CLASS;DAME DE FER | False | By Joseph Fitchett, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/basketball/johnsons-free-throws-give-liberty-the-edge.html | Johnson's Free Throws Give Liberty the Edge | False | By Frank Litsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/l-buying-a-car-from-afar-406988.html | Buying a Car From Afar | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/opinion/l-quality-quantity-and-woody-allen-394335.html | Quality, Quantity And Woody Allen | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/basketball/this-visit-to-staples-martin-is-healthy.html | This Visit to Staples, Martin Is Healthy | False | By Michael Arkush | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/classified/paid-notice-deaths-gelman-elaine.html | Paid Notice: Deaths GELMAN, ELAINE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/IHT-previews-june-5-matches-united-states-vs-portugal.html | Previews / JUNE 5 MATCHES : United States vs. Portugal | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/when-their-caps-beep-swimmers-find-rhythm.html | When Their Caps Beep, Swimmers Find Rhythm | False | By David L Margulius | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/garden/currents-paris-store-design-a-face-for-cosmetics-that-changes-regularly.html | CURRENTS: PARIS -- STORE DESIGN; A Face for Cosmetics That Changes Regularly | False | By Mallery Roberts Lane | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/IHT-previews-june-6-matches-cameroon-vs-s-arabia.html | PreViews / JUNE 6 MATCHES : Cameroon vs. S. Arabia | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/on-hockey-an-astonishing-move-by-the-rangers.html | ON HOCKEY; An Astonishing Move by the Rangers | False | By Joe Lapointe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/opinion/questions-about-arthritis-drugs.html | Questions About Arthritis Drugs | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/us/cardinal-read-accusatory-letter-in-85-3-say.html | Cardinal Read Accusatory Letter in '85, 3 Say | False | By Pam Belluck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/on-baseball-here-s-a-way-to-limit-the-rich-without-having-to-rob-them.html | ON BASEBALL; Here's a Way to Limit the Rich Without Having to Rob Them | False | By Murray Chass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/q-a-the-cat-the-mouse-and-the-keyboard.html | Q & A; The Cat, the Mouse And the Keyboard | False | By J.d. Biersdorfer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/classified/paid-notice-deaths-steinberg-sidney.html | Paid Notice: Deaths STEINBERG, SIDNEY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/us/traces-terror-hearings-critical-fbi-agent-meets-investigators-before-testimony.html | TRACES OF TERROR: THE HEARINGS; Critical F.B.I. Agent Meets Investigators Before Testimony | False | By Neil A. Lewis and Don van Natta Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/IHT-shift-raises-euros-value-against-dollar-after-long-us-spree-investors.html | Shift raises euro's value against dollar : After long U.S. spree, investors look abroad | False | By Eric Pfanner, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/opinion/IHT-letters-to-the-editor-91098010662.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/watch-accessories-miniature-optical-mouse-makes-big-leap-cordless.html | NEWS WATCH: ACCESSORIES; The Miniature Optical Mouse Makes the Big Leap to Cordless | False | By Stephen C. Miller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/plus-pro-basketball-the-liberty-wins-with-free-throws.html | PLUS: PRO BASKETBALL; The Liberty Wins With Free Throws | False | By Frank Litsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/arts/ballet-review-destiny-takes-a-holiday-for-star-crossed-lovers.html | BALLET REVIEW; Destiny Takes a Holiday For Star-Crossed Lovers | False | By Anna Kisselgoff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/golf-youngsters-can-tee-it-up-at-mosholu-in-the-bronx.html | GOLF; Youngsters Can Tee It Up At Mosholu in the Bronx | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/world/training-an-afghan-army-that-can-shoot-straight.html | Training an Afghan Army That Can Shoot Straight | False | By David Rohde | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/us/4-term-governor-closer-to-house-seat.html | 4-Term Governor Closer to House Seat | False | By Michael Janofsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/at-allen-trial-investor-testifies-agreement-was-oral-at-dinner.html | At Allen Trial, Investor Testifies Agreement Was Oral, at Dinner | False | By Corey Kilgannon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/boxing-as-bout-nears-tyson-displays-charming-side.html | BOXING; As Bout Nears, Tyson Displays Charming Side | False | By Bill Pennington | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/opinion/l-air-conditioner-bonus-388912.html | Air-Conditioner Bonus | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/international/german-politician-forced-out-over-remarks-offensive-to-jews.html | German Politician Forced Out Over Remarks Offensive to Jews | False | By Steven Erlanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/world/testimony-on-cuban-arms.html | Testimony on Cuban Arms | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/opinion/l-the-starbucks-invasion-next-stop-paris-395862.html | The Starbucks Invasion: Next Stop Paris? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/c-corrections-407941.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/garden/soho-design-store-closes-after-20-years.html | SoHo Design Store Closes After 20 Years | False | By Marianne Rohrlich | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/hockey-youth-and-inexperience-are-not-slowing-down-hurricanes.html | HOCKEY; Youth and Inexperience Are Not Slowing Down Hurricanes | False | By Joe Lapointe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/us/delayed-for-days-shuttle-liftoff-sends-crew-of-7-to-space-station.html | Delayed for Days, Shuttle Liftoff Sends Crew of 7 to Space Station | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/us/traces-of-terror-the-charity.html | TRACES OF TERROR: THE CHARITY | False | By David Firestone | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/politics/text-senate-judiciary-committee-hearing-part-i.html | Text: Senate Judiciary Committee Hearing (Part I) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/business/paul-gottlieb-longtime-publisher-of-art-books-dies-at-67.html | Paul Gottlieb, Longtime Publisher of Art Books, Dies at 67 | False | By David D. Kirkpatrick | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/world/world-briefing-middle-east-israel-first-case-of-mad-cow-disease.html | World Briefing | Middle East: Israel: First Case Of Mad Cow Disease | False | By Agence France-Presse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/world/mideast-turmoil-the-bombers-militant-s-claim-arafat-can-t-end-attacks.html | MIDEAST TURMOIL: THE BOMBERS; Militant's Claim: Arafat Can't End Attacks | False | By Tim Golden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/nyregion/low-offices-are-suggested-for-towers-site.html | Low Offices Are Suggested For Towers Site | False | By Edward Wyatt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/sports/pro-basketball-nets-can-t-help-squinting-in-the-spotlight.html | PRO BASKETBALL; Nets Can't Help Squinting in the Spotlight | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/business/worldbusiness/IHT-around-the-markets-rebounding-euro-leaves-its-mark.html | AROUND THE MARKETS : Rebounding euro leaves its mark | False | By John Schmid, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/nyregion/quotation-of-the-day-397946.html | QUOTATION OF THE DAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/sports/IHT-previews-june-6-matches-denmark-vs-senegal.html | PreViews / JUNE 6 MATCHES : Denmark vs. Senegal | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/opinion/IHT-in-praise-of-flora-lewis-letters-to-the-editor.html | In praise of Flora Lewis : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/international/violent-mexico-kidnapper-held-after-a-ninemonth-manhunt.html | Violent Mexico Kidnapper Held After a Nine-Month Manhunt | False | By Tim Weiner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/nyregion/c-corrections-407887.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/opinion/l-the-next-attack-395439.html | The Next Attack | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/nyregion/chelsea-substation-is-rejected-as-new-con-ed-power-source.html | Chelsea Substation Is Rejected As New Con Ed Power Source | False | By Jayson Blair | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/classified/paid-notice-deaths-galler-edward.html | Paid Notice: Deaths GALLER, EDWARD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/business/media-business-advertising-just-much-did-networks-get-advertisers-for-once-they.html | THE MEDIA BUSINESS: ADVERTISING; Just how much did the networks get from advertisers? For once, they seem to want to tell. | False | By Bill Carter and Stuart Elliott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/sports/plus-pro-football-giants-guthrie-is-out-for-the-season.html | PLUS: PRO FOOTBALL; Giants' Guthrie Is Out for the Season | False | By Buster Olney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/classified/paid-notice-deaths-goldman-david-w.html | Paid Notice: Deaths GOLDMAN, DAVID W. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/arts/sandor-konya-78-tenor-at-met-known-for-wagnerian-roles.html | Sandor Konya, 78, Tenor at Met Known for Wagnerian Roles | False | By Allan Kozinn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/classified/paid-notice-deaths-preiskel-barbara-scott.html | Paid Notice: Deaths PREISKEL, BARBARA SCOTT | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/politics/critical-fbi-agent-tells-of-need-for-reform-in-bureau.html | Critical F.B.I. Agent Tells of Need For Reform in Bureau | False | By David Stout | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/business/technology-briefing-internet-netbank-plans-to-offer-insurance.html | Technology Briefing | Internet: Netbank Plans To Offer Insurance | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/international/american-envoy-meets-with-president-of-pakistan.html | American Envoy Meets with President of Pakistan | False | By Seth Mydans | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/weekinreview/go-ahead-make-her-day.html | Go Ahead, Make Her Day | False | By Nytimes.com | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/nyregion/c-corrections-407909.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/classified/paid-notice-deaths-morse-philip-a-dds.html | Paid Notice: Deaths MORSE, PHILIP A., D.D.S. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/world/iraq-is-said-to-step-up-attacks-on-allied-jets.html | Iraq Is Said to Step Up Attacks on Allied Jets | False | By Thom Shanker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/horse-racing-notebook-to-baffert-war-emblem-looks-like-5-million.html | HORSE RACING: NOTEBOOK; To Baffert, War Emblem Looks Like $5 Million | False | By Bill Finley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/l-buying-a-car-from-afar-406961.html | Buying a Car From Afar | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/classified/paid-notice-deaths-rosenstein-dorothy-fruhlinger.html | Paid Notice: Deaths ROSENSTEIN, DOROTHY (FRUHLINGER) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/politics/bush-proposes-restructuring-of-homeland-security.html | Bush Proposes Restructuring of Homeland Security | False | By David Stout | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/garden/design-notebook-polishing-up-a-well-cut-gem.html | DESIGN NOTEBOOK; Polishing Up a Well-Cut Gem | False | By Julie V. Iovine | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/baseball-driskill-who-shuts-down-the-yanks.html | BASEBALL; Driskill (Who?) Shuts Down The Yanks | False | By Jack Curry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/IHT-group-e-germany-1-ireland-1-keane-gives-irish-a-draw.html | Group E / Germany 1, Ireland 1 : Keane gives Irish a draw | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/opinion/preserving-liberty-and-security-the-role-of-congress.html | Preserving Liberty and Security; The Role of Congress | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/classified/paid-notice-deaths-meyer-wolfgang.html | Paid Notice: Deaths MEYER, WOLFGANG | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/business/technology-briefing-software-manugistics-shares-fall-after-loss-is-posted.html | Technology Briefing | Software: Manugistics Shares Fall After Loss Is Posted | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/inside-406864.html | INSIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/us/traces-of-terror-news-analysis-new-tone-old-goal.html | TRACES OF TERROR: NEWS ANALYSIS; New Tone, Old Goal | False | By Elisabeth Bumiller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/world/bush-intervenes-in-effort-to-stop-a-kashmir-war.html | Bush Intervenes In Effort to Stop A Kashmir War | False | By David E. Sanger With Celia W. Dugger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/soccer-mcbride-makes-it-sound-easy.html | McBride Makes It Sound Easy | False | By Don Kirk | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/soccer-sapporo-braces-itself-for-match.html | SOCCER; Sapporo Braces Itself For Match | False | By Ken Belson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/public-lives-keeping-belmont-s-track-fit-for-the-triple-crown.html | PUBLIC LIVES; Keeping Belmont's Track Fit for the Triple Crown | False | By Robin Finn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/classified/paid-notice-deaths-laskey-norman-f.html | Paid Notice: Deaths LASKEY, NORMAN F. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/at-world-cup-time-the-web-never-sleeps.html | At World Cup Time, The Web Never Sleeps | False | By Simon Romero | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/sports-of-the-times-the-race-before-the-race.html | Sports of The Times; The Race Before the Race | False | By William C. Rhoden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/opinion/l-nurse-staffing-contract-389137.html | Nurse Staffing Contract | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/world/fernando-belaunde-terry-89-who-was-twice-peru-s-chief.html | Fernando Belaúnde Terry, 89, Who Was Twice Peru's Chief | False | By Paul Lewis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/books/creating-dots-and-connecting-them-too.html | Creating Dots and Connecting Them, Too | False | By Mel Gussow | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/arts/pop-review-funky-mystic-who-longs-for-freedom-of-all-kinds.html | POP REVIEW; Funky Mystic Who Longs For Freedom Of All Kinds | False | By Jon Pareles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/opinion/IHT-letters-to-the-editor-90214462753.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/us/national-briefing-midwest-michigan-gay-adoption.html | National Briefing | Midwest: Michigan: Gay Adoption | False | By Jeremy W. Peters (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/us/judges-are-told-to-aid-children-who-immigrate-to-us-alone.html | Judges Are Told To Aid Children Who Immigrate To U.S. Alone | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/news-watch-networking-software-sees-the-paths-of-wireless-web-surfers.html | NEWS WATCH: NETWORKING; Software Sees the Paths Of Wireless Web Surfers | False | By Peter Meyers | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/technology-briefing-software.html | Technology Briefing: Software | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/us/r-kelly-r-b-star-is-indicted-on-child-sex-charges.html | R. Kelly, R & B Star, Is Indicted on Child Sex Charges | False | By John W. Fountain | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/business/company-briefs-406236.html | COMPANY BRIEFS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/classified/paid-notice-memorials-friedlander-kurt-a.html | Paid Notice: Memorials FRIEDLANDER, KURT A. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/classified/paid-notice-deaths-gottlieb-paul.html | Paid Notice: Deaths GOTTLIEB, PAUL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/us/poor-visibility-caused-crash-that-killed-a-governor.html | Poor Visibility Caused Crash That Killed A Governor | False | By Matthew L. Wald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/arts/bridge-life-s-learning-experiences-etched-forever-in-memory.html | BRIDGE; Life's Learning Experiences, Etched Forever in Memory | False | By Alan Truscott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/us/traces-terror-president-s-staff-bush-aide-reveals-worry-over-loss.html | TRACES OF TERROR: THE PRESIDENT'S STAFF; Bush Aide Reveals Worry Over Loss of Adviser | False | By Christopher Marquis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/us/freedom-to-farm-law-becomes-freedom-to-add-subsidies.html | 'Freedom to Farm' Law Becomes Freedom to Add Subsidies | False | By Robert Pear | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/sports/basketball/nets-comforted-by-west-coast-ties.html | Nets Comforted by West Coast Ties | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/classified/paid-notice-deaths-shuman-alden.html | Paid Notice: Deaths SHUMAN, ALDEN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/nyregion/abortion-foe-fights-charges-in-killing-of-doctor.html | Abortion Foe Fights Charges In Killing Of Doctor | False | By Randal C. Archibold | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/sports/on-pro-basketball-o-neal-is-clicking-at-free-throw-line.html | ON PRO BASKETBALL; O'Neal Is Clicking At Free-Throw Line | False | By Mike Wise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/business/world-business-briefing-asia-philippines-families-in-venture.html | World Business Briefing | Asia: Philippines: Families In Venture | False | By Wayne Arnold (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/nyregion/metro-briefing-new-york-brooklyn-education-board-rebukes-levy.html | Metro Briefing | New York: Brooklyn: Education Board Rebukes Levy | False | By Yilu Zhao (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/business/australia-raises-rates-by-a-quarter-point.html | Australia Raises Rates by a Quarter-Point | False | By John Shaw | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/sports/plus-sports-business-king-nervous-about-women-s-sports.html | PLUS: SPORTS BUSINESS; King Nervous About Women's Sports | False | By Harvey Araton | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/international/asia/half-the-afghans-the-women-fight-to-establish-their.html | Half the Afghans, the Women, Fight to Establish Their Rights | False | By Barbara Crossette | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/technology/news-watch-browsers-with-aol-linkage-and-speed-new-netscape-jabs-at-the-giant.html | NEWS WATCH: BROWSERS; With AOL Linkage and Speed, New Netscape Jabs at the Giant | False | By Andrew Zipern | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/nyregion/boldface-names-398420.html | BOLDFACE NAMES | False | By James Barron | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/us/reporters-at-washington-post-withhold-bylines.html | Reporters at Washington Post Withhold Bylines | False | By Felicity Barringer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/sports/plus-track-and-field-bayonne-senior-wins-2-titles-again.html | PLUS: TRACK AND FIELD; Bayonne Senior Wins 2 Titles Again | False | By Elliott Denman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/business/news-corp-said-to-seek-vivendi-satellite-tv-unit.html | News Corp. Said to Seek Vivendi Satellite TV Unit | False | By Seth Schiesel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/sports/soccer/espn-lacks-objectivity-after-us-win.html | ESPN Lacks Objectivity After U.S. Win | False | By Richard Sandomir | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/classified/paid-notice-deaths-stewart-mary-buchanan.html | Paid Notice: Deaths STEWART, MARY BUCHANAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/nyregion/metro-matters-who-has-say-on-schools-call-the-roll.html | Metro Matters; Who Has Say On Schools? Call the Roll | False | By Joyce Purnick | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/world/defying-crackdown-north-koreans-stream-into-china.html | Defying Crackdown, North Koreans Stream Into China | False | By Elisabeth Rosenthal | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/classified/paid-notice-memorials-goodman-howard.html | Paid Notice: Memorials GOODMAN, HOWARD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/world/mideast-turmoil-overview-israel-attacks-arafat-compound-swift-response-after.html | MIDEAST TURMOIL: THE OVERVIEW; Israel Attacks Arafat Compound in Swift Response After Palestinian Suicide Bombing Kills 17 in Bus | False | By James Bennet | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/international/nato-must-attack-terrorists-before-they-hit-rumsfeld-says.html | NATO Must Attack Terrorists Before They Hit, Rumsfeld Says | False | By Thom Shanker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/red-cross-works-to-renew-confidence-among-donors.html | Red Cross Works to Renew Confidence Among Donors | False | By Stephanie Strom | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/classified/paid-notice-deaths-herberich-e.html | Paid Notice: Deaths HERBERICH, E. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/arts/music-review-serving-up-a-variety-of-brief-works-and-modal-images.html | MUSIC REVIEW; Serving Up a Variety of Brief Works and Modal Images | False | By Paul Griffiths | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/deal-reached-in-windows-on-world-dispute.html | Deal Reached in Windows on World Dispute | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/world/abuse-scandal-spreads-ripples-over-functions-of-the-church.html | Abuse Scandal Spreads Ripples Over Functions Of the Church | False | By Daniel J. Wakin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/opinion/insider-women-with-outsider-values.html | Insider Women With Outsider Values | False | By Anita F. Hill | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/opinion/l-health-downtown-394190.html | Health, Downtown | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/classified/paid-notice-deaths-lamirande-marion-nee-beaton.html | Paid Notice: Deaths LAMIRANDE, MARION (NEE BEATON) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/world/world-briefing-europe-macedonia-ex-guerrillas-enter-politics.html | World Briefing | Europe: Macedonia: Ex-Guerrillas Enter Politics | False | By Daniel Simpson (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/world/world-briefing-europe-ireland-a-new-opposition-leader.html | World Briefing | Europe: Ireland: A New Opposition Leader | False | By Warren Hoge (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/world/a-novel-s-jab-is-rattling-book-world-in-germany.html | A Novel's Jab Is Rattling Book World In Germany | False | By Steven Erlanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/pro-basketball-magic-johnson-among-5-elected-to-hall-of-fame.html | PRO BASKETBALL; Magic Johnson Among 5 Elected to Hall of Fame | False | By Chris Broussard | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/business/former-trader-indicted-on-bank-fraud-charges.html | Former Trader Indicted On Bank Fraud Charges | False | By Jonathan Fuerbringer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/abortion-foe-fights-charges-in-killing-of-doctor-92604652131.html | Abortion Foe Fights Charges in Killing of Doctor | False | By Randal C. Archibold | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/business/msnbc-signs-hardball-host-into-2009.html | MSNBC Signs 'Hardball' Host Into 2009 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/technology-briefing-internet.html | Technology Briefing: Internet | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/basketball/kidds-efforts-are-not-enough.html | Kidd's Efforts Are Not Enough | False | By Chris Broussard | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/classified/paid-notice-deaths-sonnenklar-norman-md.html | Paid Notice: Deaths SONNENKLAR, NORMAN, M.D. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/here-gatsby-would-be-just-ordinary.html | Here, Gatsby Would Be Just Ordinary | False | By Bruce Lambert | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/business/world-business-briefing-europe-ruling-on-blocked-merger-appeal-due.html | World Business Briefing | Europe: Ruling On Blocked Merger Appeal Due | False | By Paul Meller (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/baseball-yankees-try-using-rookie-in-right-field.html | BASEBALL; Yankees Try Using Rookie in Right Field | False | By Jack Curry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/classified/paid-notice-memorials-lipman-roberta.html | Paid Notice: Memorials LIPMAN, ROBERTA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/opinion/ignoring-a-growing-peril.html | Ignoring A Growing Peril | False | By Bob Herbert | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/classified/paid-notice-deaths-arango-milton.html | Paid Notice: Deaths ARANGO, MILTON | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/business/technology-briefing-internet-usa-interactive-says-it-won-t-raise-bids.html | Technology Briefing | Internet: USA Interactive Says It Won't Raise Bids | False | By Saul Hansell (NYT COMPILED BY GARY BRADFORD) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/opinion/what-else-are-we-missing.html | What Else Are We Missing? | False | By William Safire | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/comptroller-criticizes-new-york-citys-animal-shelters.html | Comptroller Criticizes New York City's Animal Shelters | False | By Carla Baranauckas | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/style/IHT-the-global-classgrouching-philosopher-hidden-values.html | THE GLOBAL CLASS;GROUCHING PHILOSOPHER, HIDDEN VALUES | False | By Thomas Crampton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/opinion/l-the-jihad-uproar-at-harvard-405710.html | The 'Jihad' Uproar at Harvard | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/arts/arts-abroad-commerce-follows-artists-into-the-soho-of-shanghai.html | ARTS ABROAD; Commerce Follows Artists Into the SoHo of Shanghai | False | By Anna Esaki-Smith | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/dear-doctor-meets-return-to-sender.html | 'Dear Doctor' Meets 'Return To Sender' | False | By Katie Hafner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/style/IHT-the-global-classguide-and-evil.html | THE GLOBAL CLASS;GUIDE AND EVIL | False | By Thomas Crampton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/mccall-urges-upstate-voice-in-9-11-recovery-agency.html | McCall Urges Upstate Voice in 9/11 Recovery Agency | False | By Adam Nagourney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/basketball/nets-reach-game-1-spotlight-and-blink.html | Nets Reach Game 1 Spotlight, and Blink | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/classified/paid-notice-deaths-diflorio-august-j.html | Paid Notice: Deaths DIFLORIO, AUGUST J. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/business/from-dream-team-at-tyco-to-a-refrain-of-dennis-who.html | From Dream Team at Tyco To a Refrain of Dennis Who? | False | By Alex Berenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/us/romney-faces-residency-questions-in-massachusetts-race.html | Romney Faces Residency Questions in Massachusetts Race | False | By Fox Butterfield | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/c-corrections-407950.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/business/business-digest-404616.html | BUSINESS DIGEST | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/circuits-the-new-powerbook-g4-sleek-looks-and-hot-legs.html | The New PowerBook G4: Sleek Looks and Hot Legs | False | By David Pogue | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/world/world-briefing-australia-standing-with-us-on-warming-accord.html | World Briefing | Australia: Standing With U.S. On Warming Accord | False | By Andrew C. Revkin (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/soccer-us-transforms-the-doubts-into-delirium.html | SOCCER; U.S. Transforms the Doubts Into Delirium | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/arts/music-review-australia-s-premier-poet-receives-musical-tribute.html | MUSIC REVIEW; Australia's Premier Poet Receives Musical Tribute | False | By Anne Midgette | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/boxing-lewis-has-same-goal-but-different-approach.html | BOXING; Lewis Has Same Goal but Different Approach | False | By Jason Diamos | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/business/waksal-kin-said-to-sell-imclone-shares.html | Waksal Kin Said to Sell ImClone Shares | False | By Andrew Pollack | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/soccer/mathis-still-questionable.html | Mathis Still Questionable | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/the-brooklyn-guy-and-the-movie-guy-it-s-a-mobster-scenario.html | The Brooklyn Guy and the Movie Guy: It's a Mobster Scenario | False | By Alan Feuer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/vacancies-reflect-conflict-over-who-runs-the-schools.html | Vacancies Reflect Conflict Over Who Runs the Schools | False | By Anemona Hartocollis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/classified/paid-notice-deaths-schuman-charles.html | Paid Notice: Deaths SCHUMAN, CHARLES | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/city-hall-memo-battles-loom-but-bloomberg-keeps-voice-and-profile-low.html | City Hall Memo; Battles Loom, but Bloomberg Keeps Voice and Profile Low | False | By Jennifer Steinhauer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/business/king-of-pop-wants-a-promotion-budget-fit-for-a-jackson.html | King of Pop Wants A Promotion Budget Fit for a Jackson | False | By Laura M. Holson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/books/making-books-a-con-artist-s-criminal-charm.html | MAKING BOOKS; A Con Artist's Criminal Charm | False | By Martin Arnold | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/us/questions-raised-over-energy-dept-official-s-industry-ties.html | Questions Raised Over Energy Dept. Official's Industry Ties | False | By David Firestone | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/style/IHT-the-global-classmuckraked.html | THE GLOBAL CLASS;MUCKRAKED | False | By Thomas Crampton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/IHT-previews-june-6-matches-france-vs-uruguay.html | PreViews / JUNE 6 MATCHES : France vs. Uruguay | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/1-the-surgeon-s-fingertips-406996.html | The Surgeon's Fingertips | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/classified/paid-notice-deaths-gillies-ewen.html | Paid Notice: Deaths GILLIES, EWEN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/opinion/1-un-on-human-rights-392600.html | U.N. on Human Rights | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/business/economic-scene-productivity-and-profitability-an-odd-couple-in-an-odd-recession.html | Economic Scene; Productivity and profitability: an odd couple in an odd recession. | False | By Hal R. Varian | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/us/national-briefing-labor-new-chief-for-auto-workers.html | National Briefing | Labor: New Chief For Auto Workers | False | By Danny Hakim (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/classified/paid-notice-deaths-teiger-fannie-g.html | Paid Notice: Deaths TEIGER, FANNIE G. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/business/the-markets-market-place-business-lobby-seeks-to-limit-investor-votes-on-options.html | THE MARKETS: Market Place; Business Lobby Seeks to Limit Investor Votes On Options | False | By Gretchen Morgenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/opinion/IHT-1927faith-in-chinese-in-our-pages100-75-and-50-years-ago.html | 1927:Faith in Chinese : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/IHT-us-study-of-romanian-children-faces-european-challenge.html | U.S. study of Romanian children faces European challenge | False | By Barry James, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/IHT-fears-spread-that-other-asian-nations-will-seek-nuclear-arms.html | Fears spread that other Asian nations will seek nuclear arms | False | By Michael Richardson, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/online-shopper-first-taste-of-summer-fresh-off-the-vine.html | ONLINE SHOPPER; First Taste of Summer, Fresh Off the Vine | False | By Michelle Slatalla | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/classified/paid-notice-deaths-cohen-barbara.html | Paid Notice: Deaths COHEN, BARBARA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/business/technology-briefing-software-new-business-products-from-sap.html | Technology Briefing | Software: New Business Products From SAP | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/classified/paid-notice-deaths-peale-jean-jarvie-darling.html | Paid Notice: Deaths PEALE, JEAN JARVIE DARLING | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/us/traces-of-terror-immigration-ashcroft-proposes-rules-for-foreign-visitors.html | TRACES OF TERROR: IMMIGRATION; Ashcroft Proposes Rules for Foreign Visitors | False | By Eric Schmitt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/IHT-previews-june-5-matches-russia-vs-tunisia.html | Previews / JUNE 5 MATCHES : Russia vs. Tunisia | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/world/world-briefing-europe-czech-republic-ex-mayor-to-fight-corruption.html | World Briefing | Europe: Czech Republic: Ex-Mayor To Fight Corruption | False | By Peter S. Green (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/opinion/1-new-york-s-arts-budget-388815.html | New York's Arts Budget | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/us/national-briefing-northwest-washington-jailed-journalist.html | National Briefing | Northwest: Washington: Jailed Journalist | False | By Adam Liptak (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/state-of-the-art-from-a-slab-fashioning-a-clutch-pc.html | STATE OF THE ART; From a Slab, Fashioning A Clutch PC | False | By J. D. Biersdorfer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/IHT-trying-to-tune-in-on-whats-right-and-whats-wrong.html | Trying to tune in on what's right and what's wrong | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/style/IHT-the-global-classfloating-glitter.html | THE GLOBAL CLASS;FLOATING GLITTER | False | By Thomas Crampton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/IHT-leadership-takes-shape-at-a-critical-time-for-euro-zone-new-no-2-signals.html | Leadership takes shape at a critical time for euro zone : New No. 2 signals era of change at the ECB | False | By John Schmid, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/us/boy-s-body-found-in-pool-police-never-entered.html | Boy's Body Found in Pool Police Never Entered | False | By Barbara Whitaker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/transactions-407798.html | TRANSACTIONS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/classified/paid-notice-deaths-elias-dierdre.html | Paid Notice: Deaths ELIAS, DIERDRE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/2-rooms-river-view-atm-in-lobby.html | 2 Rooms, River View, A.T.M. in Lobby | False | By David F. Gallagher | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/a-year-of-squeezing-6-into-4-students-embrace-city-s-early-college-experiment.html | A Year of Squeezing 6 Into 4; Students Embrace City's Early-College Experiment | False | By Karen W. Arenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/world/son-of-south-korean-president-indicted-in-tax-and-bribery-case.html | Son of South Korean President Indicted in Tax-and-Bribery Case | False | By Don Kirk | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/business/early-verdict-on-audit-procedures-ignored.html | Early Verdict on Audit: Procedures Ignored | False | By Kurt Eichenwald With Floyd Norris | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/pro-basketball-kidd-retains-his-composure-and-keeps-nets-in-the-game.html | PRO BASKETBALL; Kidd Retains His Composure And Keeps Nets in the Game | False | By Chris Broussard | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/classified/paid-notice-deaths-kassell-mortimer-m.html | Paid Notice: Deaths KASSELL, MORTIMER M. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/arts/reclaiming-art-caught-cuban-revolution-cases-reminiscent-looted-nazi-art-emigres.html | Reclaiming Art Caught in the Cuban Revolution; In Cases Reminiscent of Looted Nazi Art, ä'sÃ©migrã's Ã©s Trace Fate of Their Collections | False | By Celestine Bohlen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/opinion/the-jihad-uproar-at-harvard.html | The 'Jihad' Uproar at Harvard | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/us/traces-terror-terror-connection-officials-follow-money-link-suspect-attack.html | TRACES OF TERROR: THE TERROR CONNECTION; Officials Follow Money To Link Suspect to Attack | False | By David Johnston With Benjamin Weiser | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/tennis-notebook-a-motion-by-agassi-and-the-match-stops.html | TENNIS: NOTEBOOK; A Motion by Agassi, And the Match Stops | False | By Selena Roberts | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/business/goldman-chief-urges-reforms-in-corporations.html | Goldman Chief Urges Reforms In Corporations | False | By Patrick McGeehan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/us/ebensburg-journal-traffic-ticket-spurs-fight-on-religion.html | Ebensburg Journal; Traffic Ticket Spurs Fight on Religion | False | By Francis X. Clines | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/business/world-business-briefing-asia-japan-capital-spending-falls.html | World Business Briefing | Asia: Japan: Capital Spending Falls | False | By Ken Belson (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/garden/currents-paris-furnishings-from-yesterday-and-the-time-before-that.html | CURRENTS: PARIS -- FURNISHINGS; From Yesterday And the Time Before That | False | By Mallery Roberts Lane | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/classified/paid-notice-deaths-wasserman-lew.html | Paid Notice: Deaths WASSERMAN, LEW | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/metro-briefing-new-jersey-east-orange-suspect-in-shooting-surrenders.html | Metro Briefing | New Jersey: East Orange: Suspect In Shooting Surrenders | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/news/us-study-of-romanian-children-faces-european-challenge.html | U.S. study of Romanian children faces European challenge | False | By Barry James, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/pageoneplus/corrections.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/world/johannesburg-journal-in-purple-the-kings-of-african-evenings.html | Johannesburg Journal; In Purple, the Kings of African Evenings | False | By Rachel L Swarns | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/c-corrections-407933.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/c-corrections-407925.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/horse-racing-one-horse-races-nor-history-and-11-race-to-deny-it.html | HORSE RACING; One Horse Races nor History, and 11 Race to Deny It | False | By Joe Drape | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/metro-briefing-new-jersey-trenton-freeze-sought-in-special-school-aid.html | Metro Briefing \| New Jersey: Trenton: Freeze Sought In Special School Aid | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/world/several-us-allies-criticized-in-powell-report-on-slave-trading.html | Several U.S. Allies Criticized in Powell Report on Slave Trading | False | By Todd S. Purdum | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/pro-basketball-fisher-and-horry-come-through.html | PRO BASKETBALL; Fisher And Horry Come Through | False | By Michael Arkush | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/opinion/IHT-1902african-trade-jeopardized-in-our-pages100-75-and-50-years-ago.html | 1902: African Trade Jeopardized : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/news-watch-typing-for-the-song-in-your-heart-a-keyboard-fun-button.html | NEWS WATCH: TYPING; For the Song in Your Heart, A Keyboard 'Fun' Button | False | By Charles Herold | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/IHT-french-open-tennis-the-williams-blitz-closes-in-on-paris.html | FRENCH OPEN TENNIS: The Williams blitz closes in on Paris | False | By Christopher Clarey, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/business/india-success-in-software-is-set-back-by-war-talk.html | India Success In Software Is Set Back By War Talk | False | By Saritha Rai | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/international-hangout-from-videos-to-playful-votes-soccer-central.html | International Hangout; From Videos to Playful Votes: Soccer Central | False | By Jack Bell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/classified/paid-notice-deaths-katz-adam-jeffrey.html | Paid Notice: Deaths KATZ, ADAM JEFFREY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/business/adelphia-family-s-legal-costs-at-issue.html | Adelphia Family's Legal Costs at Issue | False | By Geraldine Fabrikant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/metro-briefing-new-jersey-barrington-two-shot-after-car-chase.html | Metro Briefing \| New Jersey: Barrington: Two Shot After Car Chase | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/readersopinions/notes-from-ground-zero.html | Notes From Ground Zero | False | By Nytimes.com | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/classified/paid-notice-deaths-miness-irwin.html | Paid Notice: Deaths MINESS, IRWIN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/sports-of-the-times-us-a-sleeping-giant-stirs-the-soccer-world.html | Sports of The Times; U.S., a Sleeping Giant, Stirs the Soccer World | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/garden/personal-shopper-adorning-the-patio-without-leaving-it.html | PERSONAL SHOPPER; Adorning the Patio Without Leaving It | False | By Marianne Rohrlich | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/arts/moving-up-the-ballet-company-ranks.html | Moving Up the Ballet Company Ranks | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/weekinreview/go-ahead-make-her-day-200206069221662 8902.html | Go Ahead, Make Her Day | False | By Nytimes.com | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/business/world-business-briefing-asia-south-korea-bank-stake-for-sale.html | World Business Briefing \| Asia: South Korea: Bank Stake For Sale | False | By Don Kirk (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/classified/paid-notice-deaths-bennett-anna-k.html | Paid Notice: Deaths BENNETT, ANNA K. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/baseball-vacant-stares-for-mets-during-a-vicious-cycle.html | BASEBALL; Vacant Stares for Mets During a Vicious Cycle | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-06 | 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/basketball/nets-drawing-comfort-from-west-coast-ties.html | Nets Drawing Comfort From West Coast Ties | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/art-in-review-francis-a-silva-in-his-own-light.html | ART IN REVIEW; Francis A. Silva -- 'In His Own Light' | False | By Ken Johnson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/classified/paid-notice-deaths-steinberg-sidney.html | Paid Notice: Deaths STEINBERG, SIDNEY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/residential-real-estate-no-longer-breed-apart-manhattan-brokers-mingle-with.html | Residential Real Estate; No Longer a Breed Apart, Manhattan Brokers Mingle With the Outside World | False | By Dennis Hevesi | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/technology-intel-in-surprise-reports-its-sales-won-t-meet-goals.html | TECHNOLOGY; Intel, in Surprise, Reports Its Sales Won't Meet Goals | False | By Matt Richtel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/classified/paid-notice-deaths-perkins-alice-merten-rechlin.html | Paid Notice: Deaths PERKINS, ALICE MERTEN RECHLIN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/l-gloom-on-the-mideast-horizon-426253.html | Gloom on the Mideast Horizon | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/metro-briefing-new-york-severe-storms-lash-new-york-and-new-jersey.html | Metro Briefing | New York: Severe Storms Lash New York And New Jersey | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/tyco-ex-chief-is-said-to-face-wider-inquiry-into-finances.html | Tyco Ex-Chief Is Said to Face Wider Inquiry Into Finances | False | By Alex Berenson and William K. Rashbaum | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/us/group-says-course-training-still-breaks-along-sex-lines.html | Group Says Course Training Still Breaks Along Sex Lines | False | By Diana Jean Schemo | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/travel/save-some-escarole.html | Save Some Escarole | False | By Joseph Siano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/classified/paid-notice-memorials-jacobs-nathan.html | Paid Notice: Memorials JACOBS, NATHAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/classified/paid-notice-deaths-iseman-nessa-grodnik.html | Paid Notice: Deaths ISEMAN, NESSA GRODNIK | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/funny-business.html | Funny Business | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/world-business-briefing-europe-switzerland-richemont-s-profit-falls.html | World Business Briefing | Europe: Switzerland: Richemont's Profit Falls | False | By Elizabeth Olson (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/into-the-ring-again.html | Into the Ring, Again | False | By Robert Anasi | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/classified/paid-notice-deaths-mehlman-sidney.html | Paid Notice: Deaths MEHLMAN, SIDNEY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/l-footprints-of-the-towers-416428.html | Footprints of the Towers | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/travel/journeys-36-hours-saratoga-ny.html | JOURNEYS; 36 Hours | Saratoga, N.Y. | False | By David A. Kelly | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/us/national-briefing-plains-oklahoma-governor-vetoes-castration-bill.html | National Briefing | Plains: Oklahoma: Governor Vetoes Castration Bill | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/us/traces-terror-congress-plan-for-security-agency-draws-bipartisan-but-not.html | TRACES OF TERROR: CONGRESS; Plan for Security Agency Draws Bipartisan, but Not Unconditional, Support | False | By Alison Mitchell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/debut-of-teen-vogue-is-set.html | Debut of Teen Vogue Is Set | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/sports-media-will-subscribers-pay-record-price-to-watch-tyson-lewis.html | SPORTS MEDIA; Will Subscribers Pay Record Price to Watch Tyson-Lewis? | False | By Richard Sandomir | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/us/national-briefing-new-england-massachusetts-trial-begins-in-infant-s-starving.html | National Briefing | New England: Massachusetts: Trial Begins In Infant's Starving | False | By Katherine Zezima (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/c-corrections-428221.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/pool-hall-classic-has-dvd-debut.html | Pool Hall Classic Has DVD Debut | False | By Peter M. Nichols | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/c-corrections-428256.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/public-lives-a-numbers-man-with-a-focus-on-the-littlest-ones.html | PUBLIC LIVES; A Numbers Man With a Focus on the Littlest Ones | False | By Jane Gross | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/torricelli-and-forrester-senate-campaigns-point-fingers-over-prescription-costs.html | Torricelli and Forrester Senate Campaigns Point Fingers Over Prescription Costs | False | By David Kocieniewski | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/l-where-have-all-the-artists-gone-426342.html | Where Have All the Artists Gone? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/us/house-backs-permanent-end-to-estate-tax.html | House Backs Permanent End to Estate Tax | False | By Carl Hulse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/soccer/slide-show-archive.html | Slide Show Archive | True | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/c-corrections-428248.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/hockey/contraction-wont-help-nhl-bettman-says.html | Contraction Won't Help N.H.L., Bettman Says | False | By Joe Lapointe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/art-in-review-laurie-simmons-photographs-1978-79-interiors-and-big-figures.html | ART IN REVIEW; Laurie Simmons -- Photographs 1978-79: 'Interiors' and 'Big Figures' | False | By Michael Kimmelman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/world/notorious-kidnapper-arrested-in-mexico-but-problem-rages-on.html | Notorious Kidnapper Arrested in Mexico, but Problem Rages On | False | By Tim Weiner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/classified/paid-notice-deaths-goldman-david.html | Paid Notice: Deaths GOLDMAN, DAVID | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/world/mideast-turmoil-diplomacy-white-house-is-working-to-nail-down-mideast-plan.html | MIDEAST TURMOIL: DIPLOMACY; White House Is Working To Nail Down Mideast Plan | False | By Todd S. Purdum | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/vestiges-of-harlem-s-jewish-past.html | Vestiges of Harlem's Jewish Past | False | By David W. Dunlap | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/classified/paid-notice-deaths-mccaw-susan-l.html | Paid Notice: Deaths MCCAW, SUSAN L. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/boxing-keeping-fighters-away-from-each-other-adds-to-tension.html | BOXING; Keeping Fighters Away From Each Other Adds to Tension | False | By Bill Pennington | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/media/ace-hardware-picks-goodby-silverstein.html | Ace Hardware Picks Goodby, Silverstein | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/democrats-in-bronx-seek-to-purge-senator-from-rolls.html | Democrats in Bronx Seek To Purge Senator From Rolls | False | By Jonathan P. Hicks | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/metro-briefing-new-york-manhattan-mayor-names-2-to-women-s-agency.html | Metro Briefing | New York: Manhattan: Mayor Names 2 To Women's Agency | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/baseball-piazza-worn-out-mets-lose-5th-straight.html | BASEBALL; Piazza Worn Out; Mets Lose 5th Straight | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/partisanship-dissolves-tax-shelter-hearing.html | Partisanship Dissolves Tax Shelter Hearing | False | By David E. Rosenbaum | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/IHT-previews-june-7-matches-argentina-vs-england.html | PreViews / JUNE 7 MATCHES : Argentina vs. England | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/mall-and-car-dealers-planned-for-east-harlem.html | Mall and Car Dealers Planned for East Harlem | False | By Terry Pristin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/world/greve-journal-sometimes-slowing-down-can-really-get-hectic.html | Greve Journal; Sometimes Slowing Down Can Really Get Hectic | False | By John Tagliabue | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/travel/rituals-for-a-grown-up-a-few-growing-pains.html | RITUALS; For a Grown-Up, a Few Growing Pains | False | By Jonathan Ames | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/art-guide.html | ART GUIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/golf-roberts-uses-putting-clinic-to-take-first-round-lead.html | GOLF; Roberts Uses Putting Clinic To Take First-Round Lead | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/martha-stewart-said-to-sell-shares-before-fda-ruling.html | Martha Stewart Said to Sell Shares Before F.D.A. Ruling | False | By Andrew Pollack | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/travel/shopping-list-road-fitness-take-the-exerciser-along.html | SHOPPING LIST; Road Fitness: Take the Exerciser Along | False | By Suzanne Hamlin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/classified/paid-notice-deaths-hochman-mortimer.html | Paid Notice: Deaths HOCHMAN, MORTIMER | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/the-media-business-advertising-addenda-accounts-427616.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patrick McGeehan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/us/traces-terror-excerpts-senate-judiciary-committee-s-counterterrorism-hearing.html | TRACES OF TERROR; Excerpts From Senate Judiciary Committee's Counterterrorism Hearing | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/IHT-defining-rogue-states-letters-to-the-editor.html | Defining rogue states / LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/blunt-talk-by-an-investment-banker.html | Blunt Talk by an Investment Banker | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/us/national-briefing-midwest-michigan-suicide-pact-survivor-does-not-contest-sex.html | National Briefing | Midwest: Michigan: Suicide Pact Survivor Does Not Contest Sex Charge | False | By Jo Napolitano (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/classified/paid-notice-deaths-hamburger-johanna.html | Paid Notice: Deaths HAMBURGER, JOHANNA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/spare-times-411434.html | SPARE TIMES | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/classified/paid-notice-deaths-barker-natalya-a.html | Paid Notice: Deaths BARKER, NATALYA A. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/classified/paid-notice-deaths-sherman-theodore-david.html | Paid Notice: Deaths SHERMAN, THEODORE DAVID | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/consensus-on-city-schools-news-analysis-more-power-more-risks.html | CONSENSUS ON CITY SCHOOLS: NEWS ANALYSIS; More Power, More Risks | False | By Joyce Purnick | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/metro-briefing-new-york-manhattan-nyu-teacher-group-seeks-union.html | Metro Briefing | New York: Manhattan: N.Y.U. Teacher Group Seeks Union | False | By Karen W. Arenson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/us/national-briefing-northwest-washington-indians-back-school-mascot.html | National Briefing | Northwest: Washington: Indians Back School Mascot | False | By Timothy Egan (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/consensus-city-schools-legalities-school-plan-may-face-tough-hurdle-washington.html | CONSENSUS ON CITY SCHOOLS: LEGALITIES; School Plan May Face Tough Hurdle In Washington | False | By Tamar Lewin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/world/world-briefing-africa-zambia-4-journalists-arrested.html | World Briefing | Africa: Zambia: 4 Journalists Arrested | False | By Agence France-Presse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/consensus-city-schools-overview-mayor-wrests-control-city-school-system-under.html | CONSENSUS ON CITY SCHOOLS: OVERVIEW; Mayor Wrests Control Of City School System Under Tentative Deal | False | By Abby Goodnough | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/technology-briefing-telecommunications-airgate-shares-fall-on-reduced-forecast.html | Technology Briefing | Telecommunications: AirGate Shares Fall On Reduced Forecast | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/questions-on-care-for-mentally-ill-put-pataki-team-on-the-defensive.html | Questions on Care for Mentally Ill Put Pataki Team on the Defensive | False | By Clifford J. Levy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/hubert-m-tibbetts-77-chief-and-innovator-at-lipton-tea.html | Hubert M. Tibbetts, 77, Chief And Innovator at Lipton Tea | False | By Aaron Donovan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/baseball-a-final-out-that-continued-for-40-years.html | BASEBALL; A Final Out That Continued for 40 Years | False | By Murray Chass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/environmental-group-is-backing-pataki.html | Environmental Group Is Backing Pataki | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/l-gloom-on-the-mideast-horizon-426210.html | Gloom on the Mideast Horizon | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/photography-review-wonders-of-daily-life-in-millennial-europe.html | PHOTOGRAPHY REVIEW; Wonders of Daily Life In Millennial Europe | False | By Margarett Loke | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/metro-briefing-new-york-albany-regent-selection-affirmed.html | Metro Briefing | New York: Albany: Regent Selection Affirmed | False | By Richard Pйёя́гcrez-Peёя́aа (NYT) (Compiled by Anthony Ramirez) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/technology-security-hole-found-in-kazaa-file-sharing-service.html | TECHNOLOGY; Security Hole Found in KaZaA File-Sharing Service | False | By John Markoff and Matt Richtel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/IHT-in-a-provencal-village-socialism-tacks-toward-the-left.html | In a Provencal village, socialism tacks toward the left | False | By John Vinocur, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/us/many-summer-classes-cut-casualty-of-revenue-decline.html | Many Summer Classes Cut, Casualty of Revenue Decline | False | By Diana Jean Schemo | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/l-radiation-potassium-iodide-and-indian-point-426407.html | Radiation, Potassium Iodide and Indian Point | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/l-who-buys-guns-at-gun-shows-426474.html | Who Buys Guns At Gun Shows? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/world/world-briefing-europe-russia-weapons-found-near-vnukovo-airport.html | World Briefing | Europe: Russia: Weapons Found Near Vnukovo Airport | False | By Sophia Kishkovsky (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/worldbusiness/IHT-politicians-cant-promise-too-much-spaniard-says-in.html | Politicians can't promise too much, Spaniard says : In Europe, big change in rules of game | False | By John Schmid, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/2-decisions-are-aiding-cross-border-mergers.html | 2 Decisions Are Aiding Cross-Border Mergers | False | By Suzanne Kapner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/accounting-reform-a-bright-line-vanishes.html | Accounting Reform: A Bright Line Vanishes | False | By Floyd Norris | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/world/small-german-party-tries-to-calm-uproar-over-slurs-about-jews.html | Small German Party Tries to Calm Uproar Over Slurs About Jews | False | By Steven Erlanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/classified/paid-notice-deaths-katz-murray.html | Paid Notice: Deaths KATZ, MURRAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/classified/paid-notice-deaths-manson-jean.html | Paid Notice: Deaths MANSON, JEAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/review-is-sought-on-comments-by-judge-about-sex-and-minors.html | Review Is Sought on Comments By Judge About Sex and Minors | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/consensus-city-schools-political-memo-bloomberg-captured-prize-that-others-found.html | CONSENSUS ON CITY SCHOOLS; POLITICAL MEMO; How Bloomberg Captured a Prize That Others Found Elusive | False | By Jennifer Steinhauer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/art-in-review-diego-perrone.html | ART IN REVIEW; Diego Perrone | False | By Roberta Smith | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/accountants-are-reviewing-old-audits.html | Accountants Are Reviewing Old Audits | False | By Jonathan D. Glater | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/man-denies-murdering-a-doctor-who-performed-abortions.html | Man Denies Murdering a Doctor Who Performed Abortions | False | By Randal C. Archibold | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/metro-briefing-new-york-manhattan-twin-towers-fund-distribution.html | Metro Briefing | New York: Manhattan: Twin Towers Fund Distribution | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/a-crowd-in-black-remembers-an-honest-musician.html | A Crowd in Black Remembers an 'Honest' Musician | False | By Jacob H. Fries | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/taking-the-children-409413.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/us/traces-terror-terror-suspect-fbi-denial-search-warrant-for-suspect-s-belongings.html | TRACES OF TERROR: THE TERROR SUSPECT; F.B.I. Denial of Search Warrant for Suspect's Belongings Is at Center of Inquiries | False | By Philip Shenon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/IHT-1902hounded-for-sacrilege-in-our-pages100-75-and-50-years-ago.html | 1902:Hounded for Sacrilege : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/college-sports-gets-network.html | College Sports Gets Network | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/metro-briefing-new-jersey-asbury-park-10-year-renovation-project-approved.html | Metro Briefing | New Jersey: Asbury Park: 10-Year Renovation Project Approved | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/technology-briefing-internet-priceline-buys-trademarks-from-lowestfare.html | Technology Briefing | Internet: Priceline Buys Trademarks From Lowestfare | False | By Susan Stellin (NYT COMPILED BY GARY BRADFORD) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/art-in-review-patrick-henry-bruce.html | ART IN REVIEW; Patrick Henry Bruce | False | By Grace Glueck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/japan-reports-1.4-growth-signaling-end-to-recession.html | Japan Reports 1.4% Growth, Signaling End To Recession | False | By James Brooke | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/art-in-review-tricky-adios-hello-to-handmade-words.html | ART IN REVIEW; 'Tricky Adios: Hello to Handmade Words' | False | By Ken Johnson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/soccer/south-korea-looks-to-us-with-bruised-feelings.html | South Korea Looks to U.S. With Bruised Feelings | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/art-review-a-paper-trail-from-neo-classical-to-belle-epoque.html | ART REVIEW; A Paper Trail From Neo-Classical to Belle à˜Â¡époque | False | By Roberta Smith | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/tennis-agassi-out-as-ferrero-capitalizes-on-a-break.html | TENNIS; Agassi Out As Ferrero Capitalizes On a Break | False | By Selena Roberts | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/classified/paid-notice-deaths-andrews-lavone-dickensheets.html | Paid Notice: Deaths ANDREWS, LAVONE DICKENSHEETS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/c-corrections-428205.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/l-gloom-on-the-mideast-horizon-426237.html | Gloom on the Mideast Horizon | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/art-in-review-karl-benjamin-and-norman-bluhm-ideal-abstraction-1955-1965.html | ART IN REVIEW; Karl Benjamin and Norman Bluhm -- 'Ideal Abstraction, 1955-1965' | False | By Grace Glueck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/basketball-notebook-martin-on-his-image.html | BASKETBALL: NOTEBOOK; Martin on His Image | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/film-review-a-demure-wife-learns-to-throw-her-weight-around.html | FILM REVIEW; A Demure Wife Learns to Throw Her Weight Around | False | By A. O. Scott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/european-court-overturns-ruling-against-merger.html | European Court Overturns Ruling Against Merger | False | By Paul Meller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/deloitte-s-consulting-arm-to-go-private.html | Deloitte's Consulting Arm to Go Private | False | By Jonathan D. Glater | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/IHT-american-excesses-letters-to-the-editor.html | American excesses : ETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/inside-425400.html | INSIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/horse-racing-puzzlement-out-of-belmont.html | HORSE RACING; Puzzlement Out of Belmont | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/c-corrections-428213.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/IHT-1927marry-me-or-die-in-our-pages100-75-and-50-years-ago.html | 1927:Marry Me or Die : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/news-summary-425133.html | NEWS SUMMARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/IHT-debate-on-the-monarchy-letters-to-the-editor.html | Debate on the monarchy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/home-video-pool-hall-classic-has-dvd-debut.html | HOME VIDEO; Pool Hall Classic Has DVD Debut | False | By Peter M. Nichols | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/horse-racing-true-free-agents.html | HORSE RACING; True Free Agents | False | By Joe Drape | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/classified/paid-notice-deaths-bildner-bertram-s.html | Paid Notice: Deaths BILDNER, BERTRAM S. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/l-where-have-all-the-artists-gone-426369.html | Where Have All the Artists Gone? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/film-review-girlhood-chums-rallying-round.html | FILM REVIEW; Girlhood Chums, Rallying Round | False | By Stephen Holden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/all-american-osamas.html | All-American Osamas | False | By Nicholas D. Kristof | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/mayoral-control-of-city-schools.html | Mayoral Control of City Schools | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/IHT-1952still-boxing-clever-in-our-pages100-75-and-50-years-ago.html | 1952:Still Boxing Clever : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/IHT-israel-and-the-palestinians-letters-to-the-editor.html | Israel and the Palestinians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/technology-briefing-hardware-texas-instruments-reaffirms-forecast.html | Technology Briefing \| Hardware: Texas Instruments Reaffirms Forecast | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/IHT-scandal-undercuts-president-and-party-seoul-indicts-kims-son-in-27.html | Scandal undercuts president and party : Seoul indicts Kim's son in $2.7 million bribery | False | By Don Kirk, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/books/books-of-the-times-an-antic-outsider-turns-two-worlds-inside-out.html | BOOKS OF THE TIMES; An Antic Outsider Turns Two Worlds Inside Out | False | By Michiko Kakutani | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/horse-racing-belmont-will-have-heightened-security.html | HORSE RACING; Belmont Will Have Heightened Security | False | By Al Baker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/metro-briefing-connecticut-hartford-former-governor-hospitalized.html | Metro Briefing \| Connecticut: Hartford: Former Governor Hospitalized | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/IHT-climate-change-warmer-and-cooler-at-the-same-time-just-whats-going-on-in.html | Climate change / Warmer and cooler at the same time : Just what's going on in Antarctica? | False | By Barry James, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/IHT-europe-and-uk-maintain-rates.html | Europe and U.K. maintain rates | False | By John Schmid, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/us/bush-is-said-to-be-set-to-back-patients-bill.html | Bush Is Said to Be Set to Back Patients' Bill | False | By Robert Pear | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/skakel-convicted-in-1975-beating-death-of-greenwich-neighbor.html | Skakel Convicted in 1975 Beating Death of Greenwich Neighbor | False | By David M. Herszenhorn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/us/abuse-victims-sue-to-void-secrecy-provisions-of-settlements-with-church.html | Abuse Victims Sue to Void Secrecy Provisions of Settlements With Church | False | By Adam Liptak | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/world/world-briefing-asia-sri-lanka-peace-plan-stalls.html | World Briefing \| Asia: Sri Lanka: Peace Plan Stalls | False | By Celia W. Dugger (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/film-review-movie-agent-is-likable-but-not-nice.html | FILM REVIEW; Movie Agent Is Likable But Not Nice | False | By A. O. Scott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/critic-s-choice-film-even-now-when-anything-goes-gay-movies-can-find-lot-say.html | CRITICS CHOICE/Film; Even Now, When Anything Goes, Gay Movies Can Find a Lot to Say | False | By Stephen Holden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/baseball-cablevision-seeks-2-years-to-prepare-antitrust-defense.html | BASEBALL; Cablevision Seeks 2 Years to Prepare Antitrust Defense | False | By Richard Sandomir | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/us/massachusetts-candidate-confirms-utah-as-residence.html | Massachusetts Candidate Confirms Utah As Residence | False | By Fox Butterfield | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/at-murder-trial-defendant-says-he-was-forced-to-rob.html | At Murder Trial, Defendant Says He Was Forced to Rob | False | By Susan Saulny | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/soccer-france-still-scoreless-can-only-tie.html | SOCCER; France, Still Scoreless, Can Only Tie | False | By Don Kirk | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/world/half-the-afghans-the-women-fight-to-establish-their-rights.html | Half the Afghans, the Women, Fight to Establish Their Rights | False | By Barbara Crossette | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/hockey-in-a-matter-of-seconds-the-wings-tie-the-series.html | HOCKEY; In a Matter of Seconds, the Wings Tie the Series | False | By Joe Lapointe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/us/with-latest-battle-resolved-clinton-library-work-begins.html | With Latest Battle Resolved, Clinton Library Work Begins | False | By David M. Halbfinger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/man-suspected-of-terror-role-faces-deportation-for-fraud.html | Man Suspected of Terror Role Faces Deportation for Fraud | False | By Benjamin Weiser | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/film-review-yes-he-looks-like-his-brother-but-does-he-listen-to-mozart.html | FILM REVIEW; Yes, He Looks Like His Brother, but Does He Listen to Mozart? | False | By Elvis Mitchell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/film-review-young-smart-and-pressed-toward-a-bad-decision.html | FILM REVIEW; Young, Smart and Pressed Toward a Bad Decision | False | By Stephen Holden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/theater-guide.html | THEATER GUIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/c-corrections-428191.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/hockey-rangers-find-their-answer-in-trottier.html | HOCKEY; Rangers Find Their Answer In Trottier | False | By Dave Caldwell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/IHT-moscow-beijing-and-washington-the-changing-geopolitical-role-of.html | Moscow, Beijing and Washington : The changing geopolitical role of Putin's Russia | False | By Philip Bowring, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/jobless-rate-slid-unexpectedly-to-58-in-may.html | Jobless Rate Slid Unexpectedly to 5.8% in May | False | By Sherri Day | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/travel/driving-blood-sweat-tears-and-a-lot-of-oil-leaks.html | DRIVING; Blood, Sweat, Tears And a Lot of Oil Leaks | False | By Jim Motavalli | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/c-corrections-428230.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/travel/havens-the-new-time-share-more-choice-even-finer-print.html | HAVENS; The New Time Share: More Choice, Even Finer Print | False | By Catherine Chatham | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/us/traces-terror-bioterror-threat-smallpox-vaccinations-urged-for-health-care.html | TRACES OF TERROR: THE BIOTERROR THREAT; Smallpox Vaccinations Urged for Health Care Workers | False | By Lawrence K. Altman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/world/world-briefing-asia-afghanistan-no-mystery-just-a-virus.html | World Briefing | Asia: Afghanistan: No Mystery, Just A Virus | False | By Denise Grady (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/world/mideast-turmoil-the-aftermath-battered-but-defiant-arafat-surveys-the-damage.html | MIDEAST TURMOIL: THE AFTERMATH; Battered but Defiant, Arafat Surveys the Damage | False | By John Kifner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/world/us-envoy-spells-out-to-pakistan-steps-to-lower-tension.html | U.S. Envoy Spells Out to Pakistan Steps to Lower Tension | False | By Seth Mydans | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/art-in-review-dodo-jin-ming-seascapes.html | ART IN REVIEW; DoDo Jin Ming -- 'Seascapes' | False | By Margarett Loke | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/basketball/read-has-seen-no-one-comparable-to-oneal.html | Read Has Seen No One Comparable to O'Neal | False | By Mike Wise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/classified/paid-notice-deaths-preiskel-barbara.html | Paid Notice: Deaths PREISKEL, BARBARA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/business-digest-424838.html | BUSINESS DIGEST | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/soccer/english-fans-plentiful-hooligans-are-not.html | English Fans Plentiful; Hooligans Are Not | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/radiation-potassium-iodide-and-indian-point.html | Radiation, Potassium Iodide and Indian Point | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/IHT-scoreless-draw-with-uruguay-shocks-depleted-bleus-france-in-peril-of.html | Scoreless draw with Uruguay shocks depleted Bleus : France in peril of elimination | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/antiques-days-of-wine-and-riches.html | ANTIQUES; Days of Wine And Riches | False | By Wendy Moonan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/sports-of-the-times-boxing-and-beale-street.html | Sports of The Times; Boxing And Beale Street | False | By Dave Anderson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/world/world-briefing-europe-sweden-adoption-rights-for-gay-couples.html | World Briefing | Europe: Sweden: Adoption Rights For Gay Couples | False | By Agence France-Presse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/design/art-in-review-laurie-simmons-diego-perrone-patrick-henry-bruce.html | Art in Review: Laurie Simmons, Diego Perrone, Patrick Henry Bruce | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/l-kyrgyzstan-and-terror-416410.html | Kyrgyzstan and Terror | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/travel/journeys-quick-escapes.html | JOURNEYS; Quick Escapes | False | By J.r. Romanko | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/international/us-hostage-killed-in-military-raid-in-the-philippines.html | U.S. Hostage Killed in Military Raid in the Philippines | False | By Carlos H. Conde With Terence Neilan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/world/refugees-languishing-in-camps-as-the-us-admits-many-fewer.html | Refugees Languishing in Camps as the U.S. Admits Many Fewer | False | By Somini Sengupta | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/l-gloom-on-the-mideast-horizon-426261.html | Gloom on the Mideast Horizon | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/classified/paid-notice-deaths-wasserman-lew-r.html | Paid Notice: Deaths WASSERMAN, LEW R. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/boldface-names-421596.html | BOLDFACE NAMES | False | By James Barron | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/world/world-briefing-europe-russia-anti-extremism-bill-advances.html | World Briefing \| Europe: Russia: Anti-Extremism Bill Advances | False | By Sabrina Tavernise (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/transactions-427810.html | TRANSACTIONS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/art-review-prizing-craft-and-satire-if-not-the-avant-garde.html | ART REVIEW; Prizing Craft and Satire, if Not the Avant-Garde | False | By Grace Glueck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/l-radiation-potassium-iodide-and-indian-point-426415.html | Radiation, Potassium Iodide and Indian Point | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/technology-briefing-internet-media-metrix-sold-to-comscore.html | Technology Briefing \| Internet: Media Metrix Sold To Comscore | False | By Saul Hansell (NYT COMPILED BY GARY BRADFORD) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/IHT-a-bush-initiative-at-last-help-israelis-and-palestinians-help.html | A Bush initiative at last?: Help Israelis and Palestinians help themselves | False | By Gideon Samet, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/c-corrections-428264.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/company-briefs-427756.html | COMPANY BRIEFS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/l-emissions-trading-417637.html | Emissions Trading | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/classified/paid-notice-deaths-gelman-elaine.html | Paid Notice: Deaths GELMAN, ELAINE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/classified/paid-notice-memorials-singer-rebecca-rebittzen.html | Paid Notice: Memorials SINGER, REBECCA, REBITTZEN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/former-north-bergen-official-is-charged-with-corruption.html | Former North Bergen Official Is Charged With Corruption | False | By Ronald Smothers | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/elaine-gelman-75-helped-win-diagnostic-role-for-some-nurses.html | Elaine Gelman, 75; Helped Win Diagnostic Role for Some Nurses | False | By Eric Pace | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/travel/foraging-it-s-a-splash-two-sinks-no-waiting.html | FORAGING; It's a Splash: Two Sinks, No Waiting | False | By Suzanne Slesin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/classified/paid-notice-deaths-gossel-john-d.html | Paid Notice: Deaths GOSSEL, JOHN D. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/critic-s-choice-television-grabbing-video-cameras-to-preserve-a-disaster.html | CRITICS CHOICE/Television; Grabbing Video Cameras To Preserve a Disaster | False | By Julie Salamon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/golf-notebook-the-way-kelly-sees-it-every-event-is-a-major.html | GOLF: NOTEBOOK; The Way Kelly Sees It, Every Event Is a Major | False | By Lynn Zinser | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/style/IHT-the-frequent-traveler-a-new-shot-at-impressing-business-flyers.html | The Frequent TRAVELER: A new shot at impressing business flyers | False | By Roger Collis, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/pageoneplus/corrections.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/the-media-business-advertising-addenda-ace-hardware-picks-goodby-silverstein.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ace Hardware Picks Goodby, Silverstein | False | By Patrick McGeehan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/theater/members-of-iranian-troupe-are-refused-entry-by-us.html | Members of Iranian Troupe Are Refused Entry by U.S. | False | By Celestine Bohlen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/the-media-business-advertising-addenda-interpublic-group-acquires-media-first.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Group Acquires Media First | False | By Patrick McGeehan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/technology/technology-briefing.html | Technology Briefing | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/big-board-issues-its-ideas-on-corporate-governance.html | Big Board Issues Its Ideas on Corporate Governance | False | By Riva D. Atlas | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/c-mon-make-me-laugh.html | C'mon, Make Me Laugh | False | By Peter Marks | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/technology-briefing-hardware-owners-of-replaytv-recorders-file-lawsuit.html | Technology Briefing \| Hardware: Owners Of ReplayTV Recorders File Lawsuit | False | By Amy Harmon (NYT COMPILED BY GARY BRADFORD) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/us/national-briefing-midwest-illinois-family-aids-medical-school.html | National Briefing \| Midwest: Illinois: Family Aids Medical School | False | By Stephanie Strom (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/on-pro-basketball-the-nets-are-overshadowed-by-the-lakers-glitz.html | ON PRO BASKETBALL; The Nets Are Overshadowed by the Lakers' Glitz | False | By Mike Wise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/film-review-an-inuit-epic-in-shades-of-white.html | FILM REVIEW; An Inuit Epic in Shades of White | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/baseball-yankees-hope-rivera-adds-stability-in-right.html | BASEBALL; Yankees Hope Rivera Adds Stability in Right | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/us/traces-terror-congressional-hearings-whistle-blower-recounts-faults-inside-fbi.html | TRACES OF TERROR: THE CONGRESSIONAL HEARINGS; Whistle-Blower Recounts Faults Inside the F.B.I. | False | By David Johnston and Neil A. Lewis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/us-decides-to-recognize-russia-as-market-economy.html | U.S. Decides to Recognize Russia as Market Economy | False | By Sabrina Tavernise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/classified/paid-notice-deaths-conroy-william-c.html | Paid Notice: Deaths CONROY, WILLIAM C. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/metro-briefing-new-york-manhattan-sales-tax-holiday-set.html | Metro Briefing \| New York: Manhattan: Sales-Tax Holiday Set | False | By Terry Pristin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/waterworks-is-at-center-of-a-battle-in-new-jersey.html | Waterworks Is at Center of a Battle in New Jersey | False | By Maria Newman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/film-review-banished-to-her-home-but-not-bored.html | FILM REVIEW; Banished to Her Home but Not Bored | False | By Elvis Mitchell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/travel/driving-havana-builds-a-shrine-to-detroit-naturalmente.html | DRIVING; Havana Builds a Shrine To Detroit (Naturalmente) | False | By Mark A. Stein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/soccer-mathis-patiently-waits-to-play.html | SOCCER; Mathis Patiently Waits to Play | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/world/world-briefing-australia-saving-the-patagonian-toothfish.html | World Briefing \| Australia: Saving The Patagonian Toothfish | False | By John Shaw (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/classified/paid-notice-deaths-ehrenreich-amelia.html | Paid Notice: Deaths EHRENREICH, AMELIA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/where-have-all-the-artists-gone.html | Where Have All the Artists Gone? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/us/traces-terror-media-paper-publishes-photo-head-reporter-who-was-killed.html | TRACES OF TERROR: THE NEWS MEDIA; Paper Publishes Photo of Head of Reporter Who Was Killed | False | By Felicity Barringer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/back-to-the-drawing-board.html | Back to the Drawing Board | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/plus-running-drossin-ready-for-mini-marathon.html | PLUS: RUNNING; Drossin Ready For Mini Marathon | False | By Ron Dicker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/soccer-england-beats-archfoe-argentina.html | England Beats Archfoe Argentina | False | By Ken Belson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/us/national-briefing-midwest-illinois-grandparents-lose-visitation-right.html | National Briefing \| Midwest: Illinois: Grandparents Lose Visitation Right | False | By Jo Napolitano (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/metro-briefing-new-york-manhattan-union-sues-verizon-over-layoffs.html | Metro Briefing \| New York: Manhattan: Union Sues Verizon Over Layoffs | False | By Jayson Blair (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/international/middleeast/israelis-sweep-into-west-bank-on-eve-of-trip-to-us.html | Israelis Sweep Into West Bank on Eve of Trip to U.S. by Sharon | False | By Tim Golden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/us/traces-terror-ringleader-us-official-says-she-met-central-figure-9-11-plot.html | TRACES OF TERROR: THE RINGLEADER; U.S. Official Says She Met Central Figure in 9/11 Plot | False | By Tina Kelley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/rebuilding-lives-and-homes-crash-survivors-in-queens-take-steps-to-start-over.html | Rebuilding Lives, and Homes; Crash Survivors in Queens Take Steps to Start Over | False | By Sarah Kershaw | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/classified/paid-notice-deaths-janoff-lottie.html | Paid Notice: Deaths JANOFF, LOTTIE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/us/national-briefing-west-california-mayor-wins-third-term-as-write-in.html | National Briefing | West: California: Mayor Wins Third Term As Write-In | False | By Barbara Whitaker (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/IHT-previews-june-7-matches-sweden-vs-nigeria.html | PreViews / JUNE 7 MATCHES : Sweden vs. Nigeria | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/us/traces-of-terror-legislation-senate-passes-counterterror-spending-bill.html | TRACES OF TERROR: LEGISLATION; Senate Passes Counterterror Spending Bill | False | By Carl Hulse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/tv-weekend-a-superhero-as-retro-as-she-s-cool.html | TV WEEKEND; A Superhero As Retro As She's Cool | False | By Julie Salamon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/the-global-warming-dropout.html | The Global Warming Dropout | False | By Eileen Claussen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/IHT-bush-calls-for-new-department-to-protect-against-terrorism.html | Bush calls for new department to protect against terrorism | False | By Brian Knowlton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/classified/paid-notice-deaths-gottlieb-paul.html | Paid Notice: Deaths GOTTLIEB, PAUL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/travel/havens-living-here-houseboats-for-a-couple-ripples-of-quiet-and-waves-of-fun-too.html | HAVENS; LIVING HERE; Houseboats: For a Couple, Ripples of Quiet and Waves of Fun, Too | False | Interview by Brennan Kearney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/us/traces-of-terror-news-analysis-reaction-then-action.html | TRACES OF TERROR: NEWS ANALYSIS; Reaction, Then Action | False | By Patrick E. Tyler | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/IHT-connecting-the-dots-letters-to-the-editor.html | Connecting the dots : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/travel/journeys-fishing-schools-learning-the-art-of-fly-fishing.html | JOURNEYS; FISHING SCHOOLS; Learning the Art of Fly-Fishing | False | By Deirdre Fanning | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/basketball-collins-is-taking-on-a-difficult-workout.html | BASKETBALL; Collins Is Taking On A Difficult Workout | False | By Chris Broussard | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/world/world-briefing-asia-south-korea-peace-and-scandals.html | World Briefing | Asia: South Korea: Peace And Scandals | False | By Don Kirk (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/jobless-rate-slid-unexpectedly-to-58-in-may-200206079352349131 6.html | Jobless Rate Slid Unexpectedly to 5.8% in May | False | By Sherri Day | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/IHT-meanwhile-the-communal-passions-behind-the-riots-in-india.html | MEANWHILE : The communal passions behind the riots in India | False | By Shashi Tharoor, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/basketball-despite-poor-start-nets-vow-they-re-not-finished.html | BASKETBALL; Despite Poor Start, Nets Vow They're Not Finished | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/world/defense-secretary-tells-nato-to-beat-terrorists-to-punch.html | Defense Secretary Tells NATO To Beat Terrorists to Punch | False | By Thom Shanker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/IHT-french-open-tennis-no-1-sister-faces-no-2-sister-in-final.html | French Open Tennis: No. 1 sister faces No. 2 sister in final | False | By Christopher Clarey, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/evils-of-access.html | Evils Of Access | False | By Paul Krugman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/new-video-releases-411299.html | New Video Releases | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/travel/journeys-casting-a-line-catching-yourself.html | JOURNEYS; Casting a Line, Catching Yourself | False | By Deirdre Fanning | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/quotation-of-the-day-420638.html | QUOTATION OF THE DAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/james-p-mahoney-roman-catholic-bishop-76.html | James P. Mahoney -- Roman Catholic Bishop, 76 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/classified/paid-notice-memorials-gottlieb-paul.html | Paid Notice: Memorials GOTTLIEB, PAUL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/style/IHT-tokyos-shrine-to-the-spirit-of-shopping-six-hours-in-ginza.html | Tokyo's shrine to the spirit of shopping : Six hours in Ginza | | By Kaori Shoji, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/mission-dispensable.html | Mission Dispensable | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/art-in-review-lucie-and-peter-paul-porges-style-and-humor.html | ART IN REVIEW; Lucie and Peter Paul Porges -- 'Style and Humor' | False | By Grace Glueck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/us/slain-girl-s-parents-questioned-on-lifestyle.html | Slain Girl's Parents Questioned on Lifestyle | False | By Michael Janofsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/classified/paid-notice-deaths-schuman-charles.html | Paid Notice: Deaths SCHUMAN, CHARLES | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/no-verdict-in-andersen-case.html | No Verdict in Andersen Case | False | By Kurt Eichenwald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/IHT-previews-june-7-matches-spain-vs-paraguay.html | PreViews / JUNE 7 MATCHES : Spain vs. Paraguay | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/movie-guide.html | MOVIE GUIDE | | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/us/tobacco-company-reneged-on-youth-ads-judge-rules.html | Tobacco Company Reneged on Youth Ads, Judge Rules | False | By Greg Winter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/travel/havens-weekender-lake-naomi-pa.html | HAVENS; Weekender | Lake Naomi, Pa. | False | By Joyce Cohen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/us/traces-terror-plan-we-have-concluded-that-our-government-must-be-reorganized.html | TRACES OF TERROR; The Plan: 'We Have Concluded That Our Government Must Be Reorganized' | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/art-in-review-eija-liisa-ahtila.html | ART IN REVIEW; Eija-Liisa Ahtila | False | By Ken Johnson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/worldbusiness/IHT-springer-plays-for-high-stakes.html | Springer plays for high stakes | | By John Schmid, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/a-mission-to-save-money-a-record-of-otherwise.html | A Mission To Save Money, A Record Of Otherwise | | By Mary Williams Walsh | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/classified/paid-notice-deaths-konya-sandor.html | Paid Notice: Deaths KONYA, SANDOR | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/basketball-notebook-reed-sees-no-player-like-o-neal.html | BASKETBALL: NOTEBOOK; Reed Sees No Player Like O'Neal | False | By Mike Wise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/golf-daniel-hopes-to-show-age-is-just-a-state-of-mind.html | GOLF; Daniel Hopes to Show Age Is Just a State of Mind | False | By Alex Yannis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/IHT-french-open-tennis-corretja-delivers-quick-end-for-pavel.html | French Open Tennis: Corretja delivers quick end for Pavel | | By Christopher Clarey, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/media-business-advertising-triple-crown-horse-would-be-bonanza-for-visa-s.html | THE MEDIA BUSINESS: ADVERTISING; A Triple Crown horse would be a bonanza for Visa's sponsorship. | False | By Patrick McGeehan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/consensus-city-schools-history-growing-outrage-leads-back-centralized-leadership.html | CONSENSUS ON CITY SCHOOLS: HISTORY; Growing Outrage Leads Back to Centralized Leadership | False | By Anemona Hartocollis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/train-derails-near-newark-blocking-a-route-to-manhattan.html | Train Derails Near Newark, Blocking a Route to Manhattan | False | By Ronald Smothers | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/soccer-beckham-ends-4-years-of-suffering.html | Beckham Ends 4 Years of Suffering | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/scratch-manhattan-and-it-s-a-big-jewel-box.html | Scratch Manhattan, and It's a Big Jewel Box | False | By Michael Crewdson and Margaret Mittelbach | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/dee-dee-ramone-pioneer-punk-rocker-dies-at-50.html | Dee Dee Ramone, Pioneer Punk Rocker, Dies at 50 | False | By Jon Pareles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/classified/paid-notice-deaths-auerbach-leonard-w.html | Paid Notice: Deaths AUERBACH, LEONARD W. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/world/french-politics-finds-little-room-for-women.html | French Politics Finds Little Room for Women | False | By Alan Cowell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/us/traces-terror-president-bush-terror-inquiry-swirls-seeks-cabinet-post-security.html | TRACES OF TERROR: THE PRESIDENT; BUSH, AS TERROR INQUIRY SWIRLS, SEEKS CABINET POST ON SECURITY | False | By Elisabeth Bumiller and David E. Sanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/pop-and-jazz-guide-413640.html | POP AND JAZZ GUIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/worldbusiness/IHT-around-the-markets-is-gm-close-to-a-fiat-takeover.html | AROUND THE MARKETS : Is GM close to a Fiat takeover? | False | By Mitchell Martin, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/horse-racing-smith-reclaims-spot-among-racing-s-best.html | HORSE RACING; Smith Reclaims Spot Among Racing's Best | False | By Bill Finley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/l-who-buys-guns-at-gun-shows-426466.html | Who Buys Guns At Gun Shows? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/l-who-buys-guns-at-gun-shows-426458.html | Who Buys Guns At Gun Shows? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/perot-systems-suffers-again-on-wall-street.html | Perot Systems Suffers Again On Wall Street | False | By Neela Banerjee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/classified/paid-notice-memorials-digiovanni-constance.html | Paid Notice: Memorials DIGIOVANNI, CONSTANCE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/world/mideast-turmoil-funerals-israelis-join-processions-soldiers-both-dead-alive.html | MIDEAST TURMOIL: FUNERALS; Israelis Join the Processions of Soldiers, Both Dead and Alive | False | By Tim Golden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/business/company-news-board-plans-meeting-to-discuss-adelphia-finances.html | COMPANY NEWS; BOARD PLANS MEETING TO DISCUSS ADELPHIA FINANCES | False | By Geraldine Fabrikant (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/2-medical-groups-moving-offices-downtown.html | 2 Medical Groups Moving Offices Downtown | False | By Charles V Bagli | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/verizon-reverses-increase-at-some-pay-phones.html | Verizon Reverses Increase at Some Pay Phones | False | By Jayson Blair | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/tennis-a-one-two-punch-in-paris.html | TENNIS; A ONE-TWO PUNCH IN PARIS | False | By Selena Roberts | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/us/traces-terror-whistle-blower-agent-not-inner-circle-who-seems-upbeat-polite.html | TRACES OF TERROR: THE WHISTLE-BLOWER; An Agent Not in the Inner Circle Who Seems Upbeat, Polite and Sensible | False | By Robin Toner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/world/mideast-turmoil-outlook-sharon-s-very-personal-problem-hard-push-expel-arafat.html | MIDEAST TURMOIL: THE OUTLOOK; Sharon's Very Personal Problem: How Hard to Push to Expel Arafat | False | By James Bennet | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-07 | 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/court-voids-law-barring-con-ed-fee.html | Court Voids Law Barring Con Ed Fee | False | By RICHARD PÃ¯Â¿Â½Ã¢REZ-PEÃ¯Â¿Â½Ã‚Â«A | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/arts/shirley-greitzer-76-pianist-and-a-director-at-juilliard.html | Shirley Greitzer, 76, Pianist And a Director at Juilliard | False | By Allan Kozinn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/l-a-new-department-of-security-446343.html | A New Department of Security | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/us/traces-terror-terror-suspect-court-psychiatrist-concludes-defendant-not-mentally.html | TRACES OF TERROR: THE TERROR SUSPECT; Court Psychiatrist Concludes Defendant Is Not Mentally Ill | False | By Philip Shenon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/IHT-1952curious-scottish-bequest-in-our-pages100-75-and-50-years-ago.html | 1952:Curious Scottish Bequest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/l-advertising-drugs-432245.html | Advertising Drugs | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/IHT-previews-june-8-matches-mexico-vs-ecuador.html | PreViews / JUNE 8 MATCHES : Mexico vs. Ecuador | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/l-landlord-profiling-434183.html | Landlord Profiling | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/washington-approves-grants-to-entice-people-to-lower-manhattan.html | Washington Approves Grants to Entice People to Lower Manhattan | False | By Edward Wyatt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/baseball-monroe-wins-psal-title.html | BASEBALL; Monroe Wins P.S.A.L. Title | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/us/harvard-considers-whether-to-enroll-students-who-pledged-to-go-elsewhere.html | Harvard Considers Whether to Enroll Students Who Pledged to Go Elsewhere | False | By Jacques Steinberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/insuring-against-terrorism.html | Insuring Against Terrorism | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/basketball/jackson-had-a-lot-of-help.html | Jackson Had a Lot of Help | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/defense-says-louima-s-lawyer-questioned-officer-s-guilt.html | Defense Says Louima's Lawyer Questioned Officer's Guilt | False | By William Glaberson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/world/many-americans-unfazed-go-on-doing-business-in-india.html | Many Americans, Unfazed, Go On Doing Business in India | False | By Barry Bearak With Seth Mydans | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/IHT-previews-june-8-matches-italy-vs-croatia.html | PreViews / JUNE 8 MATCHES : Italy vs. Croatia | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/ex-nets-star-pleads-not-guilty-in-shooting-death-of-limousine-driver.html | Ex-Nets Star Pleads Not Guilty in Shooting Death of Limousine Driver | False | By Iver Peterson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/tennis-ferrero-in-final-after-safin-melts-down.html | TENNIS; Ferrero in Final After Safin Melts Down | False | By Selena Roberts | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/world/a-painful-consequence-of-political-constraints.html | A Painful Consequence Of Political Constraints | False | By Eric Schmitt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/mubaraks-realism.html | Mubarak's Realism | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/classified/paid-notice-deaths-kenny-margaret-m.html | Paid Notice: Deaths KENNY, MARGARET M. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/classified/paid-notice-deaths-katz-murray.html | Paid Notice: Deaths KATZ, MURRAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/sports-of-the-times-scarlet-humiliation-public-redemption.html | Sports of The Times; Scarlet Humiliation, Public Redemption | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/IHT-previews-june-8-matches-brazil-vs-china.html | PreViews / JUNE 8 MATCHES : Brazil vs. China | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/world/in-israeli-bed-failed-bomber-tells-of-love-of-martyrdom.html | In Israeli Bed, Failed Bomber Tells of 'Love of Martyrdom' | False | By James Bennet | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/classified/paid-notice-deaths-schaeffer-the-honorable-stephen-j.html | Paid Notice: Deaths SCHAEFFER, THE HONORABLE STEPHEN J. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/basketball/lakers-gain-glory-from-fishers-grit.html | Lakers Gain Glory From Fisher's Grit | False | By Mike Wise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/your-money/IHT-independent-research-and-other-oxymorons.html | 'Independent research' and other oxymorons | False | By Erika Kinetz, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/sports-of-the-times-tyson-in-four-but-hoping-it-isn-t-so.html | Sports of The Times; Tyson in Four, But Hoping It Isn't So | False | By Dave Anderson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/world/gays-in-jerusalem-parade-their-pride.html | Gays in Jerusalem Parade Their Pride | False | By Joel Greenberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/IHT-previews-june-8-matches-sweden-vs-nigeria.html | PreViews / JUNE 8 MATCHES : Sweden vs. Nigeria | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/your-money/IHT-look-at-asias-books.html | Look at Asia's books | False | By Erika Kinetz, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/world/argentine-ex-minister-freed-after-jailing-on-arms-sale-charges.html | Argentine Ex-Minister Freed After Jailing on Arms Sale Charges | False | By Larry Rohter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/arts/bridge-a-triple-victory-gets-away-from-a-reisinger-winner.html | BRIDGE; A Triple Victory Gets Away From a Reisinger Winner | False | By Alan Truscott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/arts/phyllis-wattis-97-collector-who-contributed-to-the-arts.html | Phyllis Wattis, 97, Collector Who Contributed to the Arts | False | By Holland Cotter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/IHT-previews-june-8-matches-japan-vs-russia.html | PreViews / JUNE 8 MATCHES : Japan vs. Russia | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/c-corrections-795860.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/IHT-international-traveler-update-world-cup-crowds-disappoint-korea.html | International Traveler / Update : World Cup crowds disappoint Korea | False | By Don Kirk, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/business/possible-charges-are-seen-over-ernst-young-audit.html | Possible Charges Are Seen Over Ernst & Young audit | False | By Floyd Norris | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/arts/music-review-for-a-tenor-love-as-prayer.html | MUSIC REVIEW; For a Tenor, Love as Prayer | False | By Paul Griffiths | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/l-marijuana-studies-431133.html | Marijuana Studies | False | | | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/horse-racing-searching-for-a-champion.html | HORSE RACING; Searching For a Champion | False | By Bedel Saget | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/national/national-briefing-west.html | National Briefing West | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/soccer-beckham-buries-shot-and-memories-of-98.html | SOCCER; Beckham Buries Shot And Memories of '98 | False | By Ken Belson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/us/custody-case-in-california-paves-way-for-fathers.html | Custody Case In California Paves Way For 'Fathers' | False | By Michael Janofsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/rooting-for-east-rutherford.html | Rooting for East Rutherford | False | By Frederick Reiken | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/us/traces-of-terror-the-fbi-computer-system-that-makes-data-secure-but-hard-to-find.html | TRACES OF TERROR: THE F.B.I.; Computer System That Makes Data Secure, but Hard to Find | False | By John Schwartz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/c-corrections-447463.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/l-friends-of-liz-and-dissenters-too-445991.html | Friends of Liz, and Dissenters, Too | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/soccer-it-s-a-grudge-match.html | SOCCER; It's a Grudge Match | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/c-corrections-447455.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/IHT-french-open-tennis-spain-has-its-daycosta-to-play-ferrero-in-final.html | FRENCH OPEN TENNIS : Spain has its day:Costa to play Ferrero in final | False | By Christopher Clarey, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/murder-greenwich-jury-prosecutor-wove-snippets-evidence-into-believable-pattern.html | MURDER IN GREENWICH: THE JURY; Prosecutor Wove Snippets of Evidence Into Believable Pattern, Jurors Say | False | By David M. Herszenhorn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/us/national-briefing-west-california-let-them-read-grapes.html | National Briefing | West: California: Let Them Read 'Grapes' | False | By Barbara Whitaker (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/world/on-eve-of-sharon-s-us-visit-2-settlers-are-killed-in-raid.html | On Eve of Sharon's U.S. Visit, 2 Settlers Are Killed in Raid | False | By Tim Golden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/us/traces-terror-investigation-9-11-suspect-may-have-been-with-plotters-abroad-1999.html | TRACES OF TERROR: THE INVESTIGATION; 9/11 Suspect May Have Been With Plotters Abroad in 1999 | False | By James Risen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/IHT-europe-and-uk-maintain-rates.html | Europe and U.K. maintain rates | False | By John Schmid, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/business/fda-takes-mixed-stance-on-a-leading-arthritis-drug.html | F.D.A. Takes Mixed Stance On a Leading Arthritis Drug | False | By Melody Petersen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/world/world-briefing-europe-france-accord-against-bioweapons.html | World Briefing | Europe: France: Accord Against Bioweapons | False | By Alan Cowell (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/arts/consumer-confidence-index-goes-from-an-aha-to-a-hmm.html | Consumer Confidence Index Goes From an Aha to a Hmm | False | By Louis Uchitelle | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/mubaraks-realism-egypt-needs-peace.html | Mubarak's Realism: Egypt Needs Peace | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/arts/pop-review-daring-eclecticism-that-turns-ominous.html | POP REVIEW; Daring Eclecticism That Turns Ominous | False | By Jon Pareles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/style/IHT-museums-london-a-scholars-love-affair-with-the-alhambra.html | MUSEUMS / LONDON : A scholar's love affair with the Alhambra | False | By Souren Melikian, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/us/national-briefing-midwest-michigan-state-sued-over-drug-dens.html | National Briefing | Midwest: Michigan: State Sued Over Drug Dens | False | By Jeremy W. Peters (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/classified/paid-notice-deaths-kesend-estelle-l.html | Paid Notice: Deaths KESEND, ESTELLE L | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/arts/ballet-review-from-ancient-greece-to-only-yesterday.html | BALLET REVIEW; From Ancient Greece to Only Yesterday | False | By Jennifer Dunning | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/pageoneplus/corrections.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/sports-of-the-times-greatness-is-now-harder-to-define.html | Sports of The Times; Greatness Is Now Harder to Define | False | By William C. Rhoden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/pro-basketball-lakers-express-takes-the-nets-for-a-ride.html | PRO BASKETBALL; Lakers' Express Takes the Nets for a Ride | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/l-a-new-department-of-security-446220.html | A New Department of Security | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/l-friends-of-liz-and-dissenters-too-446068.html | Friends of Liz, and Dissenters, Too | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/world/world-briefing-europe-england-progress-reported-in-lockerbie-talks.html | World Briefing | Europe: England: Progress Reported In Lockerbie Talks | False | By Warren Hoge (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/IHT-a-talk-with-the-sheikh-behind-the-suicide-bombers-what-it-will.html | A talk with the sheikh behind the suicide bombers : What it will take to stop the killing in Israel | False | By David Ignatius, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/finding-beauty-vintage-tech-industrial-history-group-brooklyn-has-much-admire.html | Finding the Beauty In Vintage Tech; For an Industrial History Group, Brooklyn Has Much to Admire | False | By Andy Newman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/baseball-benitez-is-welcomed-as-mets-return-to-winning.html | BASEBALL; Benitez Is Welcomed as Mets Return to Winning | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/world/world-briefing-europe-france-omaha-beach-as-a-brand.html | World Briefing | Europe: France: 'Omaha Beach' As A Brand? | False | By Alan Cowell (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/quotation-of-the-day-442658.html | QUOTATION OF THE DAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/classified/paid-notice-deaths-wasserman-lew.html | Paid Notice: Deaths WASSERMAN, LEW | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/IHT-humanitarian-law-more-effective-25-years-later.html | Humanitarian law : More effective 25 years later | False | By Jakob Kellenberger, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/world/the-saturday-profile-a-chinese-dad-in-defense-of-the-average-child.html | THE SATURDAY PROFILE; A Chinese Dad in Defense of the Average Child | False | By Erik Eckholm | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/religion-journal-efforts-to-ensure-a-catholic-burial.html | Religion Journal; Efforts to Ensure a Catholic Burial | False | By Julie Flaherty | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/basketball/wnba-lets-sting-go-it-alone-in-charlotte.html | W.N.B.A. Lets Sting Go It Alone in Charlotte | False | By Viv Bernstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/business/company-news-mechanics-reject-a-southwest-airlines-contract.html | COMPANY NEWS; MECHANICS REJECT A SOUTHWEST AIRLINES CONTRACT | False | By Edward Wong (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/national/national-briefing-south.html | National Briefing | South | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/books/evangelical-sales-are-converting-publishers.html | Evangelical Sales Are Converting Publishers | False | By David D. Kirkpatrick | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/golf-roberts-leads-gossett-by-one-at-buick-classic.html | GOLF; Roberts Leads Gossett By One At Buick Classic | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/hockey-energy-abounds-for-red-wings-lidstrom.html | HOCKEY; Energy Abounds for Red Wings' Lidstrom | False | By Joe Lapointe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/plus-soccer-tottenville-wins-title.html | PLUS: SOCCER; Tottenville Wins Title | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/us/republican-s-candidacy-is-challenged-by-democrats.html | Republican's Candidacy Is Challenged by Democrats | False | By Fox Butterfield | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/us/traces-terror-president-bush-predicts-turf-war-creation-new-department.html | TRACES OF TERROR: THE PRESIDENT; Bush Predicts Turf War in Creation of New Department | False | By Elisabeth Bumiller With Alison Mitchell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/boxing-lewis-and-tyson-offer-contrast-in-just-about-everything.html | BOXING; Lewis and Tyson Offer Contrast in Just About Everything | False | By Bill Pennington | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/classified/paid-notice-deaths-tabak-ronnie.html | Paid Notice: Deaths TABAK, RONNIE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/business/new-questions-on-handling-of-power-prices-in-california.html | New Questions On Handling Of Power Prices In California | False | By Neela Banerjee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/world/little-progress-seen-as-us-envoy-meets-indian-premier.html | Little Progress Seen as U.S. Envoy Meets Indian Premier | False | By Celia W. Dugger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/IHT-previews-june-8-matches-south-africa-vs-slovenia.html | PreViews / JUNE 8 MATCHES : South Africa vs. Slovenia | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/transactions-447889.html | TRANSACTIONS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/books/think-tank-snobs-they-re-made-not-born.html | THINK TANK; Snobs: They're Made, Not Born | False | By Emily Eakin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/l-a-new-department-of-security-446416.html | A New Department of Security | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/classified/paid-notice-deaths-hurwitz-howard.html | Paid Notice: Deaths HURWITZ, HOWARD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/a-radio-spot-on-burials.html | A Radio Spot On Burials | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/world/sentenced-to-death-rape-victim-is-freed-by-pakistani-court.html | Sentenced to Death, Rape Victim is Freed by Pakistani Court | False | By Seth Mydans | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/murder-in-greenwich-the-verdict-skakel-is-convicted-27-years-after-girl-s-murder.html | MURDER IN GREENWICH: THE VERDICT; Skakel Is Convicted 27 Years After Girl's Murder | False | By David M. Herszenhorn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/nyc-betting-future-of-belmont-on-one-horse.html | NYC; Betting Future Of Belmont On One Horse | False | By Clyde Haberman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/IHT-1927taxation-on-historic-feat-in-our-pages100-75-and-50-years-ago.html | 1927:Taxation on Historic Feat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/deceptive-tans-and-health-risks.html | Deceptive Tans and Health Risks | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/minor-league-notebook-the-top-draftees-one-year-later.html | MINOR LEAGUE NOTEBOOK; The Top Draftees, One Year Later | False | By Jim Luttrell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/a-new-department-of-security.html | A New Department of Security | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/l-a-new-department-of-security-446262.html | A New Department of Security | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/pro-basketball-centers-still-lack-answers.html | PRO BASKETBALL; Centers Still Lack Answers | False | By Michael Arkush | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/classified/paid-notice-deaths-hochman-mortimer-md.html | Paid Notice: Deaths HOCHMAN, MORTIMER, MD. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/arts/music-review-youthful-energy-enlivens-an-often-heard-symphony.html | MUSIC REVIEW; Youthful Energy Enlivens An Often-Heard Symphony | False | By Anthony Tommasini | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/classified/paid-notice-deaths-stetts-mary-t-nee-donegan.html | Paid Notice: Deaths STETTS, MARY T. (NEE DONEGAN) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/us/national-briefing-midwest-minnesota-principal-says-he-is-gay.html | National Briefing | Midwest: Minnesota: Principal Says He Is Gay | False | By Jo Napolitano (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/IHT-previews-june-8-matches-costa-rica-vs-turkey.html | PreViews / JUNE 8 MATCHES : Costa Rica vs. Turkey | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/business/company-news-us-smokeless-stops-ads-in-youth-oriented-magazines.html | COMPANY NEWS; U.S. SMOKELESS STOPS ADS IN YOUTH-ORIENTED MAGAZINES | False | By Greg Winter (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/IHT-formula-one-an-old-guy-hungry-for-victory.html | FORMULA ONE: An 'old guy,' hungry for victory | False | By Brad Spurgeon, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/classified/paid-notice-deaths-iseman-nessa-grodnik.html | Paid Notice: Deaths ISEMAN, NESSA GRODNIK | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/school-control-nears-reality-for-bloomberg.html | School Control Nears Reality For Bloomberg | False | By Diane Cardwell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/three-women-awarded-380000-for-illnesses-linked-to-dupont-plant.html | Three Women Awarded $380,000 for Illnesses Linked to DuPont Plant | False | By Robert Hanley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/off-to-the-races.html | Off to the Races | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/l-to-signal-the-saudis-431532.html | To Signal the Saudis | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/us/national-briefing-mid-atlantic-pennsylvania-now-lawyer-is-out-of-jail.html | National Briefing | Mid-Atlantic: Pennsylvania: No-Show Lawyer Is Out Of Jail | False | By Adam Liptak (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/classified/paid-notice-deaths-feingold-martha.html | Paid Notice: Deaths FEINGOLD, MARTHA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/your-money/IHT-they-done-you-wrong.html | They done you wrong? | False | By Erika Kinetz, Don Kirk and Miki Tanikawa, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/us/traces-of-terror-bush-tells-security-adviser-to-testify-before-congress.html | TRACES OF TERROR; Bush Tells Security Adviser To Testify Before Congress | False | By David E Rosenbaum | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/your-money/IHT-advice-and-consenthow-to-protect-yourself.html | Advice and consent:how to protect yourself | False | By Erika Kinetz, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/arts/rock-review-having-fun-with-the-role-of-rock-n-roll-rookies.html | ROCK REVIEW; Having Fun With the Role Of Rock 'n' Roll Rookies | False | By Kelefa Sanneh | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/business/the-many-faces-of-amr-i-elgindy.html | The Many Faces Of Amr I. Elgindy | False | By David Barboza and Alex Berenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/classified/paid-notice-memorials-gould-lois.html | Paid Notice: Memorials GOULD, LOIS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/c-corrections-447447.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/us/judge-delays-release-of-cardinal-s-deposition.html | Judge Delays Release of Cardinal's Deposition | False | By Pam Belluck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/baseball-owners-and-players-union-touch-on-issue-of-steroids.html | BASEBALL; Owners and Players Union Touch on Issue of Steroids | False | By Murray Chass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/us/national-briefing-west-nevada-mushroom-cloud-plates-nah.html | National Briefing | West: Nevada: Mushroom Cloud Plates . . . Nah | False | By Mindy Sink (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/theater/theater-review-a-barker-a-mill-worker-and-oh-that-fatal-chemistry.html | THEATER REVIEW; A Barker, a Mill Worker and Oh, That Fatal Chemistry | False | By Ben Brantley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/classified/paid-notice-deaths-waldhorn-miriam.html | Paid Notice: Deaths WALDHORN, MIRIAM | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/c-corrections-447420.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/plus-crew-150-year-rivalry-to-be-celebrated.html | PLUS: CREW; 150-Year Rivalry To Be Celebrated | False | By Norman Hildes-Heim | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/us/us-lets-drug-tied-to-deaths-back-on-market.html | U.S. Lets Drug Tied to Deaths Back on Market | False | By Denise Grady | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/us/traces-terror-new-department-lawmakers-asking-if-plan-terror-goes-far-enough.html | TRACES OF TERROR: THE NEW DEPARTMENT; LAWMAKERS ASKING IF PLAN ON TERROR GOES FAR ENOUGH | False | By Robert Pear | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/l-a-new-department-of-security-446440.html | A New Department of Security | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/sweet-on-times-square-hershey-is-to-open-store.html | Sweet on Times Square, Hershey Is to Open Store | False | By Charles V Bagli | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/global-warming-follies.html | Global Warming Follies | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/business/jobless-rate-fell-0.2-point-last-month.html | Jobless Rate Fell 0.2 Point Last Month | False | By Daniel Altman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/classified/paid-notice-deaths-bakst-jerome-henry.html | Paid Notice: Deaths BAKST, JEROME HENRY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/your-money/IHT-world-of-investing-beautiful-lines-beautiful-stocks.html | World of Investing : Beautiful lines, beautiful stocks | False | By James K. Glassman, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/news-summary-444286.html | NEWS SUMMARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/IHT-french-open-tennis-no-1-sister-to-face-no-2-sister-in-the-paris.html | FRENCH OPEN TENNIS : No. 1 sister to face No. 2 sister in the Paris final | False | By Christopher Clarey, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/business/business-digest-442445.html | BUSINESS DIGEST | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/us/a-senate-candidate-s-refrain-could-you-stretch-it-to-500.html | A Senate Candidate's Refrain: 'Could You Stretch It to $500?' | False | By Richard L. Berke | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/a-new-court-for-terrorism.html | A New Court for Terrorism | False | By Harvey Rishikof | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/us/nathan-mantel-83-developer-of-statistical-research-method.html | Nathan Mantel, 83, Developer Of Statistical Research Method | False | By Anahad O'Connor | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/arts/remembering-9-11-with-a-free-concert.html | Remembering 9/11 With a Free Concert | False | By John Rockwell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/man-gets-probation-for-stabbing-two.html | Man Gets Probation For Stabbing Two | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/inside-446165.html | INSIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/classified/paid-notice-deaths-bucknall-ann-macy-hamilton.html | Paid Notice: Deaths BUCKNALL, ANN MACY HAMILTON | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/IHT-india-and-pakistan-a-chance-to-avert-war-over-kashmir.html | India and Pakistan : A chance to avert war over Kashmir | False | By Arun R. Swamy, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/counterterror-s-management-style.html | Counterterror's Management Style | False | By Ashton B. Carter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/us/national-briefing-rockies-montana-swipe-card-replaces-food-stamps.html | National Briefing | Rockies: Montana: Swipe Card Replaces Food Stamps | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/horse-racing-notebook-belmont-expects-big-crowd.html | HORSE RACING: NOTEBOOK; Belmont Expects Big Crowd | False | By Bill Finley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/pro-basketball-buzzer-beaters-may-be-reviewed.html | PRO BASKETBALL; Buzzer-Beaters May Be Reviewed | False | By Chris Broussard | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/murder-in-greenwich-reaction-some-relief-but-no-joy-as-guilty-rings-out.html | MURDER IN GREENWICH: REACTION; Some Relief, But No Joy, As 'Guilty' Rings Out | False | By Paul Zielbauer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/IHT-1902rash-suicide-in-our-pages100-75-and-50-years-ago.html | 1902:Rash Suicide : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/business/world-business-briefing-europe-poland-rover-considers-daewoo-plant.html | World Business Briefing | Europe: Poland: Rover Considers Daewoo Plant | False | By Peter S. Green (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/us/1100-flee-a-wildfire-in-california-7-homes-burn.html | 1,100 Flee A Wildfire In California; 7 Homes Burn | False | By James Sterngold | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/pro-basketball-speedy-lakers-beat-the-nets-at-their-own-game.html | PRO BASKETBALL; Speedy Lakers Beat the Nets at Their Own Game | False | By Chris Broussard | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/world/china-detains-leading-lawyer-and-keeps-him-incommunicado.html | China Detains Leading Lawyer And Keeps Him Incommunicado | False | By Erik Eckholm | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/l-friends-of-liz-and-dissenters-too-446041.html | Friends of Liz, and Dissenters, Too | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/us/ex-priest-investigated-in-disappearances-of-3-girls.html | Ex-Priest Investigated in Disappearances of 3 Girls | False | By Nick Madigan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/style/IHT-dusseldorfs-crowning-glory.html | Dusseldorf's crowning glory | False | By David Galloway, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/business/adelphia-said-to-inflate-customers-and-cash-flow.html | Adelphia Said to Inflate Customers and Cash Flow | False | By Geraldine Fabrikant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/tennis-the-williamses-reluctant-rivals-will-battle-for-the-french-title.html | TENNIS; The Williamses, Reluctant Rivals, Will Battle for the French Title | False | By Selena Roberts | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/world/muslims-us-hostage-is-killed-in-gun-battle-in-the-philippines.html | Muslims' U.S. Hostage Is Killed In Gun Battle in the Philippines | False | By Jane Perlez | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/us/bishops-won-t-meet-with-victims-group.html | Bishops Won't Meet With Victims Group | False | By Sam Dillon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/golf-daniel-bids-to-be-oldest-woman-to-win-a-major.html | GOLF; Daniel Bids to Be Oldest Woman To Win a Major | False | By Alex Yannis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/arts/pittsburgh-s-music-director-is-leaving.html | Pittsburgh's Music Director Is Leaving | False | By James R. Oestreich | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/pope-selects-cardinal-egan-to-serve-on-top-vatican-court.html | Pope Selects Cardinal Egan To Serve on Top Vatican Court | False | By Daniel J. Wakin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/style/IHT-parisklein-equals-a-fete-for-the-eyes.html | 'Paris+Klein' equals a fete for the eyes | False | By Mary Blume, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/department-of-homeland-insecurity.html | Department of Homeland Insecurity | False | By Frank Rich | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/business/andersen-jury-rehears-some-testimony.html | Andersen Jury Rehears Some Testimony | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/tennis-women-s-final-will-be-live-in-2003.html | TENNIS; Women's Final Will Be Live in 2003 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/business/imclone-said-to-have-known-early-of-adverse-ruling-on-drug.html | ImClone Said to Have Known Early of Adverse Ruling on Drug | False | By Andrew Pollack | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/l-mubarak-s-realism-egypt-needs-peace-445894.html | Mubarak's Realism: Egypt Needs Peace | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/business/international-business-japan-set-to-press-ahead-on-privatizing-railways.html | INTERNATIONAL BUSINESS; Japan Set to Press Ahead On Privatizing Railways | False | By Ken Belson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/your-money/IHT-balance-sheet-andersenyou-cant-go-local-again.html | Balance Sheet : Andersen:You can't go local again | False | By Jim Peterson, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/business/sale-of-home-of-tyco-figure-gets-2nd-look-prosecutors-say.html | Sale of Home Of Tyco Figure Gets 2nd Look, Prosecutors Say | False | By William K. Rashbaum and Alex Berenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/IHT-previews-june-8-matches-spain-vs-paraguay.html | PreViews / JUNE 8 MATCHES : Spain. vs. Paraguay | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/horse-racing-war-emblem-poised-to-take-final-step.html | HORSE RACING; War Emblem Poised To Take Final Step | False | BY Joe Drape | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/l-women-s-health-rights-430056.html | Women's Health Rights | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/classified/paid-notice-deaths-gottlieb-paul.html | Paid Notice: Deaths GOTTLIEB, PAUL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/baseball-forty-years-later-yanks-win-again.html | BASEBALL; Forty Years Later, Yanks Win Again | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/basketball/van-horn-still-searching-for-consistency.html | Van Horn Still Searching for Consistency | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/victims-remains-found-near-ground-zero.html | Victims' Remains Found Near Ground Zero | False | By Eric Lipton and James Glanz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/barbara-s-preiskel-77-lawyer-who-fought-race-bans-in-films.html | Barbara S. Preiskel, 77, Lawyer Who Fought Race Bans in Films | False | By Aaron Donovan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/us/national-briefing-south-florida-redrawn-congressional-map-approved.html | National Briefing | South Florida: Redrawn Congressional Map Approved | False | By David E. Rosenbaum (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/classified/paid-notice-deaths-goldstein-martin-h.html | Paid Notice: Deaths GOLDSTEIN, MARTIN H. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/IHT-previews-june-8-matches-argentina-vs-england.html | PreViews / JUNE 8 MATCHES : Argentina. vs. England | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/horse-racing-alberts-is-here-to-race-not-race-around.html | HORSE RACING; Alberts Is Here to Race, Not Race Around | False | By Bill Finley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/us/a-california-downtown-is-poised-for-a-comeback.html | A California Downtown Is Poised for a Comeback | False | By Evelyn Nieves | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/IHT-england-1-argentina-0-beckham-gets-a-slice-of-revenge.html | England 1, Argentina 0 : Beckham gets a slice of revenge | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/l-mubarak-s-realism-egypt-needs-peace-445886.html | Mubarak's Realism: Egypt Needs Peace | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/IHT-a-cup-bridging-2-cultures-and-a-sea-brings-surprises-and-euphoria.html | A Cup bridging 2 cultures and a sea brings surprises and euphoria | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/IHT-but-a-high-number-of-candidates-could-again-bring-surprise-chirac-set.html | But a high number of candidates could again bring surprise : Chirac set for victory in election, polls agree | False | By John Vinocur, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/on-pro-basketball-o-neal-and-company-start-to-challenge-jordan-johnson-and-bird.html | ON PRO BASKETBALL; O'Neal and Company Start to Challenge Jordan, Johnson and Bird | False | By Mike Wise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/keith-fuller-who-led-the-associated-press-dies-at-79.html | Keith Fuller, Who Led the Associated Press, Dies at 79 | False | By William H. Honan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/us/epa-and-budget-office-to-work-jointly-on-diesel-soot-rules.html | E.P.A. and Budget Office to Work Jointly on Diesel Soot Rules | False | By Andrew C. Revkin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/mayor-s-report-gives-hazy-peek-at-his-finances.html | Mayor's Report Gives Hazy Peek At His Finances | False | By Diana B. Henriques | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/horse-racing-reaching-for-a-crown.html | HORSE RACING; Reaching for a Crown | False | By Joe Drape | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/classified/paid-notice-deaths-rotker-elaine-nee-bienstock.html | Paid Notice: Deaths ROTKER, ELAINE (NEE BIENSTOCK) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/business/fight-to-control-spectranetics-ends-in-departure-of-managers.html | Fight to Control Spectranetics Ends in Departure of Managers | False | By Floyd Norris | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/arts/snobs-are-made-not-born.html | Snobs Are Made, Not Born | False | By Emily Eakin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/peter-gotti-is-denied-bail-as-authorities-detail-case.html | Peter Gotti Is Denied Bail As Authorities Detail Case | False | By Marcos Mocine-McQueen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/world/a-phone-call-brings-sad-news-but-fails-to-dent-faith.html | A Phone Call Brings Sad News but Fails to Dent Faith | False | By John W. Fountain | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/national/national-briefing-midatlantic.html | National Briefing: Mid-Atlantic | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/business/us-airways-and-unions-fail-to-agree-on-concessions.html | US Airways and Unions Fail to Agree on Concessions | False | By Edward Wong | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-08 | 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/on-baseball-bonds-still-blaming-everyone-but-himself.html | ON BASEBALL; Bonds Still Blaming Everyone but Himself | False | By Jack Curry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/quotation-of-the-day-457051.html | QUOTATION OF THE DAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/soapbox-a-rolling-sitcom.html | SOAPBOX; A Rolling Sitcom | False | BY Vincent M. Mallozzi | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/on-politics-how-the-republicans-elected-the-wrong-candidate-again.html | ON POLITICS; How the Republicans Elected The Wrong Candidate. Again. | False | By Laura Mansnerus | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/television-radio-when-the-future-of-tv-was-a-youngster-yelling-pow.html | TELEVISION/RADIO; When the Future of TV Was a Youngster Yelling 'Pow!' | False | By Charles Erickson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/art-architecture-with-wings-of-clay.html | ART/ARCHITECTURE; With Wings Of Clay | False | By Rita Reif | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-memorials-wohl-david.html | Paid Notice: Memorials WOHL, DAVID | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/realestate/in-the-region-new-jersey-a-condo-project-for-a-village-s-seniors.html | In the Region/New Jersey; A Condo Project for a Village's Seniors | False | By Antoinette Martin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/horse-racing-ups-and-downs-end-on-high-for-mcpeek.html | HORSE RACING; Ups and Downs End On High for McPeek | False | By Bill Finley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-stephanie-pfriender-johan-stylander.html | WEDDINGS; Stephanie Pfriender, Johan Stylander | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-laura-corey-neil-olson.html | WEDDINGS; Laura Corey, Neil Olson | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/c-corrections-459640.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/the-duckling-diaries.html | The Duckling Diaries | False | By Lisa W. Foderaro | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/theater/c-corrections-371866.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/horse-racing-outcome-renders-a-noisy-crowd-silent.html | HORSE RACING; Outcome Renders a Noisy Crowd Silent | False | By Lynn Zinser | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/wine-under-20-zesty-white-as-an-aperitif.html | WINE UNDER $20; Zesty White As an Aperitif | False | By Howard G. Goldberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/best-sellers-june-9-2002.html | BEST SELLERS: June 9, 2002 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/movies/film-a-minimalist-s-multiple-napoleons.html | FILM; A Minimalist's Multiple Napoleons | False | By Peter Kobel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/private-sector-qwest-s-angry-shareholders-play-follow-the-meeting.html | Private Sector; Qwest's Angry Shareholders Play 'Follow the Meeting' | False | By Julie Dunn (COMPILED BY HUBERT B. HERRING) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-laura-mielcarek-r-j-derose.html | WEDDINGS; Laura Mielcarek, R. J. DeRose | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/us/cutting-class-on-fridays-to-cut-school-budgets.html | Cutting Class on Fridays To Cut School Budgets | False | By Jodi Wilgoren | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-corey-rosen-david-schwartz.html | WEDDINGS; Corey Rosen, David Schwartz | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/weekinreview/june-2-8-national-more-gotti-trouble.html | June 2-8: NATIONAL; MORE GOTTI TROUBLE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/l-becoming-green-without-suffering-459569.html | Becoming Green Without Suffering | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/us/traces-of-terror-airport-safety-baggage-bomb-detector-is-unreliable-experts-say.html | TRACES OF TERROR: AIRPORT SAFETY; Baggage Bomb Detector Is Unreliable, Experts Say | False | By Matthew L. Wald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/restaurants-the-sushi-belt.html | RESTAURANTS; The Sushi Belt | False | By David Corcoran | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/market-watch-far-from-wall-street-intel-s-bad-news-was-no-surprise.html | MARKET WATCH; Far From Wall Street, Intel's Bad News Was No Surprise | False | By Gretchen Morgenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/investing-bond-funds-now-up-to-the-minute.html | Investing Bond Funds, Now Up to the Minute | False | By Abby Schultz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/dance/dance-listings.html | Dance Listings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/art-architecture-nature-vs-machines-there-s-no-need-to-choose.html | ART/ARCHITECTURE; Nature vs. Machines? There's No Need to Choose | False | By Steven Henry Madoff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/father-s-day-pulse-da-da-more-snap-and-crackle-for-pop.html | FATHER'S DAY PULSE: DA-DA; More Snap and Crackle for Pop | False | By Ellen Tien | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/briefing-development-asbury-park-plan.html | BRIEFING; DEVELOPMENT; ASBURY PARK PLAN | False | By Jeremy Pearce | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/l-the-thief-of-baghdad-298603.html | The Thief of Baghdad | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-memorials-freeman-ralph-lewis.html | Paid Notice: Memorials FREEMAN, RALPH LEWIS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-baldwin-carolyn-thomson.html | Paid Notice: Deaths BALDWIN, CAROLYN THOMSON | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-elizabeth-lehr-ian-matthews.html | WEDDINGS; Elizabeth Lehr, Ian Matthews | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/no-windmills-mini-golf-gets-serious.html | No Windmills! Mini Golf Gets Serious | False | By Kenneth Best | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/realestate/postings-new-nursing-home-building-in-riverdale-getting-ready-for-aging-baby.html | POSTINGS: New Nursing Home Building in Riverdale; Getting Ready For Aging Baby Boomers | False | By Edwin McDowell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/l-debating-lawyers-role-in-malpractice-insurance-459666.html | Debating Lawyers' Role In Malpractice Insurance | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/realestate/your-home-court-backs-an-eviction-from-co-op.html | YOUR HOME; Court Backs An Eviction From Co-op | False | By Jay Romano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/frugal-traveler-drop-by-drop-savoring-a-spanish-wine-region.html | FRUGAL TRAVELER; Drop by Drop, Savoring A Spanish Wine Region | False | By Daisann McLane | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/world/france-voting-under-far-right-s-shadow.html | France Voting Under Far Right's Shadow | False | By Alan Cowell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/art-when-humble-materials-interact.html | ART; When Humble Materials Interact | False | By William Zimmer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/briefing-preservation-hackensack-water-works.html | BRIEFING: PRESERVATION; HACKENSACK WATER WORKS | False | By Maria Newman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-bakst-jerome-henry.html | Paid Notice: Deaths BAKST, JEROME HENRY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/realestate/if-you-re-thinking-living-st-mary-s-sea-conn-peninsula-s-end-waterside-enclave.html | If You're Thinking of Living In/St. Mary's-by-the-Sea, Conn.; At Peninsula's End, a Waterside Enclave | False | By Lisa Prevost | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/horse-racing-early-stumble-dooms-war-emblem-s-triple-crown-bid.html | HORSE RACING; Early Stumble Dooms War Emblem's Triple Crown Bid | False | By Joe Drape | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/the-guide-392901.html | THE GUIDE | False | By Eleanor Charles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-kean-stewart-barney.html | Paid Notice: Deaths KEAN, STEWART BARNEY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/out-in-the-open.html | Out in the Open | False | By Corey Kilgannon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/solo-in-italy-ground-zero-andean-hacienda.html | Solo in Italy; Ground Zero; Andean Hacienda | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/personal-business-first-the-college-diploma-then-the-internship.html | Personal Business; First the College Diploma, Then the Internship | False | By Melinda Ligos | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/1-biting-criticism-an-economic-success-but-at-whose-expense-447340.html | Biting Criticism; An Economic Success, But at Whose Expense? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-linda-kang-joseph-chong.html | WEDDINGS; Linda Kang, Joseph Chong | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/business-a-cloth-man-with-an-iron-will-on-trade-policy.html | Business; A Cloth Man With an Iron Will on Trade Policy | False | By Jane Tanner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/1-fewer-suv-s-would-aid-environment-459020.html | Fewer S.U.V.'s Would Aid Environment | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/jerseyana-inside-einstein-s-head.html | JERSEYANA; Inside Einstein's Head | False | By Jill P. Capuzzo | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/for-democrats-an-understated-overachiever.html | For Democrats, An Understated Overachiever | False | By Barbara Fitzgerald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/c-corrections-374865.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/day-before-big-race-10-are-arrested-raids-6-brooklyn-horse-betting-parlors.html | A Day Before the Big Race, 10 Are Arrested in Raids on 6 Brooklyn Horse-Betting Parlors | False | By William K. Rashbaum | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/us/andersen-jurors-continue-deliberations.html | Andersen Jurors Continue Deliberations | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/good-company-well-well-shut-my-mouth-it-s-southern-delights.html | GOOD COMPANY; Well, Shut My Mouth, It's Southern Delights | False | By Ginia Bellafante | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/letters.html | Letters | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/c-corrections-447919.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/investing-diary-from-sec-at-ease-investor.html | INVESTING: DIARY; From S.E.C.: 'At Ease, Investor' | False | Compiled by Jeff Sommer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/realestate/how-the-rent-numbers-add-up-at-manhattan-plaza.html | How the Rent Numbers Add Up at Manhattan Plaza | False | By Nahma Sandrow | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/pro-basketball-the-nets-need-an-improved-effort-from-just-about-everyone.html | PRO BASKETBALL; The Nets Need an Improved Effort From Just About Everyone | False | By Chris Broussard | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-julia-lockhart-david-simon.html | WEDDINGS; Julia Lockhart, David Simon | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/l-andean-hacienda-387142.html | Andean Hacienda | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/in-england-a-tranquil-landscape-by-design.html | In England, A Tranquil Landscape By Design | False | By Gary Krist | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/briefing-finances-bond-rating-drops.html | BRIEFING: FINANCES; BOND RATING DROPS | False | By Jeremy Pearce | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/in-business-how-do-you-move-good-wine-carefully-very-carefully.html | IN BUSINESS; How Do You Move Good Wine? Carefully. Very Carefully. | False | By Marek Fuchs | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/art-architecture-an-aging-beauty-gets-a-very-public-makeover.html | ART/ARCHITECTURE; An Aging Beauty Gets A Very Public Makeover | False | By Miles Unger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/children-s-tv-catches-up-with-how-kids-watch.html | Children's TV Catches Up With How Kids Watch | False | By Julie Salamon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/l-not-a-civics-lesson-298620.html | Not a Civics Lesson | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/l-protection-on-doctor-bills-447676.html | Protection on Doctor Bills | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/world/un-official-urges-food-aid-for-the-poor-as-a-priority.html | U.N. Official Urges Food Aid For the Poor As a Priority | False | By Barbara Crossette | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/world/bush-urges-immediate-work-on-palestinian-state.html | Bush Urges Immediate Work on Palestinian State | False | By Elisabeth Bumiller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/theater/theater-listings.html | Theater Listings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-sarah-ginn-gregory-harris.html | WEDDINGS; Sarah Ginn, Gregory Harris | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/feeling-unable-to-grow-parrish-may-go.html | Feeling Unable to Grow, Parrish May Go | False | By John Rather | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/postmodern-conveniences.html | Postmodern Conveniences | False | By Robert Kelly | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/almost-everyone-gets-a-piece-of-the-us-open-business-pie.html | Almost Everyone Gets a Piece Of the U.S. Open Business Pie | False | By David Winzelberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-greeley-robert-g.html | Paid Notice: Deaths GREELEY, ROBERT G. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/portfolios-etc-many-signs-of-a-recovery-except-among-investors.html | PORTFOLIOS, ETC.; Many Signs of a Recovery, Except Among Investors | False | By Jonathan Fuerbringer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/baseball-inside-baseball-the-way-suzuki-hits-still-puzzles-pitchers.html | BASEBALL; INSIDE BASEBALL; The Way Suzuki Hits Still Puzzles Pitchers | False | By Murray Chass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/othersports/villeneuve-detoured-from-victory-lane.html | Villeneuve Detoured From Victory Lane | False | By Brad Spurgeon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/for-private-blossoms-it-s-a-day-to-go-public.html | For Private Blossoms, It's a Day To Go Public | False | By Margo Nash | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/l-more-details-from-the-botox-spa-459577.html | More Details From the Botox Spa | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/a-tycoon-and-his-conscience.html | A Tycoon And His Conscience | False | By Mark Gevisser | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/practical-traveler-renting-a-car-on-the-continent.html | PRACTICAL TRAVELER; Renting a Car On the Continent | False | By Susan Stellin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/investing-with-bernard-r-horn-jr-polaris-global-value-fund.html | INVESTING WITH: Bernard R. Horn Jr.; Polaris Global Value Fund | False | By Carole Gould | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-wasserman-lew.html | Paid Notice: Deaths WASSERMAN, LEW | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/weekinreview/the-nation-the-boom-was-real-but-so-were-its-mirages.html | The Nation; The Boom Was Real. But So Were Its Mirages. | False | By David Leonhardt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/neighborhood-report-greenwich-village-buzz-need-500-petition-signatures-don-t.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE -- BUZZ; Need 500 Petition Signatures? Don't Stop There | False | By Tara Bahrampour | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/a-clash-by-night.html | A Clash by Night | False | By Roy Reed | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/dining-out-modern-fusion-dishes-in-a-historic-venue.html | DINING OUT; Modern Fusion Dishes in a Historic Venue | False | By Claudia Rowe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/paperback-best-sellers-june-9-2002.html | PAPERBACK BEST SELLERS: June 9, 2002 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/watch-it-if-you-cheat-they-ll-throw-money.html | Watch It: If You Cheat, They'll Throw Money! | False | By David Leonhardt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/weekinreview/the-gift-that-moos.html | The Gift That Moos | False | By Marc Lacey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-judith-turner-david-gedzelman.html | WEDDINGS; Judith Turner, David Gedzelman | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/opinion/l-women-of-change-432431.html | Women of Change | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/tribes.html | Tribes | False | By Abby Ellin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/us/evangelical-christians-and-jews-unite-for-israel.html | Evangelical Christians And Jews Unite for Israel | False | By David Firestone | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/pro-basketball-after-two-games-nets-starting-to-show-cracks.html | PRO BASKETBALL; After Two Games, Nets Starting to Show Cracks | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/baseball/torre-no-fan-of-interleague-play.html | Torre No Fan of Interleague Play | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/opinion-many-losses-two-things-found.html | OPINION; Many Losses; Two Things Found | False | By Cindy Greenberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/houston-does-not-believe-in-tears.html | Houston Does Not Believe In Tears | False | By Randall Patterson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-dube-jackson-e.html | Paid Notice: Deaths DUBE, JACKSON E. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-zwirn-bernard-p.html | Paid Notice: Deaths ZWIRN, BERNARD P. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/the-way-we-live-now-6-09-02-on-language-boo-boos.html | THE WAY WE LIVE NOW: 6-09-02: ON LANGUAGE; Boo-Boos | False | By William Safire | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/obituaries/charles-ede-80-who-made-british-books-more-attractive-dies.html | Charles Ede, 80, Who Made British Books More Attractive, Dies | False | By Douglas Martin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/international/asia/for-company-a-war-is-nearly-over-but-many-gis-see-afghan.html | For Company A, War Is Nearly Over but Many G.I.'s See Afghan Mission as Not Quite Completed | False | By James Dao | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/weekinreview/ideas-trends-movie-moguls-two-faces-lew-last-old-first-new.html | Ideas & Trends: Movie Moguls; The Two Faces of Lew: Last of the Old and First of the New | False | By Rick Lyman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/private-sector-in-a-hurry-to-sell-bitter-medicine.html | Private Sector; In a Hurry to Sell Bitter Medicine | False | By Edward Wong | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/us/bishops-task-reassuring-laity-while-setting-policy-on-abuse.html | Bishops' Task: Reassuring Laity While Setting Policy on Abuse | False | By Laurie Goodstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/father-s-day-pulse-father-more-snap-and-crackle-for-pop.html | FATHER'S DAY PULSE: FATHER; More Snap and Crackle for Pop | False | By Ellen Tien | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/world/careless-weary-rebels-left-a-trail-for-philippine-army.html | Careless, Weary Rebels Left a Trail for Philippine Army | False | By Raymond Bonner With Carlos Conde | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/coping-an-old-playground-beckons-and-a-family-braves-the-ghosts.html | COPING; An Old Playground Beckons, And a Family Braves the Ghosts | False | By Leslie Kaufman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/personal-business-diary-prices-are-rising-for-second-homes.html | PERSONAL BUSINESS: DIARY; Prices Are Rising For Second Homes | False | By Vivian Marino | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/environment-state-to-buy-ski-area-s-land-to-preserve-a-mountaintop.html | ENVIRONMENT; State to Buy Ski Area's Land To Preserve a Mountaintop | False | By Steve Strunsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-broder-steven-r.html | Paid Notice: Deaths BRODER, STEVEN R. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/l-new-york-city-ballet-no-more-mystery-408042.html | NEW YORK CITY BALLET; No More Mystery | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/review/the-emperor-of-ocean-park.html | 'The Emperor of Ocean Park' | False | By Stephen L. Carter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/horse-racing-notebook-jockeys-walk-away-from-spill-but-a-horse-dies.html | HORSE RACING: NOTEBOOK; Jockeys Walk Away From Spill, but a Horse Dies | False | By Bill Finley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/bulletin-board-for-dad-some-things-that-go-beep.html | BULLETIN BOARD; For Dad, Some Things That Go Beep | False | By MacAulay Campbell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/theater/l-myths-and-magic-awaiting-a-change-408077.html | MYTHS AND MAGIC; Awaiting a Change | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/good-eating-dad-wants-meat-ok.html | GOOD EATING; Dad Wants Meat, O.K.? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/neighborhood-report-richmond-hill-and-in-this-corner-tyson-the-black-finch.html | NEIGHBORHOOD REPORT: RICHMOND HILL; And in This Corner, Tyson the Black Finch | False | By Jim O'Grady | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/you-know-that-space-time-thing/never-mind.html | You Know That Space-Time Thing? Never Mind | False | By George Johnson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/l-solo-in-italy-387096.html | Solo in Italy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/on-writers-and-writing-funny-girls.html | ON WRITERS AND WRITING; Funny Girls | False | By Margo Jefferson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/books-in-brief-non-fiction.html | Books in Brief: Non Fiction | False | By David Murray | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/soapbox-let-the-circus-come-to-town.html | SOAPBOX; Let the Circus Come to Town | False | By Jane Chambless Wright | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/realestate/postings-second-edition-heading-to-bookstores-condo-guide-for-manhattan.html | POSTINGS: Second Edition Heading to Bookstores; Condo Guide For Manhattan | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/l-new-york-city-ballet-full-of-fire-408018.html | NEW YORK CITY BALLET; Full of Fire | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/urban-tactics-not-quite-instant-message.html | URBAN TACTICS; Not-Quite-Instant-Message | False | By ANDRÃ¡'šÃ¢ ACIMAN | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/rivalry-heating-up-on-sunday-banking.html | Rivalry Heating Up On Sunday Banking | False | By Peter Boody | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/realestate/in-the-region-westchester-seller-s-market-continues-for-homes-in-the-county.html | In the Region/Westchester; Seller's Market Continues for Homes in the County | False | By Elsa Brenner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/biting-criticism.html | Biting Criticism | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/l-biting-criticism-plenty-of-places-to-ban-jet-skis-447366.html | Biting Criticism; Plenty of Places To Ban Jet Skis | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/realestate/commercial-property-fauquier-county-va-flurry-development-former-intelligence.html | Commercial Property/Fauquier County, Va.; Flurry of Development at Former Intelligence Post | False | By James R. Hardcastle | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/l-biting-criticism-447323.html | Biting Criticism | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/l-art-and-genetics-dangerous-ground-408069.html | ART AND GENETICS; Dangerous Ground | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-memorials-robinson-thomas-p.html | Paid Notice: Memorials ROBINSON, THOMAS P. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/a-la-carte-a-huge-menu-49-entrees-29-appetizers.html | A LA CARTE; A Huge Menu: 49 Entrees, 29 Appetizers | False | By Richard Jay Scholem | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-black-lillian.html | Paid Notice: Deaths BLACK, LILLIAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/books-in-brief-nonfiction-300470.html | BOOKS IN BRIEF: NONFICTION | False | By David Murray | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/on-baseball-bonds-and-rivera-duel-in-the-ninth-perfect.html | ON BASEBALL; Bonds and Rivera Duel In the Ninth. Perfect. | False | By Jack Curry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/opinion/where-the-buck-stops.html | Where The Buck Stops | False | By Thomas L. Friedman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/opinion/l-bishops-abuse-policy-431192.html | Bishops' Abuse Policy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/county-lines-every-minute-counts.html | COUNTY LINES; Every Minute Counts | False | By Marek Fuchs | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-julie-hills-david-eitches.html | WEDDINGS; Julie Hills, David Eitches | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/environment-the-politics-of-bears-as-tricky-as-the-biology.html | ENVIRONMENT; The Politics of Bears, As Tricky as the Biology | False | By Jeremy Pearce | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/yourmoney/tyco-stock-a-bargain-some-still-thought-so.html | Tyco Stock a Bargain? Some Still Thought So | False | By Jeff Sommer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/tennis/for-mens-title-a-win-for-spain-is-certain.html | For Men's Title, a Win for Spain Is Certain | False | By Selena Roberts | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/opinion/l-treating-alzheimer-s-434841.html | Treating Alzheimer's | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/the-boating-report-trust-unites-the-driver-and-the-throttleman.html | THE BOATING REPORT; Trust Unites the Driver and the Throttleman | False | By Herb McCormick | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-blanche-fung-alan-liu.html | WEDDINGS; Blanche Fung, Alan Liu | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/inside-459291.html | INSIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/bestseller/hardcover-business-best-sellers.html | Hardcover Business Best Sellers | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/sports-of-the-times-agassi-finally-makes-pulsating-debut.html | Sports of The Times; Agassi Finally Makes Pulsating Debut | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/opinion/editorial-observer-this-corner-pataki-vs-pataki-vs-pataki-vs-pataki.html | Editorial Observer; And in This Corner, Pataki vs. Pataki vs. Pataki vs. Pataki vs. Pataki | False | By Gail Collins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/investing-diary-a-guide-to-college-savings-plans.html | INVESTING: DIARY; A Guide to College Savings Plans | False | Compiled by Jeff Sommer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/movies/film-series-listings.html | Film Series Listings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/my-job-not-exactly-for-the-faint-of-palate.html | MY JOB; Not Exactly for the Faint of Palate | False | By Robert M. Parker Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/weekinreview/june-2-8-environment-air-review.html | June 2-8: ENVIRONMENT; AIR REVIEW | False | By Andrew C. Revkin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/opinion/l-my-son-s-cemetery-458708.html | My Son's Cemetery | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/cuttings-barberries-know-no-bounds-alas.html | CUTTINGS; Barberries Know No Bounds, Alas | False | By Elisabeth Ginsburg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/hockey/karmanos-goes-home-again.html | Karmanos Goes Home Again | False | By Joe Lapointe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/l-new-york-city-ballet-pass-the-torch-408034.html | NEW YORK CITY BALLET; Pass the Torch | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/father-s-day-pulse-daddy-o-more-snap-and-crackle-for-pop.html | FATHER'S DAY PULSE: DADDY-O; More Snap and Crackle for Pop | False | By Ellen Tien | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-akselrod-esther-d.html | Paid Notice: Deaths AKSELROD, ESTHER D. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-sharon-herbstman-jonathan-levitsky.html | WEDDINGS; Sharon Herbstman, Jonathan Levitsky | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-lauren-lazare-illya-shell.html | WEDDINGS; Lauren Lazare, Illya Shell | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-minches-leonard.html | Paid Notice: Deaths MINCHES, LEONARD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/evening-hours-dressing-up.html | EVENING HOURS; Dressing Up | False | By Bill Cunningham | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/dance-the-man-who-makes-it-all-click.html | DANCE; The Man Who Makes It All Click | False | By Roslyn Sulcas | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-solomon-holly.html | Paid Notice: Deaths SOLOMON, HOLLY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-goldstein-martin-h.html | Paid Notice: Deaths GOLDSTEIN, MARTIN H. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/world/tunisian-killed-in-synagogue-blast-was-unlikely-convert-to-militancy.html | Tunisian Killed in Synagogue Blast Was Unlikely Convert to Militancy | False | By Chris Hedges | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/l-ground-zero-387126.html | Ground Zero | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/the-fresh-air-fund-lessons-on-country-life-with-tea-and-rappers.html | The Fresh Air Fund; Lessons on Country Life, With Tea and Rappers | False | By Arthur Bovino | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/the-love-of-her-life.html | The Love of Her Life | False | By Emily Nussbaum | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/learning-to-work-on-both-sides-of-the-camera.html | Learning to Work on Both Sides of the Camera | False | By Barbara Delatiner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/neighborhood-report-bending-elbows-kicking-up-a-few-heels-at-the-frick.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Kicking Up a Few Heels at the Frick | False | By Tamar Lewin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/opinion/l-climate-policy-heat-and-sparks-458759.html | Climate Policy: Heat and Sparks | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-katz-adam-jeffrey.html | Paid Notice: Deaths KATZ, ADAM JEFFREY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/othersports/rodriguez-is-not-confident-with-threeweek-race.html | Rodriguez Is Not Confident With Three-Week Race | False | By Frank Litsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-tabak-ronnie.html | Paid Notice: Deaths TABAK, RONNIE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/plus-pro-basketball-fewer-viewers-for-lakers-nets.html | PLUS: PRO BASKETBALL; Fewer Viewers For Lakers-Nets | False | By Richard Sandomir | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-diane-hathaway-greg-sedlock.html | WEDDINGS; Diane Hathaway, Greg Sedlock | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/an-actual-internet-success-story.html | An Actual Internet Success Story | False | By Richard Rayner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/art-reviews-since-sept-11-benign-works-become-haunting.html | ART REVIEWS; Since Sept. 11, Benign Works Become Haunting | False | By D. Dominick Lombardi | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-memorials-comras-oscar.html | Paid Notice: Memorials COMRAS, OSCAR | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/heads-i-win-tails-i-win.html | Heads I Win, Tails I Win | False | By Roger Lowenstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/golf-smith-ends-long-day-at-westchester-in-lead.html | GOLF; Smith Ends Long Day at Westchester in Lead | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/international/middleeast/bush-and-a-mideast-plan-holding-back.html | Bush and a Mideast Plan: Holding Back | False | By Patrick E. Tyler | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/neighborhood-report-hamilton-heights-sugar-hill-school-in-a-school-as-a-lure.html | NEIGHBORHOOD REPORT: HAMILTON HEIGHTS/SUGAR HILL; School-in-a-School as a Lure | False | By Denny Lee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/weekinreview/june-2-8-coming-up.html | June 2-8; COMING UP | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/father-s-day-pulse-dad-more-snap-and-crackle-for-pop.html | FATHER'S DAY PULSE; DAD; More Snap and Crackle for Pop | False | By Ellen Tien | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/realestate/streetscapes-east-38th-street-between-park-lexington-avenues-landmark-jumble.html | Streetscapes/East 38th Street Between Park and Lexington Avenues; A Landmark Jumble of Styles | False | By Christopher Gray | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/realestate/center-stage-living-at-balcony-rents.html | Center-Stage Living, at Balcony Rents | False | By Nahma Sandrow | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/in-person-slugging-it-out-all-these-years.html | IN PERSON; Slugging It Out All These Years | False | By George James | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-sweet-howard-clinton-jr.html | Paid Notice: Deaths SWEET, HOWARD CLINTON, JR. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/weekinreview/nation-5-4-now-forever-court-dissent-over-states-rights-now-war.html | The Nation: 5-to-4, Now and Forever; At the Court, Dissent Over States' Rights Is Now War | False | By Linda Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/golf-mickelson-to-fight-open-futility.html | Mickelson to Fight Open Futility | False | By Lynn Zinser | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/othersports/baffert-learned-to-appreciate-triple-crown.html | Baffert Learned to Appreciate Triple Crown | False | By Bill Finley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/briefing-education-language-requirements.html | BRIEFING: EDUCATION; LANGUAGE REQUIREMENTS | False | By Karen Demasters | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-ristine-j-rolland.html | Paid Notice: Deaths RISTINE, J. ROLLAND | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/fyi-429180.html | F.Y.I. | False | By Ed Boland Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/music-adventurous-punk-of-a-troubled-past.html | MUSIC; Adventurous Punk Of a Troubled Past | False | By Barry Singer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/l-biting-criticism-may-fordham-remain-a-sculptor-s-showcase-447358.html | Biting Criticism; May Fordham Remain A Sculptor's Showcase | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-egerer-dr-karl-a.html | Paid Notice: Deaths EGERER, DR. KARL A. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/world/argentina-says-us-refused-to-detain-a-wanted-arms-dealer.html | Argentina Says U.S. Refused to Detain a Wanted Arms Dealer | False | By Lowell Bergman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/music/music-listings.html | Music Listings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/why-the-us-will-always-be-rich.html | Why the U.S. Will Always Be Rich | False | By David Brooks | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/street-news.html | Street News | False | By David Warsh | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/letters.html | Letters | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/an-arts-festival-with-many-sites-but-a-keen-sense-of-place.html | An Arts Festival With Many Sites, but a Keen Sense of Place | False | By Alvin Klein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/exploring-an-icy-world-full-of-life.html | Exploring An Icy World Full of Life | False | By Bob Tedeschi | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/up-front-worth-noting-trying-to-revive-a-gem-from-camden-s-past.html | UP FRONT: WORTH NOTING; Trying to Revive A Gem From Camden's Past | False | By Debra Nussbaum | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/opinion/climate-policy-heat-and-sparks.html | Climate Policy : Heat and Sparks | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/weekinreview/the-nation-lessons-from-enron-greed-is-good-but-only-later.html | The Nation: Lessons From Enron; Greed Is Good, but Only Later | False | By Charles R. Morris | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/view-mascots-in-all-seriousness.html | VIEW; Mascots, in All Seriousness | False | By Kate Stone Lombardi | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/tv/cover-story-feeding-the-urge-to-stoke-and-sear.html | COVER STORY; Feeding the Urge to Stoke and Sear | False | By Eric Asimov | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/david-bowie-21st-century-entrepreneur.html | David Bowie, 21st-Century Entrepreneur | False | By Jon Pareles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/briefing-the-arts-crossroads-theater.html | BRIEFING: THE ARTS; CROSSROADS THEATER | False | By Jill P. Capuzzo | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/yourmoney/want-a-really-fine-wine-it-will-be-just-a-few-years.html | Want a Really Fine Wine? It Will Be Just a Few Years | False | By Hubert B. Herring | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/the-way-we-live-now-6-09-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 6-09-02; What They Were Thinking | False | By Amy Barrett | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/a-snake-census-on-fire-island.html | A Snake Census on Fire Island | False | By Laurie Nadel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/backtalk-behind-the-scenes-the-sexism-is-now-subtler.html | BackTalk; Behind the Scenes, the Sexism Is Now Subtler | False | By Robert Lipsyte | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/opinion/the-improbable-presidency.html | The Improbable Presidency | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/hockey-red-wings-win-first-hockey-morning-in-carolina.html | HOCKEY; Red Wings Win First Hockey Morning in Carolina | False | By Joe Lapointe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/l-inverted-priorities-in-suffolk-land-policy-459550.html | Inverted Priorities In Suffolk Land Policy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-amanda-cholden-stephen-briggs.html | WEDDINGS; Amanda Cholden, Stephen Briggs | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/neighborhood-report-gowanus-the-canal-reverts-briefly-to-its-malodorous-past.html | NEIGHBORHOOD REPORT: GOWANUS; The Canal Reverts (Briefly) to Its Malodorous Past | False | By Tara Bahrampour | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/transactions-459950.html | TRANSACTIONS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/by-the-way-your-friend-the-universe.html | BY THE WAY; Your Friend, the Universe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/l-it-s-up-to-adults-to-watch-out-for-kids-459054.html | It's Up to Adults To Watch Out for Kids | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/jobs/life-s-work-a-pull-felt-by-dads-as-well-staying-home.html | LIFE'S WORK; A Pull Felt by Dads as Well: Staying Home | False | By Lisa Belkin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/the-way-we-live-now-6-09-02-young-at-the-wrong-time.html | THE WAY WE LIVE NOW: 6-09-02; Young at the Wrong Time | False | By Michael Lewis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/communities-extra-innings.html | COMMUNITIES; Extra Innings? | False | By Nancy Haggerty | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-memorials-gould-lois.html | Paid Notice: Memorials GOULD, LOIS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/quick-bite-red-bank-the-dogs-are-fine-but-the-soup-is-stirring.html | QUICK BITE/Red Bank; The Dogs Are Fine, but the Soup Is Stirring | False | By Jo Piazza | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/l-solo-in-italy-387088.html | Solo in Italy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/weekinreview/word-for-word-rhymes-misdemeanors-his-beat-cops-cadence-for-there-s-poetry.html | Word for Word/Rhymes and Misdemeanors; His Beat Is Cops and Cadence, For There's Poetry in Commotion | False | By Tom Kuntz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/l-new-york-city-ballet-acute-nostalgia-407984.html | NEW YORK CITY BALLET; Acute Nostalgia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-elaine-orsinger-jamie-mccleary.html | WEDDINGS; Elaine Orsinger, Jamie McCleary | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/world/indian-sees-hope-as-pakistan-halts-kashmir-militants.html | INDIAN SEES HOPE AS PAKISTAN HALTS KASHMIR MILITANTS | False | By Celia W. Dugger With Thom Shanker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/existence-precedes-essence-yup.html | Existence Precedes Essence. Yup! | False | By Will Blythe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-julia-dranoff-david-gutstadt.html | WEDDINGS; Julia Dranoff, David Gutstadt | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/news-summary-457809.html | NEWS SUMMARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/weekinreview/june-2-8-international-her-majesty-s-a-pretty-nice-girl.html | June 2-8: INTERNATIONAL; HER MAJESTY'S A PRETTY NICE GIRL | False | By Warren Hoge | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/l-art-and-genetics-a-glowing-rabbit-408050.html | ART AND GENETICS; A Glowing Rabbit | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/l-idle-time-after-enron-447668.html | Idle Time After Enron | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-wiener-sivan.html | Paid Notice: Deaths WIENER, SIVAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/opinion/l-firing-salvos-in-the-testing-wars-429422.html | Firing Salvos In the Testing Wars | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/long-island-journal-a-little-help-for-people-saying-i-do-again.html | LONG ISLAND JOURNAL; A Little Help for People Saying 'I Do' Again | False | By Marcelle S. Fischler | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-gerstmann-joyce-nee-allex.html | Paid Notice: Deaths GERSTMANN, JOYCE (NEE ALLEX) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/opinion/l-nuclear-denial-club-434817.html | 'Nuclear Denial' Club | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/opinion/my-sons-cemetery.html | My Son's Cemetery | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/sports-of-the-times-tyson-sent-tumbling-into-tomb-of-doom.html | Sports of The Times; Tyson Sent Tumbling Into 'Tomb of Doom' | False | By Dave Anderson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-memorials-sheppard-dr-h-l-shep.html | Paid Notice: Memorials SHEPPARD, DR. H. L. (SHEP) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/us/in-florida-a-bold-alligator-is-a-dead-one.html | In Florida, a Bold Alligator Is a Dead One | False | By Rick Bragg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/where-have-you-gone-reggie-jackson.html | Where Have You Gone, Reggie Jackson? | False | By Douglas Century | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-marshall-frederic.html | Paid Notice: Deaths MARSHALL, FREDERIC | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-reston-sarah.html | Paid Notice: Deaths RESTON, SARAH | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/realestate/q-a-who-is-responsible-for-replacing-windows-at-a-co-op.html | Q. & A.; Who Is Responsible for Replacing Windows at a Co-op? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/weekinreview/ideas-trends-scoring-hits-runs-and-asterisks.html | Ideas & Trends; Scoring Hits, Runs and Asterisks | False | By Alan Schwarz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/c-corrections-447927.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/political-memo-control-of-schools-may-test-mayor-s-management-style.html | Political Memo; Control of Schools May Test Mayor's Management Style | False | By Jennifer Steinhauer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/woman-s-work.html | Woman's Work | False | By Susan Chira | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/weekinreview/june-2-8-environment-global-warming-heat.html | June 2-8: ENVIRONMENT; GLOBAL WARMING HEAT | False | By Andrew C. Revkin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/weekinreview/front-lines.html | FRONT LINES | False | By Andrea Kannapell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/the-way-we-live-now-6-09-02-kids-playing-the-system.html | THE WAY WE LIVE NOW: 6-09-02: KIDS; Playing the System | False | By Elizabeth Weil | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/environment-it-could-be-the-air-westchester-registers-high-smog-levels.html | ENVIRONMENT; It Could Be the Air: Westchester Registers High Smog Levels | False | By Carin Rubenstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/boxing-lewis-deflects-dominates-and-destroys-tyson.html | BOXING; Lewis Deflects, Dominates and Destroys Tyson | False | By Bill Pennington | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/theater/theater-transporting-children-back-to-a-fabulous-dublin.html | THEATER; Transporting Children Back to a Fabulous Dublin | False | By Karen Fricker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-lisa-kalner-randolph-williams-iii.html | WEDDINGS; Lisa Kalner, Randolph Williams III | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/up-front-worth-noting-a-dynasty-of-sorts-for-erstwhile-morticians.html | UP FRONT: WORTH NOTING; A Dynasty (of Sorts) For Erstwhile Morticians | False | By Robert Strauss | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/off-the-shelf-an-ivory-tower-embrace-of-views-in-the-streets.html | OFF THE SHELF; An Ivory Tower Embrace of Views in the Streets | False | By Alan Cowell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/a-night-out-with-al-roker-grillmaster-weather.html | A NIGHT OUT WITH: Al Roker; Grillmaster Weather | False | By Linda Lee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/the-way-we-live-now-6-09-02-inventory-start-me-up.html | THE WAY WE LIVE NOW: 6-09-02: INVENTORY; Start Me Up | False | By Ivar Ekman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/vicente-nebrada-72-leader-of-caracas-national-ballet.html | Vicente Nebrada, 72, Leader Of Caracas National Ballet | False | By Jennifer Dunning | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/books-in-brief-nonfiction-300446.html | BOOKS IN BRIEF: NONFICTION | False | By Sherie Posesorski | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/art-review-evocative-works-capture-land-s-essence.html | ART REVIEW; Evocative Works Capture Land's Essence | False | By Helen A. Harrison | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/weekinreview/the-world-post-arafat-could-be-worse-than-arafat.html | The World; Post-Arafat Could Be Worse Than Arafat | False | By John Kifner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/executive-life-you-hate-golf-can-you-ever-succeed.html | EXECUTIVE LIFE; You Hate Golf. Can You Ever Succeed? | False | By Thom Weidlich | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/l-who-should-police-the-financial-markets-447650.html | Who Should Police The Financial Markets? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/li-work-global-partners-one-in-hauppauge-one-in-tonga.html | L.I. @ WORK; Global Partners: One in Hauppauge, One in Tonga | False | By Warren Strugatch | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-samantha-capen-paul-muldoon.html | WEDDINGS; Samantha Capen, Paul Muldoon | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/an-overhaul-for-emissions-testing.html | An Overhaul For Emissions Testing | False | By Virginia Groark | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-cronin-raymond-v-jr.html | Paid Notice: Deaths CRONIN, RAYMOND V., JR. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-memorials-nelson-milton.html | Paid Notice: Memorials NELSON, MILTON | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-siobhan-callaghan-christopher-hansen.html | WEDDINGS; Siobhan Callaghan, Christopher Hansen | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-lisa-ruesch-adam-griffin.html | WEDDINGS; Lisa Ruesch, Adam Griffin | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/plus-track-and-field-huddle-wins-twice-in-state-meet.html | PLUS: TRACK AND FIELD; HUDDLE WINS TWICE IN STATE MEET | False | By William J. Miller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/opinion/the-way-forward-in-the-middle-east.html | The Way Forward in the Middle East | False | By Ariel Sharon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/dance-no-longer-defenseless-dance-finds-an-advocate.html | DANCE; No Longer Defenseless, Dance Finds an Advocate | False | By Jennifer Dunning | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/backslash-have-i-got-a-dot-com-for-you.html | BACKSLASH; Have I Got a Dot-Com for You! | False | By Matt Richtel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/bestseller/paperback-business-best-sellers.html | Paperback Business Best Sellers | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/the-boss-a-line-etched-by-fate.html | THE BOSS; A Line Etched by Fate | False | By John A. Lack | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/the-way-we-live-now-6-09-02-the-ethicist-cash-matters.html | THE WAY WE LIVE NOW: 6-09-02: THE ETHICIST; Cash Matters | False | By Randy Cohen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/the-way-we-live-now-6-09-02-salient-facts-down-from-the-peaks.html | THE WAY WE LIVE NOW: 6-09-02: SALIENT FACTS; Down From the Peaks | False | By J. R. Romanko | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-vows-jane-veronis-and-santi-agaado.html | WEDDINGS: VOWS; Jane Veronis and Santi Agaado | False | By Lois Smith Brady | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/on-the-street-model-guests.html | ON THE STREET; Model Guests | False | By Bill Cunningham | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/term-limits-drove-them-public-life-redistricting-may-help-them-get-back.html | Term Limits Drove Them Out of Public Life, Redistricting May Help Them Get Back In | False | By Jonathan P. Hicks | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/a-perfect-stranger.html | A Perfect Stranger | False | By Brooke Allen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/swiss-expo-four-towns-and-a-barge-more-sleeping-room-on-the-way-to.html | Swiss Expo: Four Towns and a Barge; More Sleeping Room on the Way to Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/boxing-shaping-lewis-may-be-steward-s-defining-achievement.html | BOXING; Shaping Lewis May Be Steward's Defining Achievement | False | By Jason Diamos | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/investing-ratings-for-unrated-farmer-mac-debt-create-confusion.html | Investing Ratings for Unrated Farmer Mac Debt Create Confusion | False | By Alison Leigh Cowan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/philadelphia-freedom.html | Philadelphia Freedom | False | By Anthony Walton | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/travel-advisory-new-in-montreal-the-old-lachine-canal.html | TRAVEL ADVISORY; New in Montreal: The Old Lachine Canal | False | By Susan Catto | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/golf-daniel-does-not-let-her-play-or-lead-slip.html | GOLF; Daniel Does Not Let Her Play, or Lead, Slip | False | By Alex Yannis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/music-in-a-spa-town-music-gets-serious.html | MUSIC; In a Spa Town, Music Gets Serious | False | By Anne Midgette | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/redevelopment-goes-public-workshops-produce-ideas.html | Redevelopment Goes Public: Workshops Produce Ideas | False | By Edward Wyatt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/l-indian-point-defense-reflects-voter-opinion-459046.html | Indian Point Defense Reflects Voter Opinion | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/neighborhood-report-new-york-modernism-campaign-honor-buildings-some-love-hate.html | NEIGHBORHOOD REPORT: NEW YORK MODERNISM; A Campaign to Honor Buildings Some Love to Hate | False | By Erika Kinetz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/investing-diary-tyco-stock-a-bargain-some-still-thought-so.html | INVESTING; DIARY; Tyco Stock a Bargain? Some Still Thought So | False | Compiled by Jeff Sommer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/the-crime-behind-every-tv.html | The Crime Behind Every TV | False | By Joel Brinkley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-memorials-gottlieb-paul.html | Paid Notice: Memorials GOTTLIEB, PAUL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/us/traces-terror-intelligence-reports-years-plots-clues-scope-qaeda-eluded-us.html | TRACES OF TERROR: THE INTELLIGENCE REPORTS; In Years of Plots and Clues, Scope of Qaeda Eluded U.S. | False | By Judith Miller and Don van Natta Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/world/bush-and-a-mideast-plan-holding-back.html | Bush and a Mideast Plan: Holding Back | False | By Patrick E. Tyler | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-anne-kovner-seth-meisel.html | WEDDINGS; Anne Kovner, Seth Meisel | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-ann-stradar-matthew-roberts.html | WEDDINGS; Ann Stradar, Matthew Roberts | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/sport-looks-for-respect.html | Sport Looks for Respect | False | By Kenneth Best | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/neighborhood-report-country-club-no-sidewalks-lawns-should-roll-to-the-curb.html | NEIGHBORHOOD REPORT: COUNTRY CLUB; No Sidewalks, Lawns Should Roll to the Curb | False | By Seth Kugel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/tv/for-young-viewers-a-new-cast-of-castaways-with-a-bit-of-the-old-grit.html | FOR YOUNG VIEWERS; A New Cast of Castaways, With a Bit of the Old Grit | False | By Ben Sisario | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/skakel-s-lawyers-can-wage-campaign-for-appeal-on-several-legal-fronts.html | Skakel's Lawyers Can Wage Campaign for Appeal on Several Legal Fronts | False | By David M. Herszenhorn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-germain-wallace-m.html | Paid Notice: Deaths GERMAIN, WALLACE M. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/weekinreview/ideas-trends-too-much-information-not-enough-knowledge.html | Ideas & Trends; Too Much Information, Not Enough Knowledge | False | By John Schwartz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-deirdre-logan-adam-berinsky.html | WEDDINGS; Deirdre Logan, Adam Berinsky | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-kahn-cecile-l-lilette.html | Paid Notice: Deaths KAHN, CECILE L. "LILETTE" | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/the-guide-393428.html | THE GUIDE | False | By Barbara Delatiner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/food-burger-heaven.html | FOOD; Burger Heaven | False | By Jason Epstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/l-the-kinks-underappreciated-407968.html | THE KINKS; Underappreciated | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-dana-ostrowsky-ethan-orlinsky.html | WEDDINGS; Dana Ostrowsky, Ethan Orlinsky | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-sarah-hill-wood-timothy-dana.html | WEDDINGS; Sarah Hill-Wood, Timothy Dana | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-karyn-lim-mario-indelicato.html | WEDDINGS; Karyn Lim, Mario Indelicato | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/how-the-other-half-lives.html | How the Other Half Lives | False | By Ward Just | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/fashion/weddings/sarah-ginn-and-gregory-harris.html | Sarah Ginn and Gregory Harris | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/gotham-when-they-were-young.html | Gotham When They Were Young | False | By David Walton | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/chess-different-paths-to-the-top-as-the-twain-meet-at-metz.html | CHESS; Different Paths to the Top As the Twain Meet at Metz | False | By Robert Byrne | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/in-business-mount-vernon-proceeds-with-big-box-development.html | IN BUSINESS; Mount Vernon Proceeds With Big-Box Development | False | By Ellen L. Rosen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/the-earnings-cult.html | The Earnings Cult | False | By Harris Collingwood | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/alaska-is-a-state-of-mind.html | Alaska Is a State of Mind | False | By Verlyn Klinkenborg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-barker-natalya-a.html | Paid Notice: Deaths BARKER, NATALYA A. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/neighborhood-report-new-york-nights-shopping-for-magic-the-prom-dress.html | NEIGHBORHOOD REPORT: NEW YORK NIGHTS; Shopping for Magic: The Prom Dress | False | By Katherine Zoepf | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/world/kingmakers-straggle-into-kabul-and-dealing-heats-up.html | Kingmakers Straggle Into Kabul, and Dealing Heats Up | False | By Carlotta Gall | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/us/traces-of-terror-the-reaction-hopes-and-doubts-over-bush-plan.html | TRACES OF TERROR: THE REACTION; Hopes and Doubts Over Bush Plan | False | By Edward Wong | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/l-if-school-is-cool-attitudes-may-change-459038.html | If School Is 'Cool,' Attitudes May Change | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/responsible-party-glenn-kupferman-mary-poppins-might-like-it.html | RESPONSIBLE PARTY/GLENN KUPFERMAN; Mary Poppins Might Like It | False | By Aaron Donovan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/opinion/l-my-son-s-cemetery-458694.html | My Son's Cemetery | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-wikler-norma-juliet.html | Paid Notice: Deaths WIKLER, NORMA JULIET | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/world/taboo-against-nuclear-arms-is-being-challenged-in-japan.html | Taboo Against Nuclear Arms Is Being Challenged in Japan | False | By Howard W. French | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/all-you-need-is-love-maybe-a-castle.html | All You Need Is Love, Maybe a Castle | False | By Brian Lavery | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/neighborhood-report-upper-west-side-a-newfangled-bank-run-with-old-fashioned.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Newfangled Bank Run, With Old-Fashioned Mishaps | False | By Denny Lee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-cifarelli-jerome-jerry.html | Paid Notice: Deaths CIFARELLI, JEROME (JERRY) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/bridging-cultures-and-education.html | Bridging Cultures and Education | False | By Saxon Henry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/realestate/habitats-east-ninth-street-texan-immerses-herself-in-the-joys-of-manhattan.html | Habitats/East Ninth Street; Texan Immerses Herself In the Joys of Manhattan | False | By Trish Hall | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/the-inheritance-that-got-away.html | The Inheritance That Got Away | False | By Melanie Thernstrom | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/rereader-s-digest.html | Rereader's Digest | False | By Amanda Fortini | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/opinion/congress-s-experiment-overseeing-spies.html | Congress's Experiment Overseeing Spies | False | By Loch K. Johnson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/boite-a-lid-on-the-inferno.html | BOITE; A Lid on the Inferno | False | By Julia Chaplin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/poem-fluke.html | Poem: 'Fluke' | False | By Dana Goodyear | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/l-myths-and-magic-a-female-skill-408085.html | MYTHS AND MAGIC; A Female Skill | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/tennis-serena-williams-shows-she-can-be-composed-too.html | TENNIS; Serena Williams Shows She Can Be Composed, Too | False | By Selena Roberts | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/those-tiny-soaps-memories-my-dear.html | Those Tiny Soaps? Memories, My Dear | False | By Debra A. Klein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/market-insight-a-bull-is-taking-one-step-back.html | MARKET INSIGHT; A Bull Is Taking One Step Back | False | By Kenneth N. Gilpin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/high-notes-segovia-achieves-something-he-couldn-t-in-his-lifetime.html | HIGH NOTES; Segovia Achieves Something He Couldn't in His Lifetime | False | By Allan Kozinn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/books-in-brief-nonfiction-300489.html | BOOKS IN BRIEF: NONFICTION | False | By Carolyn T. Hughes | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/up-front-worth-noting-saving-the-horseshoe-crab-gets-a-splash-of-reality.html | UP FRONT: WORTH NOTING; Saving the Horseshoe Crab Gets a Splash of Reality | False | By John Sullivan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/tennis-us-open-ticket-sale-is-set.html | TENNIS; U.S. Open Ticket Sale is Set | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/what-they-re-reading.html | WHAT THEY'RE READING | False | COMPILED BY Kathleen O'Brien | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/personal-business-these-vacations-are-on-the-house.html | Personal Business; These Vacations Are on the House | False | By Jane L. Levere | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/votes-in-congress-452041.html | Votes in Congress | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/his-own-private-island-and-a-simple-chopper.html | His Own Private Island, And a Simple Chopper | False | By David Colman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/pageoneplus/corrections.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/soccer-reyna-admired-abroad-has-his-critics-at-home.html | SOCCER; Reyna, Admired Abroad, Has His Critics at Home | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/outdoors-ever-elusive-city-fish-been-there-done-that.html | OUTDOORS; Ever-Elusive City Fish: Been There, Done That | False | By James Gorman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/books-in-brief-nonfiction-photographic-wonderlands.html | BOOKS IN BRIEF: NONFICTION; Photographic Wonderlands | False | By Frederick Kaufman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/mercy-pleas-and-other-new-issues-arise-in-challenges-to-death-penalty.html | Mercy Pleas and Other New Issues Arise in Challenges to Death Penalty | False | By William Glaberson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/the-middle-of-the-middle-class.html | The Middle Of the Middle Class | False | By Camille Sweeney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/jersey-war-is-hell-then-there-s-town-ball.html | JERSEY; War Is Hell. Then There's Town Ball. | False | By Neil Genzlinger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/private-sector-it-s-a-new-legal-jungle-out-there.html | Private Sector; It's a New Legal Jungle Out There | False | By Jonathan D. Glater (COMPILED BY HUBERT B. HERRING) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-fiertag-abe.html | Paid Notice: Deaths FIERTAG, ABE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/design/art-listings.html | Art Listings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/us/women-soon-to-be-majority-of-veterinarians.html | Women Soon to Be Majority of Veterinarians | False | By Yilu Zhao | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/neighborhood-still-battling-to-reopen-polluted-park.html | Neighborhood Still Battling To Reopen Polluted Park | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/the-old-home-team.html | The Old Home Team | False | By Jeff Holtz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/view-women-hanging-together-how-long-must-we-watch.html | VIEW; Women Hanging Together: How Long Must We Watch? | False | By Alex Kuczynski | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/world/korean-troops-are-on-alert-for-world-cup.html | Korean Troops Are on Alert For World Cup | False | By Don Kirk | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-krebs-albin.html | Paid Notice: Deaths KREBS, ALBIN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/harvard-rowers-sweep-yale.html | Harvard Rowers Sweep Yale | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/the-way-we-live-now-6-09-02-questions-for-joseph-e-stiglitz-think-global.html | THE WAY WE LIVE NOW: 6-09-02: QUESTIONS FOR JOSEPH E. STIGLITZ; Think Global | False | By Abby Ellin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/l-the-kinks-more-than-lola-407976.html | THE KINKS; More Than 'Lola' | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/economic-view-middle-path-emerges-in-debate-on-africa-aid.html | ECONOMIC VIEW; Middle Path Emerges In Debate On Africa Aid | False | By Richard W. Stevenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-memorials-wolosoff-morty.html | Paid Notice: Memorials WOLOSOFF, MORTY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/our-towns-mandatory-drug-sentences-and-a-mother-s-long-journey-home.html | Our Towns; Mandatory Drug Sentences and a Mother's Long Journey Home | False | By Matthew Purdy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/movies/for-the-auteur-of-action-a-thoughtful-turn.html | For the Auteur of Action, a Thoughtful Turn | False | By Dave Kehr | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/opinion/dept-of-political-security.html | Dept. of Political Security | False | By Maureen Dowd | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/theater/theater-bergman-s-royal-rivals-each-ensnared-by-love.html | THEATER; Bergman's Royal Rivals, Each Ensnared by Love | False | By Charles McNulty | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/in-north-hempstead-district-voting-becomes-a-partisan-issue.html | In North Hempstead, District Voting Becomes a Partisan Issue | False | By Stewart Ain | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/weekinreview/the-world-home-front-scoring-points-while-connecting-the-dots.html | The World: Home Front; Scoring Points While Connecting the Dots | False | By Alison Mitchell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/briefing-education-school-aid-freeze.html | BRIEFING: EDUCATION; SCHOOL AID FREEZE | False | By Steve Strunsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/film-can-t-be-our-hamptons-locals-say.html | Film Can't Be Our Hamptons, Locals Say | False | By Julia C. Mead | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/baseball-seven-run-inning-gives-the-mets-another-victory.html | BASEBALL; Seven-Run Inning Gives the Mets Another Victory | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/us/lawyers-try-to-improve-lot-of-young-refugees.html | Lawyers Try to Improve Lot of Young Refugees | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/how-to-lose-850-million-and-not-really-care.html | How to Lose $850 Million -- And Not Really Care | False | By Michael Sokolove | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/weekinreview/playing-know-and-tell.html | Playing Know And Tell | False | By John Schwartz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/movies/film-a-new-cut-only-deepens-the-nostalgia.html | FILM; A New 'Cut' Only Deepens The Nostalgia | False | By Stephen Holden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/up-front-worth-noting-why-would-the-boss-want-to-be-one-of-100.html | UP FRONT: WORTH NOTING; Why Would 'The Boss' Want to Be One of 100? | False | By Wendy Ginsberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/weekinreview/june-28.html | June 2-8 | False | By The New York Times | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-zimet-arthur.html | Paid Notice: Deaths ZIMET, ARTHUR | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/catfish-and-big-city-networking.html | Catfish and Big-City Networking | False | By Joseph B. Treaster (COMPILED BY HUBERT B. HERRING) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/books-in-brief-nonfiction-300462.html | BOOKS IN BRIEF: NONFICTION | False | By Johanna Berkman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/crime-297488.html | Crime | False | By Marilyn Stasio | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/weekinreview/the-nation-tabula-rasa-the-myth-of-the-offenseless-society.html | The Nation: Tabula Rasa; The Myth of the Offenseless Society | False | By John Leland | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/l-hitters-parade-459887.html | Hitters' Parade | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/world/reporter-s-notebook-amid-turmoil-in-kashmir-residents-react-with-calm.html | Reporter's Notebook; Amid Turmoil in Kashmir, Residents React With Calm | False | By Raymond Bonner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/c-corrections-459631.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/l-debating-lawyers-role-in-malpractice-insurance-459674.html | Debating Lawyers' Role In Malpractice Insurance | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/music-they-called-him-ugly-and-the-pain-is-in-his-music.html | MUSIC; They Called Him Ugly, and the Pain is in His Music | False | By Johanna Keller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/opinion/l-climate-policy-heat-and-sparks-458732.html | Climate Policy: Heat and Sparks | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/travel-advisory-more-sleeping-room-on-the-way-to-asia.html | TRAVEL ADVISORY; More Sleeping Room On the Way to Asia | False | By Michele Kayal | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-biegel-conrad.html | Paid Notice: Deaths BIEGEL, CONRAD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/on-pro-basketball-resistance-to-king-shaq-is-futile-for-nets.html | ON PRO BASKETBALL; Resistance to King Shaq Is Futile for Nets | False | By Mike Wise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-amber-oliver-hilary-herscher.html | WEDDINGS; Amber Oliver, Hilary Herscher | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-dunne-marie-p.html | Paid Notice: Deaths DUNNE, MARIE P. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/weekinreview/june-2-8-business-indicted.html | June 2-8: BUSINESS; INDICTED | False | By Alex Berenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/police-struggle-to-stop-headlight-thefts.html | Police Struggle to Stop Headlight Thefts | False | By Jeff Holtz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/in-business-bananas-click-paper-towels-click.html | IN BUSINESS; Bananas. Click. Paper Towels. Click. | False | By Susan Hodara | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/international/middleeast/bush-urges-immediate-work-on-palestinian-state.html | Bush Urges Immediate Work on Palestinian State | False | By Elisabeth Bumiller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/automobiles/behind-the-wheel-2003-honda-pilot-a-line-forms-for-preferred-seating.html | BEHIND THE WHEEL/2003 Honda Pilot; A Line Forms for Preferred Seating | False | By Michelle Krebs | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/no-tropical-paradise.html | No Tropical Paradise | False | By Elizabeth Becker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/art-review-chess-moves-are-artistic-with-pieces-made-of-glass.html | ART REVIEW; Chess Moves Are Artistic With Pieces Made of Glass | False | By Fred B. Adelson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/weekinreview/june-2-8-national-bishops-debate.html | June 2-8: NATIONAL; BISHOPS' DEBATE | False | By Laurie Goodstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/the-real-trial-of-the-century.html | The Real Trial of the Century | False | By Joseph Kanon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/l-blame-title-ix-459895.html | Blame Title IX | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/noticed-are-you-laughing-with-me-jesus.html | NOTICED; Are You Laughing With Me, Jesus? | False | By Ruth La Ferla | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/festival-of-wrath.html | Festival of Wrath | False | By Gavin McNett | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/litterbugs-call-the-cavalry.html | Litterbugs? Call the Cavalry | False | By Alan Taylor | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/she-s-back-in-place-that-makes-her-happy.html | She's Back in Place That Makes Her Happy | False | By Vivian S. Toy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/cuttings-barberries-loved-by-many-noxious-to-others.html | CUTTINGS; Barberries, Loved by Many, Noxious to Others | False | By Elisabeth Ginsburg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/in-business-law-firm-wins-family-friendly-award.html | IN BUSINESS; Law Firm Wins Family-Friendly Award | False | By Ellen L. Rosen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/the-way-we-live-now-6-09-02-survey-the-last-to-go.html | THE WAY WE LIVE NOW: 6-09-02: SURVEY; The Last to Go | False | By Nicole Vecchiarelli | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/dining-out-steady-hands-on-seafood-barge-s-tiller.html | DINING OUT; Steady Hands on Seafood Barge's Tiller | False | By Joanne Starkey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/realestate/in-the-region-long-island-a-new-commuter-haven-85-miles-from-manhattan.html | In the Region/Long Island; A New Commuter Haven, 85 Miles From Manhattan | False | By Carole Paquette | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/us/traces-terror-reorganization-plan-big-shuffle-bush-considered-putting-fbi-his.html | TRACES OF TERROR: THE REORGANIZATION PLAN; In Big Shuffle, Bush Considered Putting F.B.I. in His New Department | False | By David E. Sanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-jennifer-heyman-david-millstone.html | WEDDINGS; Jennifer Heyman, David Millstone | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/opinion/l-climate-policy-heat-and-sparks-458724.html | Climate Policy : Heat and Sparks | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-sweeny-john-paul.html | Paid Notice: Deaths SWEENY, JOHN PAUL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/realestate/gazeteer.html | Gazeteer | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-amy-blumenfeld-daniel-kamersky.html | WEDDINGS; Amy Blumenfeld, Daniel Kamersky | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/l-nets-to-newark-a-no-vote-459879.html | Nets to Newark? A No Vote | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/l-new-york-city-ballet-building-on-the-past-408000.html | NEW YORK CITY BALLET; Building on the Past | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/l-making-sense-of-life-298611.html | 'Making Sense of Life' | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/books-in-brief-nonfiction-300454.html | BOOKS IN BRIEF: NONFICTION | False | By Michael Scott Moore | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-nichols-stuart-e-jr-md.html | Paid Notice: Deaths NICHOLS, STUART E. JR., M.D. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-reinstein-charlotte-canter.html | Paid Notice: Deaths REINSTEIN, CHARLOTTE CANTER | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/sports-of-the-times-nets-go-from-poverty-to-misery-to-glory.html | Sports of The Times; Nets Go From Poverty to Misery to Glory | False | By Harvey Araton | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/travel-advisory-correspondent-s-report-disney-s-new-paris-park-has-european.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Disney's New Paris Park Has a European Accent | False | By John Tagliabue | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/living-less-large.html | Living Less Large | False | By George Kalogerakis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/biting-criticism-447315.html | Biting Criticism | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/more-details-from-the-botox-spa-459585.html | More Details From the Botox Spa | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-jean-brigham-benedict-chant.html | WEDDINGS; Jean Brigham, Benedict Chant | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/cheering-the-nets-but-without-blushing-fans-adjust-to-a-novelty-a-good-season.html | Cheering the Nets, But Without Blushing; Fans Adjust to a Novelty: A Good Season | False | By Richard Lezin Jones | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/dining-out-a-quiet-surprise-a-block-off-the-post-road.html | DINING OUT; A Quiet Surprise a Block Off the Post Road | False | By Patricia Brooks | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/for-many-near-nuclear-plant-pills-are-not-an-antidote-to-fear.html | For Many Near Nuclear Plant, Pills Are Not an Antidote to Fear | False | By Corey Kilgannon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/world/kashmiri-militants-angry-at-being-blocked-from-india.html | Kashmiri Militants Angry at Being Blocked From India | False | By Dexter Filkins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/business-diary-candy-with-a-lot-of-spice.html | BUSINESS: DIARY; Candy With a Lot of Spice | False | Compiled by Hubert B. Herring | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/fashion/weddings/julia-lockhart-and-david-simon.html | Julia Lockhart and David Simon | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/soccer/japan-gets-first-cup-win.html | Japan Gets First Cup Win | False | By James Brooke | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/boxing-global-giddiness-glitz-and-glamour.html | BOXING; Global Giddiness, Glitz and Glamour | False | By Guy Trebay | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/movies/up-and-coming-agreeably-ready-to-rumble.html | UP AND COMING; Agreeably Ready To Rumble | False | By Kristin Hohenadel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/othersports/johnson-a-rookie-in-name-only.html | Johnson a Rookie in Name Only | False | By Dave Caldwell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/othersports/bad-lemonade-ends-an-everest-dream.html | Bad Lemonade Ends an Everest Dream | False | By Lynn Zinsser | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/just-how-far-can-parents-go-to-teach-their-children.html | Just How Far Can Parents Go To Teach Their Children? | False | By Jane Gordon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/weekinreview/june-2-8-international-26-die-in-land-feud.html | June 2-8: INTERNATIONAL; 26 DIE IN LAND FEUD | False | By Tim Weiner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/othersports/boxing-ghosts-of-lewiston-and-shelby.html | Boxing Ghosts of Lewiston and Shelby | False | By Dave Anderson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/weekinreview/june-2-8-enviroment-delayed-oil-damage.html | June 2-8: ENVIROMENT; DELAYED OIL DAMAGE | False | By Andrew C. Revkin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-waage-jan.html | Paid Notice: Deaths WAAGE, JAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/business-diary-want-a-really-fine-wine-it-will-be-just-a-few-years.html | BUSINESS: DIARY; Want a Really Fine Wine? It Will Be Just a Few Years | False | Compiled by Hubert B. Herring | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/soccer/the-day-of-the-big-game.html | The Day of the Big Game | False | By George Veesey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-bucknall-ann-macy-hamilton.html | Paid Notice: Deaths BUCKNALL, ANN MACY HAMILTON | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/l-new-york-city-ballet-balanchine-in-miami-408026.html | NEW YORK CITY BALLET; Balanchine in Miami | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/realestate/residential-sales.html | Residential Sales | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-tracy-toon-theodore-spencer.html | WEDDINGS; Tracy Toon, Theodore Spencer | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/what-s-doing-in-istanbul.html | WHAT'S DOING IN; Istanbul | False | By Douglas Frantz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-kenny-margaret-m.html | Paid Notice: Deaths KENNY, MARGARET M. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/long-island-vines-two-big-reds.html | LONG ISLAND VINES; Two Big Reds | False | By Howard G. Goldberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/c-corrections-387029.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-jennifer-green-louis-sherman.html | WEDDINGS; Jennifer Green, Louis Sherman | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/democrats-protest-cuts-in-police-program.html | Democrats Protest Cuts in Police Program | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/opinion/bishops-at-the-crossroads.html | Bishops at the Crossroads | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/realestate/c-corrections-408379.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/baseball-small-victories-equal-a-defeat-for-the-yankees.html | BASEBALL; Small Victories Equal a Defeat for the Yankees | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/lives-final-accounting.html | LIVES; Final Accounting | False | By Joel Lovell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/weekinreview/june-2-8-national-the-verdict-s-in.html | June 2-8: NATIONAL; THE VERDICT'S IN | False | By David M. Herszenhorn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/automobiles/around-the-block-this-bug-says-step-on-it.html | AROUND THE BLOCK; This Bug Says, 'Step on It!' | False | By James G. Cobb | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/art-architecture-the-treasures-amassed-by-an-alumnus-of-hell.html | ART/ARCHITECTURE; The Treasures Amassed By an Alumnus of Hell | False | By Nicholas Fox Weber | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/jobs/a-personal-injury-law-firm-is-shrunken-by-sept-11-fallout.html | A Personal-Injury Law Firm Is Shrunken by Sept. 11 Fallout | False | By Maggie Jackson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/l-biting-criticism-447331.html | Biting Criticism | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/travel-advisory-united-airlines-offers-vacation-deals-online.html | TRAVEL ADVISORY; United Airlines Offers Vacation Deals Online | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/can-target-thrive-in-wal-mart-s-cross-hairs.html | Can Target Thrive in Wal-Mart's Cross Hairs? | False | By Constance L. Hays | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/the-view-from-stonington-the-allure-of-gardens-by-the-sea.html | The View From Stonington; The Allure of Gardens by the Sea | False | By Joe Wojtas | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/company-in-trouble-just-let-him-loose.html | Company In Trouble? Just Let Him Loose | False | By Adam Liptak | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/neighborhood-report-windsor-terrace-gunshot-it-s-just-act-house-down-block.html | NEIGHBORHOOD REPORT: WINDSOR TERRACE; A Gunshot? It's Just Act 1 At the House Down the Block | False | By Nicole Laporte | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-bildner-bertram-s-dds.html | Paid Notice: Deaths BILDNER, BERTRAM S., D.D.S. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/l-questioning-irs-priorities-447692.html | Questioning I.R.S. Priorities | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/spins-to-one-part-rap-and-one-part-metal-add-melody.html | SPINS; To One Part Rap and One Part Metal, Add Melody | False | By Jon Pareles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-memorials-breslin-rosemary.html | Paid Notice: Memorials BRESLIN, ROSEMARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/life-becomes-a-fishbowl-for-these-two-couples.html | Life Becomes a Fishbowl For These Two Couples | False | By Lewis Beale | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/l-croatian-vacation-387177.html | Croatian Vacation | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/l-new-york-city-ballet-a-russian-presence-407992.html | NEW YORK CITY BALLET; A Russian Presence | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/private-sector-take-me-out-to-the-krispy-kreme.html | Private Sector; Take Me Out to the Krispy Kreme | False | By Jennifer Bayot (COMPILED BY HUBERT B. HERRING) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/plus-track-and-field-record-set-in-hammer-throw.html | PLUS: TRACK AND FIELD; RECORD SET IN HAMMER THROW | False | By Elliott Denman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/for-the-record-fastest-marathoner-trains-locally.html | FOR THE RECORD; Fastest Marathoner Trains Locally | False | By Chuck Slater | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/briefing-politics-primary-results.html | BRIEFING: POLITICS; PRIMARY RESULTS | False | By Karen Demasters | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-dinabel-peralta-brian-reich.html | WEDDINGS; Dinabel Peralta, Brian Reich | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/travel-advisory-a-bit-of-austria-in-the-berkshires.html | TRAVEL ADVISORY; A Bit of Austria In the Berkshires | False | By Eric P. Nash | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/business/databank-a-third-week-of-declines-and-dejection.html | DataBank; A Third Week of Declines, and Dejection | False | By Jonathan Fuerbringer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/travel-advisory-swiss-expo-four-towns-and-a-barge.html | TRAVEL ADVISORY; Swiss Expo: Four Towns and a Barge | False | By Corinne Labalme | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-bosse-malcolm-joseph-jr.html | Paid Notice: Deaths BOSSE, MALCOLM JOSEPH JR. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/neighborhood-report-new-york-modernism-the-shock-of-the-new-took-place-every-day.html | NEIGHBORHOOD REPORT: NEW YORK MODERNISM; The Shock Of the New Took Place Every Day | False | By Jim O'Grady | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/benefits-430331.html | BENEFITS | False | By | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/the-hangover-years.html | The Hangover Years | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/chapters/when-i-was-a-young-man.html | 'When I Was a Young Man' | False | By Bob Kerrey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-burchell-george-d.html | Paid Notice: Deaths BURCHELL, GEORGE D. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-ticineto-felix-l.html | Paid Notice: Deaths TICINETO, FELIX L. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/opinion/l-climate-policy-heat-and-sparks-458740.html | Climate Policy: Heat and Sparks | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/us/bush-to-seek-unlikely-allies-in-bid-to-alter-clean-air-act.html | Bush to Seek Unlikely Allies In Bid to Alter Clean Air Act | False | By Katharine Q. Seelye | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/running-moroccan-sets-record-in-mini-marathon.html | RUNNING; Moroccan Sets Record in Mini Marathon | False | By Ron Dicker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-kay-albert-nee-kizelstein.html | Paid Notice: Deaths KAY, ALBERT, NEE KIZELSTEIN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-barkley-dan.html | Paid Notice: Deaths BARKLEY, DAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-adelstein-bernard.html | Paid Notice: Deaths ADELSTEIN, BERNARD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/in-poughkeepsie-for-one-of-the-last-outdoor-picture-shows.html | In Poughkeepsie, for One of the Last Outdoor Picture Shows | False | By Jenny Hawkins Conroy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/neighborhood-report-midtown-an-appeal-to-conscience-in-a-hit-run-death.html | NEIGHBORHOOD REPORT: MIDTOWN; An Appeal to Conscience in a Hit-Run Death | False | By Elizabeth Goldhirsh | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/weekinreview/june-2-8-national-returned.html | June 2-8: NATIONAL; RETURNED | False | By Randal C. Archibold | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/garden/barberries-loved-by-many-noxious-to-others.html | Barberries, Loved by Many, Noxious to Others | False | By Elisabeth Ginsburg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/in-alaska-s-bear-country.html | In Alaska's Bear Country | False | By Barry Estabrook | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/bubba-and-ol-boris.html | Bubba and Ol' Boris | False | By Bill Keller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/justice-for-hoaxers-threats-has-a-court-system-divided.html | Justice for Hoaxers' Threats Has a Court System Divided | False | By Benjamin Weiser | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/weekinreview/the-nation-redrafting-the-church-s-rules-on-redemption.html | The Nation; Redrafting the Church's Rules on Redemption | False | By Anthony Depalma | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/sports-of-the-times-prince-is-a-no-show-and-so-is-his-horse.html | Sports of The Times; Prince Is a No-Show And So Is His Horse | False | By William C. Rhoden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/neighborhood-report-riverdale-some-say-a-new-school-harms-a-nearly-new-one.html | NEIGHBORHOOD REPORT: RIVERDALE; Some Say a New School Harms a Nearly New One | False | By Seth Kugel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/l-ground-zero-387100.html | Ground Zero | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/new-york-bookshelf-memoirs-flight-falling-cup-first-glimpse-glamour.html | NEW YORK BOOKSHELF/MEMOIRS; The Flight of a Falling Cup, A First Glimpse of Glamour | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/faye-dancer-free-spirited-baseball-star-dies-at-77.html | Faye Dancer, Free-Spirited Baseball Star, Dies at 77 | False | By Douglas Martin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-tess-resman-william-james-jr.html | WEDDINGS; Tess Resman, William James Jr. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/weekinreview/june-2-8-national-school-deal.html | June 2-8: NATIONAL; SCHOOL DEAL | False | By Abby Goodnough | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/classified/paid-notice-deaths-lewis-flora.html | Paid Notice: Deaths LEWIS, FLORA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/l-solo-in-italy-387070.html | Solo in Italy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/books/new-noteworthy-paperbacks-300861.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-tanina-frouge-william-linden.html | WEDDINGS; Tanina Frouge, William Linden | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-09 | 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/dance-this-week-splicing-spiky-and-romantic.html | DANCE: THIS WEEK; Splicing Spiky And Romantic | False | By Jennifer Dunning | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/opinion/l-cleansing-the-classics-453960.html | Cleansing the Classics | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/business/mediatalk-release-was-a-spoof-but-the-suit-is-real.html | MediaTalk; Release Was a Spoof, But the Suit Is Real | False | By Felicity Barringer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/arts/holly-solomon-adventurous-art-dealer-is-dead-at-68.html | Holly Solomon, Adventurous Art Dealer, Is Dead at 68 | False | By Grace Glueck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/theater/theater-review-a-simple-gay-play-only-at-first-glance.html | THEATER REVIEW; A Simple Gay Play Only at First Glance | False | By D. J. R. Bruckner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/arts/dance-review-promethean-light-illuminates-hope.html | DANCE REVIEW; Promethean Light Illuminates Hope | False | By Anna Kisselgoff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/business/you-kidding-me-how-global-crossing-pursued-tony-soprano.html | You Kidding Me? How Global Crossing Pursued Tony Soprano | False | By Simon Romero | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/travel/bermuda-for-buddies.html | Bermuda for Buddies | False | By Joseph Siano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/us/when-hollywood-s-big-guns-come-right-from-the-source.html | When Hollywood's Big Guns Come Right From the Source | False | By Katharine Q. Seelye | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/IHT-previews-june-10-matches-south-korea-vs-usa.html | PreViews / JUNE 10 MATCHES : South Korea vs. U.S.A. | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/us-open-going-public.html | U.S. OPEN; GOING PUBLIC | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/basketball/poor-shooting-sinks-the-nets-confidence.html | Poor Shooting Sinks the Nets' Confidence | False | By Steve Popper | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/basketball/lakers-on-brink-of-a-sweep.html | Lakers on Brink of a Sweep | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/books/the-joy-of-survival-poetry-to-the-people.html | The Joy of Survival: Poetry to the People | False | By Mel Gussow | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/metro-briefing-new-york-brooklyn-girl-struck-by-falling-object.html | Metro Briefing | New York: Brooklyn: Girl Struck By Falling Object | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/world/100-are-hurt-as-soccer-loss-leads-to-riot-in-moscow.html | 100 Are Hurt As Soccer Loss Leads to Riot In Moscow | False | By Michael Wines | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/basketball/oneal-gets-nod-over-jordan-in-a-fantasy-draft.html | O'Neal Gets Nod Over Jordan in a Fantasy Draft | False | By Chris Broussard | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/opinion/IHT-1952jordan-royals-in-hiding-in-our-pages100-75-and-50-years-ago.html | 1952:Jordan Royals in Hiding : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/business/week-s-equity-offerings.html | Week's Equity Offerings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/soccer-a-goal-by-inamoto-enthralls-japan.html | SOCCER; A Goal By Inamoto Enthralls Japan | False | By James Brooke | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/health/fitness/city-cycling-biking-events.html | City Cycling -- Biking Events | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/for-jobless-time-and-aid-are-almost-up.html | For Jobless, Time and Aid Are Almost Up | False | By Leslie Eaton | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/classified/paid-notice-deaths-koslov-joseph.html | Paid Notice: Deaths KOSLOV, JOSEPH | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/boxing-lewis-validates-his-era-by-ending-tyson-s-aura.html | BOXING; Lewis Validates His Era By Ending Tyson's Aura | False | By Bill Pennington | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/classified/paid-notice-deaths-poll-gerard.html | Paid Notice: Deaths POLL, GERARD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/world/korongo-journal-amid-war-4-legged-cash-and-dreams-of-tourism.html | Korongo Journal; Amid War, 4-Legged Cash and Dreams of Tourism | False | By Marc Lacey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/opinion/l-misplaced-masai-gift-433837.html | Misplaced Masai Gift | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/news-summary-470910.html | NEWS SUMMARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/opinion/l-harsh-drug-laws-435406.html | Harsh Drug Laws | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/arts/music-review-a-stew-of-atonality-and-jazziness.html | MUSIC REVIEW; A Stew of Atonality and Jazziness | False | By Anthony Tommasini | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/opinion/l-fingerprinting-the-mark-of-9-11-469645.html | Fingerprinting: The Mark of 9/11 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/sports-of-the-times-the-open-doctor-who-revived-the-patient.html | Sports of The Times; The Open Doctor Who Revived the Patient | False | By Dave Anderson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/arts/pop-review-bellowing-out-love-ballads-with-a-razor-sharp-bite.html | POP REVIEW; Bellowing Out Love Ballads With a Razor-Sharp Bite | False | By Kelefa Sanneh | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/classified/paid-notice-deaths-bodin-sylvia.html | Paid Notice: Deaths BODIN, SYLVIA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/tennis-the-sisters-act-gets-better-reviews.html | TENNIS; The Sisters' Act Gets Better Reviews | False | By Selena Roberts | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/business/law-firm-merger-is-set-for-today.html | Law Firm Merger Is Set for Today | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/us/alan-kranowitz-61-reagan-legislative-adviser.html | Alan Kranowitz, 61, Reagan Legislative Adviser | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/opinion/IHT-1927-resisting-european-ways-is-in-our-pages100-75-and-50-years-ago.html | 1927:Resisting European Ways : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/classified/paid-notice-deaths-greenberg-mark.html | Paid Notice: Deaths GREENBERG, MARK | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/basketball/kidd-is-not-sure-nets-are-backing-him-up.html | Kidd Is Not Sure Nets Are Backing Him Up | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/classified/paid-notice-memorials-wolosoff-morty.html | Paid Notice: Memorials WOLOSOFF, MORTY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/baseball-johnson-delivers-in-the-duel-that-counts.html | BASEBALL; Johnson Delivers In the Duel That Counts | False | By Jack Curry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/international/bush-and-sharon-discuss-mideast-arafat-seems-an-afterthought.html | Bush and Sharon Discuss Mideast; Arafat Seems an Afterthought | False | By David Stout | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/business/new-economy-eye-popping-graphics-can-spice-up-web-sites-but-they-also-create.html | New Economy; Eye-popping graphics can spice up Web sites, but they also create barriers. | False | By Sarah Horton | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/opinion/l-the-pursuit-of-wealth-for-good-or-ill-469696.html | The Pursuit of Wealth, for Good or Ill | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/us/thousands-forced-to-evacuate-as-fires-rage-across-colorado.html | Thousands Forced to Evacuate As Fires Rage Across Colorado | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/sports-of-the-times-it-s-better-to-be-safe-but-it-s-sorry-to-see.html | Sports of The Times; It's Better to Be Safe, But It's Sorry to See | False | By Ira Berkow | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/business/mediatalk-nbc-yes-nbc-wanted-letterman-back.html | MediaTalk; NBC (Yes, NBC) Wanted Letterman Back | False | By Bill Carter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/IHT-group-h-japan-1-russia-0-the-rising-sun-also-shines-at-last.html | GROUP H / Japan 1, Russia 0: The Rising Sun also shines, at last | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/arts/arts-online-within-walls-and-memories-dimensions-of-detention.html | ARTS ONLINE; Within Walls and Memories: Dimensions of Detention | False | By Matthew Mirapaul | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/world/for-company-a-war-is-nearly-over.html | For Company A, War Is Nearly Over | False | By James Dao | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/business/auditing-firm-is-said-to-be-dismissed-by-adelphia.html | Auditing Firm Is Said to Be Dismissed By Adelphia | False | By Geraldine Fabrikant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/golf-for-smith-a-lesson-a-visitor-and-a-first-title.html | GOLF; For Smith, a Lesson, a Visitor and a First Title | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/on-horse-racing-baffert-and-prince-deserve-a-thank-you.html | ON HORSE RACING; Baffert and Prince Deserve a Thank-You | False | By Joe Drape | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/classified/paid-notice-deaths-richmond-morton.html | Paid Notice: Deaths RICHMOND, MORTON | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/opinion/l-the-pursuit-of-wealth-for-good-or-ill-469700.html | The Pursuit of Wealth, for Good or Ill | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/soccer-yanks-and-koreans-sweat-it-out.html | Yanks and Koreans Sweat It Out | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/arts/dance-review-e-energy-ecstasy-extreme-unexpected-2.html | DANCE REVIEW; E = Energy (Ecstasy + Extreme + Unexpected)2 | False | By Jack Anderson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/opinion/IHT-a-big-week-for-afghanistan-the-warlords-are-plotting-a-comeback.html | A big week for Afghanistan : The warlords are plotting a comeback | False | By Sam Zia-Zarifi, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/us-open-at-bethpage-five-courses-and-a-long-history.html | U.S. OPEN; At Bethpage, Five Courses and a Long History | False | By Dave Anderson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/opinion/l-fingerprinting-the-mark-of-9-11-469688.html | Fingerprinting: The Mark of 9/11 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/us/prodding-the-fbi-in-public-and-in-private.html | Prodding the F.B.I. in Public and in Private | False | By Carl Hulse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/boxing-for-memphis-a-night-of-style-resplendent-and-otherwise.html | BOXING; For Memphis, a Night of Style, Resplendent and Otherwise | False | By Guy Trebay | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/business/business-digest-461490.html | BUSINESS DIGEST | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/movies/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/arts/charles-ede-80-who-made-fine-books-more-affordable.html | Charles Ede, 80, Who Made Fine Books More Affordable | False | By Douglas Martin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/sports-of-the-times-tyson-is-humbled-but-his-carnival-continues.html | Sports of The Times; Tyson Is Humbled, but His Carnival Continues | False | By Dave Anderson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/business/chip-maker-gets-reprieve-from-korea.html | Chip Maker Gets Reprieve From Korea | False | By Don Kirk | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/classified/paid-notice-deaths-ivers-philip-skitch.html | Paid Notice: Deaths IVERS, PHILIP "SKITCH." | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/arts/dance-review-varone-party-of-one-movements-and-moods-in-a-program-of-solos.html | DANCE REVIEW; Varone, Party of One: Movements and Moods in a Program of Solos | False | By Jack Anderson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/us/republicans-track-politics-of-lobbyists.html | Republicans Track Politics Of Lobbyists | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/us/rogers-albritton-78-professor-of-philosophy-at-top-universities.html | Rogers Albritton, 78, Professor Of Philosophy at Top Universities | False | By Aaron Donovan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/arts/music-review-accordion-concerto-blends-bach-with-pop.html | MUSIC REVIEW; Accordion Concerto Blends Bach With Pop | False | By Allan Kozinn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/editors-note-special-today-us-open-preview.html | Editors' Note; SPECIAL TODAY: U.S. Open Preview | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/classified/paid-notice-deaths-rothberg-eva-l.html | Paid Notice: Deaths ROTHBERG, EVA L. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/international/germany-sees-no-evidence-key-terror-suspect-visited-country.html | Germany Sees No Evidence Key Terror Suspect Visited Country | False | By Steven Erlanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/boxing-the-fight-comes-off-without-incident.html | BOXING; The Fight Comes Off Without Incident | False | By Jason Diamos | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/sports-of-the-times-conspiracy-theorists-miss-one-at-the-line.html | Sports of The Times; Conspiracy Theorists Miss One at the Line | False | By Harvey Araton | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/pro-basketball-bryant-shows-why-he-is-the-lakers-other-star.html | PRO BASKETBALL; Bryant Shows Why He Is the Lakers' Other Star | False | By Chris Broussard | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/classified/paid-notice-deaths-eisenberg-samuel-md.html | Paid Notice: Deaths EISENBERG, SAMUEL, M.D. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/us/move-to-secede-splits-latinos-in-the-valley.html | Move to Secede Splits Latinos in the Valley | False | By James Sterngold | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/national/supreme-court-rules-disabled-may-be-denied-risky-jobs.html | Supreme Court Rules Disabled May Be Denied Risky Jobs | False | By Linda Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/IHT-it-was-costas-day-to-win-his-first-grand-slam-title-double-the-fun.html | It was Costa's day to win his first Grand Slam title : Double the fun in Paris for sisters and Spaniards | False | By Christopher Clarey, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/baseball-vaughn-and-the-mets-searching-for-answers.html | BASEBALL; Vaughn and the Mets Searching for Answers | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/movies/film-review-gandhi-eclipsed-another-revolutionary-hero-india-s-freedom-fight.html | FILM REVIEW; Gandhi Is Eclipsed by Another Revolutionary Hero of India's Freedom Fight | False | By Dave Kehr | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/us/abduction-of-utah-girl-inspires-thousands-to-join-search.html | Abduction of Utah Girl Inspires Thousands to Join Search | False | By Michael Janofsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/business/media-business-advertising-new-york-police-firefighter-merchandise-tests-market.html | THE MEDIA BUSINESS: ADVERTISING; New York police and firefighter merchandise tests the market at the 2002 licensing exposition. | False | By Patricia Winters Lauro | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/IHT-security-concerns-keep-kim-dae-jung-from-us-game.html | Security concerns keep Kim Dae Jung from U.S. game | False | By Don Kirk, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/us/faint-hope-for-survival-of-a-woodpecker-fades.html | Faint Hope for Survival Of a Woodpecker Fades | False | By James Gorman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/bishop-offers-sorrowful-apology-for-sex-abuse-by-priests.html | Bishop Offers 'Sorrowful Apology' for Sex Abuse by Priests | False | By Bruce Lambert | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/opinion/1902spooked-italians-strike-in-our-pages100-75-and-50-years-ago.html | 1902:Spooked Italians Strike : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/us/north-dakotans-to-vote-on-bank-privacy-rules.html | North Dakotans to Vote On Bank Privacy Rules | False | By Adam Clymer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/business/worldbusiness/IHT-around-the-marketsstocks-ecb-chiefs-silence-issues.html | AROUND THE MARKETS:STOCKS : ECB chief's silence issues clear warning | False | By Eric Pfanner, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/IHT-previews-june-10-matches-tunisia-vs-belgium.html | PreViews / JUNE 10 MATCHES : Tunisia vs. Belgium | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/classified/paid-notice-deaths-sweeny-john-paul.html | Paid Notice: Deaths SWEENY, JOHN PAUL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/classified/paid-notice-deaths-tabak-ronnie.html | Paid Notice: Deaths TABAK, RONNIE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/IHT-voters-give-chirac-a-victory-but-will-the-new-leaders-deliver.html | Voters give Chirac a victory : But will the new leaders deliver? | False | By John Vinocur, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/classified/paid-notice-deaths-bucknall-ann-macy-hamilton.html | Paid Notice: Deaths BUCKNALL, ANN MACY HAMILTON | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/opinion/russia-s-risky-iran-connection.html | Russia's Risky Iran Connection | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/quotation-of-the-day-465356.html | QUOTATION OF THE DAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/us/on-sat-questions-can-matter-as-much-as-answers.html | On SAT, Questions Can Matter as Much as Answers | False | By Tamar Lewin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/opinion/justice-detained.html | Justice Detained | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/metro-briefing-new-york-staten-island-5-injured-in-hospital-fire.html | Metro Briefing | New York: Staten Island: 5 Injured In Hospital Fire | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/classified/paid-notice-memorials-gottlieb-paul.html | Paid Notice: Memorials GOTTLIEB, PAUL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/cycling-walters-wins-united-states-pro-but-isn-t-the-champion.html | CYCLING; Walters Wins United States Pro, but Isn't the Champion | False | By Frank Litsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/plus-equestrian-mcdonald-s-second-is-good-enough.html | PLUS: EQUESTRIAN; McDonald's Second Is Good Enough | False | By Alex Orr Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/world/wider-military-ties-with-india-offer-us-diplomatic-leverage.html | Wider Military Ties With India Offer U.S. Diplomatic Leverage | False | By Celia W. Dugger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/books/books-of-the-times-the-wounds-of-war-shattering-life-s-solace.html | BOOKS OF THE TIMES; The Wounds of War, Shattering Life's Solace | False | By Janet Maslin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/world/french-punish-left-and-far-right-in-vote-for-parliament.html | French Punish Left and Far Right in Vote for Parliament | False | By Alan Cowell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/opinion/l-fingerprinting-the-mark-of-9-11-469661.html | Fingerprinting: The Mark of 9/11 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/us/white-house-letter-out-of-lamb-chop-pan-and-into-fire.html | White House Letter; Out of Lamb Chop Pan and Into Fire | False | By Elisabeth Bumiller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/national/us-says-it-halted-qaeda-plot-to-use-radioactive-bomb.html | U.S. Says It Halted Qaeda Plot to Use Radioactive Bomb | False | By James Risen and Philip Shenon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/harlem-neighborhood-competes-for-a-stretch-of-riverfront-turf.html | Harlem Neighborhood Competes For a Stretch of Riverfront Turf | False | By Terry Pristin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/baseball-playing-with-a-certain-kind-of-confidence.html | BASEBALL; Playing With a Certain Kind of Confidence | False | By Buster Olney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/us/abuse-victims-push-to-talk-with-bishops.html | Abuse Victims Push to Talk With Bishops | False | By Sam Dillon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/IHT-as-sharon-arrives-mubaraks-proposal-is-fended-off-by-us-timetable-in.html | As Sharon arrives, Mubarak's proposal is fended off by U.S. : Timetable in Mideast ruled out by Bush | False | By Brian Knowlton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/basketball/martin-sparks-nets-but-its-for-naught.html | Martin Sparks Nets, but It's for Naught | False | By Steve Popper | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/on-pro-basketball-jackson-calmly-chalks-up-another-victory.html | ON PRO BASKETBALL; Jackson Calmly Chalks Up Another Victory | False | By Mike Wise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/fifth-avenue-moves-to-a-salsa-beat-as-national-puerto-rican-day-parade-passes-by.html | Fifth Avenue Moves to a Salsa Beat as National Puerto Rican Day Parade Passes By | False | By Robert F. Worth | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/opinion/l-a-jolt-to-business-433012.html | A Jolt to Business? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/national/court-turns-down-2-cases-with-2nd-amendment-questions.html | Court Turns Down 2 Cases With 2nd Amendment Questions | False | By Linda Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/business/media/cooks-illustrated-succeeds-without-flash-or-ads.html | Cook's Illustrated Succeeds Without Flash, or Ads | False | By David Carr | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-privacy.html | the end user / A voice for the consumer : Privacy undone | False | By Lee Dembart, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/classified/paid-notice-deaths-toussieh-zisman-louise.html | Paid Notice: Deaths TOUSSIEH, ZISMAN, LOUISE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/transactions-486701.html | TRANSACTIONS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/grand-century-but-birthday-more-modest-tribute-luxury-train-faces-changes.html | A Grand Century, But a Birthday More Modest; A Tribute to a Luxury Train Faces Changes in the Itinerary | False | By James Barron | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/us-open-goosen-s-formula-placid-makes-perfect.html | U.S. OPEN; Goosen's Formula: Placid Makes Perfect | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/classified/paid-notice-deaths-harrison-david-a-iii.html | Paid Notice: Deaths HARRISON, DAVID A. III | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/mayor-confident-as-city-and-teachers-hold-talks.html | Mayor Confident as City and Teachers Hold Talks | False | By Steven Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/inside-468240.html | INSIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/business/compressed-data-former-crew-of-excite-revisits-the-bygone-days.html | Compressed Data; Former Crew of Excite Revisits the Bygone Days | False | By Eric Hellweg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/business/economic-calendar.html | Economic Calendar | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/44650-acre-deal-guards-land-without-ignoring-economics.html | 44,650-Acre Deal Guards Land Without Ignoring Economics | False | By RICHARD PÃ©REZ-PEÃ±A | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/business/compressed-data-new-at-movieplex-return-of-the-wide-screen-format.html | Compressed Data; New at Movieplex: Return of the Wide Screen Format | False | By Barbara Whitaker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/business/disney-dusts-off-heirloom-reviving-family-film-reverse-lackluster-box-office.html | Disney Dusts Off an Heirloom; Reviving the Family Film to Reverse a Lackluster Box Office | False | By Laura M. Holson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/theater/theater-review-black-white-pained-all-over-urban-encounters-reveal-shades-gray.html | THEATER REVIEW; Black and White and Pained All Over: Urban Encounters Reveal Shades of Gray | False | By Neil Genzlinger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/us-open-revisions-at-bethpage-black-put-a-premium-on-accuracy.html | U.S. OPEN; Revisions at Bethpage Black Put a Premium on Accuracy | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/business/apple-ad-campaign-stars-former-microsoft-users.html | Apple Ad Campaign Stars Former Microsoft Users | False | By John Markoff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/never-mind-all-that-rain-drought-restrictions-still-stand.html | Never Mind All That Rain; Drought Restrictions Still Stand | False | By Sarah Kershaw | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/classified/paid-notice-memorials-gould-lois.html | Paid Notice: Memorials GOULD, LOIS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/c-corrections-465348.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/opinion/change-without-turmoil.html | Change Without Turmoil | False | By Bob Herbert | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/opinion/the-bishops-and-the-vatican.html | The Bishops and the Vatican | False | By Cardinal Avery Dulles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/business/technology-a-rift-among-bloggers.html | TECHNOLOGY; A Rift Among Bloggers | False | By David F. Gallagher | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/classified/paid-notice-deaths-felder-betty-rice.html | Paid Notice: Deaths FELDER, BETTY RICE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/golf-steady-pak-takes-lpga-major-as-daniel-fades.html | GOLF; Steady Pak Takes L.P.G.A. Major As Daniel Fades | False | By Alex Yannis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/opinion/l-fingerprinting-the-mark-of-9-11-469653.html | Fingerprinting: The Mark of 9/11 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/opinion/gaming-the-drug-patent-system.html | Gaming the Drug Patent System | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/business/2-tinkerers-say-they-ve-found-a-cheap-way-to-broadband.html | 2 Tinkerers Say They've Found A Cheap Way To Broadband | False | By John Markoff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/a-new-york-question-shall-we-walk-or-do-we-have-time-to-take-a-bus.html | A New York Question: Shall We Walk, or Do We Have Time to Take a Bus? | False | By Randy Kennedy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/soccer-world-cup-tracker.html | SOCCER; WORLD CUP TRACKER | False | By Jack Bell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/pro-basketball-lakers-treat-the-nets-like-gnats.html | PRO BASKETBALL; Lakers Treat the Nets Like Gnats | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/opinion/decoding-the-bureau.html | Decoding the Bureau | False | By Andy Borowitz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/world/a-pakistani-minister-sees-progress-in-crisis-with-india.html | A Pakistani Minister Sees Progress in Crisis With India | False | By Seth Mydans | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/national/john-gotti-is-dead-at-61-exmafia-boss-courted-limelight.html | John Gotti Is Dead at 61; Ex-Mafia Boss Courted Limelight | False | By Selwyn Raab | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/jewish-group-plans-armed-patrols-in-brooklyn.html | Jewish Group Plans Armed Patrols in Brooklyn | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/us-open-hole-by-hole.html | U.S. OPEN; HOLE BY HOLE | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/opinion/the-plan-from-peoc.html | The Plan From PEOC | False | By William Safire | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/classified/paid-notice-deaths-adelstein-bernard.html | Paid Notice: Deaths ADELSTEIN, BERNARD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/soccer-power-shuffles-its-lineup-but-the-result-is-another-loss.html | SOCCER; Power Shuffles Its Lineup, But the Result Is Another Loss | False | By Brandon Lilly | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/business/patents-licensing-boutiques-help-inventors-with-patent-claims-against-big.html | Patents; Licensing boutiques help inventors with patent claims against big companies. | False | By Teresa Riordan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/opinion/l-bush-is-concerned-about-the-climate-435341.html | Bush Is Concerned About the Climate | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/downtown-shoppers-get-a-post-9-11-tax-break-even-if-they-re-from-out-of-town.html | Downtown Shoppers Get a Post-9/11 Tax Break, Even if They're From Out of Town | False | By Thomas J. Lueck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/metropolitan-diary-463973.html | Metropolitan Diary | False | By Enid Nemy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/business/most-wanted-drilling-down-health-sites-surfing-to-slimness.html | MOST WANTED: DRILLING DOWN/HEALTH SITES; Surfing to Slimness | False | By Tim Race | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/business/media-revisiting-wasserman-s-vision.html | MEDIA; Revisiting Wasserman's Vision | False | By Dennis McDougal | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/international/middleast/pressure-on-arafat-builds-israelis-make-more.html | Pressure on Arafat Builds; Israelis Make More Arrests | False | By John Kifner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/baseball-yankees-notebook-reinjured-rivera-heads-for-disabled-list.html | BASEBALL: YANKEES NOTEBOOK; Reinjured Rivera Heads for Disabled List | False | By Jack Curry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/international/asia/exking-steps-away-from-role-in-afghanistans-government.html | Ex-King Steps Away From Role in Afghanistan's Government | False | By Carlotta Gall | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/world/israel-surrounds-arafat-compound-in-a-predawn-raid.html | ISRAEL SURROUNDS ARAFAT COMPOUND IN A PREDAWN RAID | False | By John Kifner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/metro-briefing-new-york-bronx-man-dies-in-fire.html | Metro Briefing | New York: Bronx Man Dies In Fire | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/basketball/bryant-shows-why-he-is-the-lakers-other-star.html | Bryant Shows Why He Is the Lakers' Other Star | False | By Chris Broussard | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/world/antiterror-fight-why-the-philippines.html | Antiterror Fight: Why the Philippines? | False | By Raymond Bonner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/world/n-koreans-talk-of-baby-killings.html | N. KOREANS TALK OF BABY KILLINGS | False | By James Brooke | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/business/the-media-business-advertising-addenda-wieden-kennedy-honored-for-tv-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wieden & Kennedy Honored for TV Work | False | By Patricia Winters Lauro | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/opinion/l-fingerprinting-the-mark-of-9-11-469670.html | Fingerprinting: The Mark of 9/11 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/on-hockey-larionov-dashes-to-cup-world-cup.html | ON HOCKEY; Larionov Dashes to Cup, World Cup | False | By Joe Lapointe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/soccer-a-late-equalizer-by-parks-sends-turkey-to-the-brink.html | SOCCER; A Late Equalizer by Parks Sends Turkey to the Brink | False | By Don Kirk | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/soccer/belgium-plays-to-another-draw.html | Belgium Plays to Another Draw | False | By Agence France-Presse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/business/e-commerce-report-gotcha-private-internet-police-use-stings-detect-online-fraud.html | E-Commerce Report; Gotcha! Private Internet police use stings to detect online fraud, and then call in the federal authorities. | False | By Bob Tedeschi | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/business/ex-tyco-chief-a-big-risk-taker-now-confronts-the-legal-system.html | Ex-Tyco Chief, a Big Risk Taker, Now Confronts the Legal System | False | By Alex Berenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/business/a-unit-of-bae-may-extend-offer-for-trw.html | A Unit of BAE May Extend Offer for TRW | False | By Suzanne Kapner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/us-open-how-they-brought-the-open-to-the-people.html | U.S. OPEN; How They Brought the Open to the People | False | By Bill Pennington | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/classified/paid-notice-deaths-wight-john-welles.html | Paid Notice: Deaths WIGHT, JOHN WELLES | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/opinion/l-sales-tax-evasion-435988.html | Sales Tax Evasion | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/opinion/l-the-pursuit-of-wealth-for-good-or-ill-469718.html | The Pursuit of Wealth, for Good or Ill | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/us/andersen-jurors-continuing-deliberations.html | Andersen Jurors Continuing Deliberations | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/business/enthusiasm-waning-in-congress-for-tougher-post-enron-controls.html | Enthusiasm Waning in Congress For Tougher Post-Enron Controls | False | By Stephen Labaton and Richard A. Oppel Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/sports-media-long-day-s-journey-into-a-3rd-overtime.html | SPORTS MEDIA; Long Day's Journey Into a 3rd Overtime | False | By Richard Sandomir | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/world/rumsfeld-at-base-near-iraq-warns-sponsors-of-terror.html | Rumsfeld, at Base Near Iraq, Warns Sponsors of Terror | False | By Thom Shanker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/soccer-us-holds-off-south-korea-for-a-draw-200206100963981794.html | U.S. Holds Off South Korea for a Draw | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/business/mediatalk-elvis-is-dead-but-can-he-sell-magazines.html | MediaTalk; Elvis Is Dead, but Can He Sell Magazines? | False | By David Carr | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/IHT-double-the-fun-in-paris-for-sisters-and-spaniards-serena-roughs-up.html | Double the fun in Paris for sisters and Spaniards : Serena roughs up Venus in a sloppy sibling rivalry | False | By Christopher Clarey, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/classified/paid-notice-deaths-gardiner-constance.html | Paid Notice: Deaths GARDINER, CONSTANCE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/opinion/fingerprinting-the-mark-of-911.html | Fingerprinting: The Mark of 9/11 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/tennis-groom-s-gift-for-family-a-french-open.html | TENNIS; Groom's Gift For Family: A French Open | False | By Selena Roberts | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/pro-basketball-martin-sparks-nets-but-it-is-for-naught.html | PRO BASKETBALL; Martin Sparks Nets, But It Is for Naught | False | By Steve Popper | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/books/critic-s-notebook-blurring-lines-in-literary-sand.html | Critic's Notebook; Blurring Lines in Literary Sand | False | By Michiko Kakutani | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/classified/paid-notice-deaths-wyatt-dr-richard-j.html | Paid Notice: Deaths WYATT, DR. RICHARD J. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/business/debt-offerings-for-this-week.html | Debt Offerings for This Week | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/classified/paid-notice-deaths-goldstein-martin.html | Paid Notice: Deaths GOLDSTEIN, MARTIN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/IHT-previews-june-10-matches-portugal-vs-poland.html | PreViews / JUNE 10 MATCHES : Portugal vs. Poland | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/arts/bridge-bidding-slides-off-the-rails-with-notable-consequences.html | BRIDGE; Bidding Slides Off the Rails, With Notable Consequences | False | By Alan Truscott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/us/coast-guard-calls-for-ports-to-be-on-alert.html | Coast Guard Calls for Ports to Be on Alert | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/business/from-spin-doctor-to-reporter-to-anchor.html | From Spin Doctor to Reporter to Anchor | False | By Jim Rutenberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/metro-briefing-new-york-manhattan-bicyclist-killed-in-midtown.html | Metro Briefing | New York: Manhattan: Bicyclist Killed In Midtown | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/arts/collector-assembles-a-rare-quartet-of-bibles.html | Collector Assembles a Rare Quartet of Bibles | False | By Dinitia Smith | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/metro-matters-well-he-made-times-square-feel-safer.html | Metro Matters; Well, He Made Times Square Feel Safer | False | By Joyce Purnick | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/classified/paid-notice-deaths-ehrenclou-b-natasha.html | Paid Notice: Deaths EHRENCLOU, B. NATASHA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/IHT-president-gets-parliamentary-majority-and-far-right-falters-voters-give.html | President gets parliamentary majority, and far right falters : Voters give Chirac a victory | False | By Barry James, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-10 | 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/auto-racing-blown-tire-helps-jarrett-take-the-pocono-500.html | AUTO RACING; Blown Tire Helps Jarrett Take the Pocono 500 | False | By Dave Caldwell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/us/traces-of-terror-the-intelligence-reports-germany-disputes-visit-of-qaeda-figure.html | TRACES OF TERROR: THE INTELLIGENCE REPORTS; Germany Disputes Visit of Qaeda Figure | False | By Steven Erlanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-lombard-lee.html | Paid Notice: Deaths LOMBARD, LEE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/science/human-genome-sequence-has-errors-scientists-say.html | Human Genome Sequence Has Errors, Scientists Say | False | By Nicholas Wade | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/suspect-in-murders-above-deli-says-he-lied-in-police-tape.html | Suspect in Murders Above Deli Says He Lied in Police Tape | False | By Susan Saulny | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/metro-briefing-new-york-queens-bishop-daily-testifies.html | Metro Briefing | New York: Queens: Bishop Daily Testifies | False | By Jason Begay (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/some-in-yonkers-say-ballpark-plan-would-unfairly-take-their-turf.html | Some in Yonkers Say Ballpark Plan Would Unfairly Take Their Turf | False | By Winnie Hu | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/world/israelis-conclude-that-arafat-has-tightened-grip-on-power.html | Israelis Conclude That Arafat Has Tightened Grip on Power | False | By James Bennet | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-memorials-settel-ruth-c.html | Paid Notice: Memorials SETTEL, RUTH C. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/IHT-meanwhile-it-takes-2-goats-or-33-to-free-a-slave-in-sudan.html | MEANWHILE : It takes 2 goats, or 33, to free a slave in Sudan | False | By John Eibner, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/us/national-briefing-south-florida-workers-at-2-hotels-end-strike.html | National Briefing | South: Florida: Workers At 2 Hotels End Strike | False | By Steven Greenhouse (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/world/chirac-s-challenge-moving-from-triumph-to-action.html | Chirac's Challenge: Moving From Triumph to Action | False | By Alan Cowell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/earthlink-will-acquire-corporate-computer-seller.html | EarthLink Will Acquire Corporate Computer Seller | False | By Barnaby J. Feder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/world/bush-sees-sharon-and-says-time-isn-t-ripe-for-peace-conference.html | Bush Sees Sharon and Says Time Isn't Ripe for Peace Conference | False | By David E. Sanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/business-travel-lighter-luggage-for-a-time-of-heavy-security.html | BUSINESS TRAVEL; Lighter Luggage for a Time of Heavy Security | False | By Jane L. Levere | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/national/national-briefing-south.html | National Briefing: South | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/health/personal-health-fear-not-that-carrot-potato-or-ear-of-corn.html | PERSONAL HEALTH; Fear Not That Carrot, Potato or Ear of Corn | False | By Jane E. Brody | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/the-rove-doctrine.html | The Rove Doctrine | False | By Paul Krugman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/a-jury-orders-genentech-to-pay-300-million-in-royalties.html | A Jury Orders Genentech to Pay $300 Million in Royalties | False | By Andrew Pollack | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/books/books-of-the-times-a-road-to-destruction-paved-with-fine-words.html | BOOKS OF THE TIMES; A Road to Destruction Paved With Fine Words | False | By Holland Cotter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/ozone-park-journal-fond-tales-of-gotti-and-a-lot-of-no-comment.html | Ozone Park Journal; Fond Tales of Gotti, and a Lot of 'No Comment' | False | By Robert F. Worth | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/golf-notebook-woods-s-practice-round-leaves-fans-in-a-frenzy.html | GOLF: NOTEBOOK; Woods's Practice Round Leaves Fans in a Frenzy | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/us/national-briefing-washington-commission-approves-pennsylvania-avenue-promenade.html | National Briefing | Washington: Commission Approves Pennsylvania Avenue Promenade | False | By David Stout | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/politics/hate-crimes-bill-dealt-a-setback-in-senate.html | Hate Crimes Bill Dealt a Setback in Senate | False | By David Stout | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/theater/arts-in-america-starring-the-original-houston-cast.html | ARTS IN AMERICA; . . . Starring The Original Houston Cast | False | By Stephen Kinzer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/us/fueled-by-drought-a-wildfire-gets-closer-to-denver.html | Fueled by Drought, a Wildfire Gets Closer to Denver | False | By Michael Janofsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-starr-sam.html | Paid Notice: Deaths STARR, SAM | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/style/IHT-gallic-gardens-of-erotic-pleasure.html | Gallic gardens of erotic pleasure | False | By Suzy Menkes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/metro-briefing-new-york-manhattan-police-accused-of-religious-bias.html | Metro Briefing | New York: Manhattan: Police Accused Of Religious Bias | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-horan-mary-catherine-nee-evans.html | Paid Notice: Deaths HORAN, MARY CATHERINE (NEE EVANS) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/world-business-briefing-europe-britain-abbey-forecasts-lower-profit.html | World Business Briefing | Europe: Britain: Abbey Forecasts Lower Profit | False | By Suzanne Kapner (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/williams-sharply-cuts-annual-forecast.html | Williams Sharply Cuts Annual Forecast | False | By Neela Banerjee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/day-5-no-verdict-in-andersen-case.html | Day 5, No Verdict In Andersen Case | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/IHT-commentary-soccers-flip-sidesullied-peace-and-dignity.html | Commentary : Soccer's flip sidesullied peace and dignity | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/IHT-india-and-pakistan-letters-to-the-editor.html | India and Pakistan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/news-summary-482692.html | NEWS SUMMARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/hour-of-reckoning-in-the-church.html | Hour of Reckoning in the Church | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/theater/theater-review-memory-is-a-big-part-of-one-acts.html | THEATER REVIEW; Memory Is a Big Part Of One-Acts | False | By Lawrence Van Gelder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/theater/theater-review-yes-those-walls-have-ears-and-they-sure-do-get-an-earful.html | THEATER REVIEW; Yes, Those Walls Have Ears, and They Sure Do Get an Earful | False | By Anita Gates | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/1-hour-of-reckoning-in-the-church-485896.html | Hour of Reckoning in the Church | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/markets-market-place-amazon-told-not-help-anyone-fake-results-ever-again.html | THE MARKETS: Market Place; Amazon is told not to help anyone fake results ever again. | False | By Floyd Norris | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/a-strong-push-into-europe-lifts-profit-of-ryanair.html | A Strong Push Into Europe Lifts Profit Of Ryanair | False | By Brian Lavery | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/world/world-briefing-americas-honduras-panel-to-investigate-assassinations.html | World Briefing | Americas: Honduras: Panel To Investigate Assassinations | False | By David Gonzalez (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/IHT-useducated-arabs-letters-to-the-editor.html | U.S-educated Arabs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/style/IHT-fashfile-collectors-endgame.html | fashfile : Collector's endgame | False | By Suzy Menkes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/world/african-clerics-acknowledge-they-ve-failed-to-combat-aids.html | African Clerics Acknowledge They've Failed to Combat AIDS | False | By Marc Lacey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/IHT-wide-margin-in-parliament-is-expected-for-the-centerright-first-round.html | Wide margin in Parliament is expected for the center-right : First round goes to Chirac team | False | By Barry James, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/IHT-implications-for-europea-new-look-at-security-dirty-bomb-plot-uncovered.html | Implications for Europe:A new look at security : 'Dirty bomb' plot uncovered in U.S. | False | By Joseph Fitchett and Thomas Fuller, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/us/man-71-kills-2-at-missouri-monastery-and-then-himself.html | Man, 71, Kills 2 at Missouri Monastery and Then Himself | False | By Sam Dillon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/company-news-three-gold-mining-companies-announce-merger.html | COMPANY NEWS; THREE GOLD MINING COMPANIES ANNOUNCE MERGER | False | By Bernard Simon (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/priest-s-defenders-see-affection-where-an-accuser-sees-abuse.html | Priest's Defenders See Affection Where an Accuser Sees Abuse | False | By Daniel J. Wakin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/effectiveness-of-grants-to-keep-jobs-downtown-is-questioned.html | Effectiveness of Grants to Keep Jobs Downtown Is Questioned | False | By Charles V Bagli | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/us/donald-s-fredrickson-77-researcher-on-the-links-of-fat-to-heart-disease.html | Donald S. Fredrickson, 77, Researcher on the Links of Fat to Heart Disease | False | By Lawrence K. Altman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/us/gov-davis-runs-ad-attacking-opponent.html | Gov. Davis Runs Ad Attacking Opponent | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/c-corrections-486086.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/science/l-the-abomination-of-whaling-485950.html | The Abomination of Whaling | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/metro-briefing-new-york-manhattan-chancellor-search-panel.html | Metro Briefing \| New York: Manhattan: Chancellor Search Panel | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/not-america-s-game.html | Not America's Game | False | By Gerald Eskenazi | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/us-airways-asks-government-to-back-a-loan-of-1-billion.html | US Airways Asks Government To Back a Loan of $1 Billion | False | By Edward Wong | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/the-media-business-advertising-addenda-magazine-ad-pages-declined-6.3-in-may.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Ad Pages Declined 6.3% in May | False | By Allison Fass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/soccer-parties-in-south-korea-not-protests.html | SOCCER; Parties in South Korea, Not Protests | False | By Don Kirk | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/international/asia/rumsfeld-sounds-optimistic-note-as-he-arrives-in-india.html | Rumsfeld Sounds Optimistic Note as He Arrives in India for Talks | False | By Thom Shanker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/soccer-lots-of-fans-outside-with-empty-seats-inside.html | SOCCER; Lots of Fans Outside, With Empty Seats Inside | False | By Ken Belson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-abeles-billie.html | Paid Notice: Deaths ABELES, BILLIE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/bonds-return-to-southeast-asia.html | Bonds Return to Southeast Asia | False | By Wayne Arnold | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-comer-john-md.html | Paid Notice: Deaths COMER, JOHN, M.D. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/world/world-briefing-europe-russia-visa-plan-angers-putin.html | World Briefing \| Europe: Russia: Visa Plan Angers Putin | False | By Michael Wines (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/health/anorexia-strategy-family-as-doctor.html | Anorexia Strategy: Family as Doctor | False | By Erica Goode | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/after-a-dirty-bomb-explodes.html | After a 'Dirty Bomb' Explodes | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-etkin-elaine.html | Paid Notice: Deaths ETKIN, ELAINE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/world/world-briefing-asia-uzbekistan-criticism-on-censorship.html | World Briefing \| Asia: Uzbekistan: Criticism On Censorship | False | By Douglas Frantz (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/science/l-is-there-something-out-there-485918.html | Is There Something Out There? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-brown-wallace-a-jr.html | Paid Notice: Deaths BROWN, WALLACE A., JR. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/hockey-wings-move-closer-to-winning-the-cup.html | HOCKEY; Wings Move Closer To Winning the Cup | False | By Joe Lapointe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/pro-basketball-nets-modest-new-goal-just-avoid-being-swept.html | PRO BASKETBALL; Nets' Modest New Goal: Just Avoid Being Swept | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/l-new-york-canals-waiting-to-be-explored-471429.html | New York Canals, Waiting to Be Explored | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/soccer-to-cheers-and-drums-the-irish-beat-saudis-and-forge-ahead.html | To Cheers and Drums, the Irish Beat Saudis and Forge Ahead | False | By James Brooke | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/international/asia/musharraf-calls-indian-steps-a-small-beginning.html | Musharraf Calls Indian Steps a 'Small Beginning' | False | By Seth Mydans | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/IHT-a-fans-delight-playing-the-final-round-numbers-game.html | A fan's delight:playing the final-round numbers game | False | By Peter Berlin, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/hockey/coaches-offer-different-styles.html | Coaches Offer Different Styles | False | By Joe Lapointe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/spinning-drum-flies-off-cabbage-shredder-killing-factory-worker.html | Spinning Drum Flies Off Cabbage Shredder, Killing Factory Worker | False | By Jacob H. Fries | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-memorials-gould-lois.html | Paid Notice: Memorials GOULD, LOIS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/westchester-bishop-resigns-after-admitting-several-affairs.html | Westchester Bishop Resigns After Admitting Several Affairs | False | By Daniel J. Wakin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/technology/technology-briefing.html | Technology Briefing | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/pro-basketball-notebook-kidd-wants-jordan-back.html | PRO BASKETBALL: NOTEBOOK; Kidd Wants Jordan Back | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/style/IHT-fashfile-daring-flowers.html | fashfile : Daring flowers | False | By Suzy Menkes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/IHT-1902hats-for-horses-in-our-pages100-75-and-50-years-ago.html | 1902:Hats for Horses : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/tunnel-vision-a-difficult-call-when-nature-calls.html | Tunnel Vision; A Difficult Call When Nature Calls | False | By Randy Kennedy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/baby-boom-nobody-told-stork-little-evidence-seen-yet-post-9-11-surge-births.html | Baby Boom? Nobody Told the Stork; Little Evidence Seen Yet of a Post-9/11 Surge in Births | False | By N. R. Kleinfield | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/instinct-plans-to-acquire-island-ecn-for-508-million-in-stock.html | Instinet Plans to Acquire Island ECN for $508 Million in Stock | False | By Jennifer Bayot | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-adelstein-bernard.html | Paid Notice: Deaths ADELSTEIN, BERNARD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/us/traces-of-terror-news-analysis-a-message-in-an-arrest.html | TRACES OF TERROR: NEWS ANALYSIS; A Message In an Arrest | False | By Patrick E. Tyler | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-romanovich-john-j-sr.html | Paid Notice: Deaths ROMANOVICH, JOHN J., SR. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-felder-betty-rice.html | Paid Notice: Deaths FELDER, BETTY RICE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/world/world-briefing-europe-greece-fired-before-he-could-quit.html | World Briefing | Europe: Greece: Fired Before He Could Quit | False | By Anthee Carassava (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/l-parents-on-welfare-472620.html | Parents on Welfare | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/IHT-1952saucer-over-portugal-in-our-pages100-75-and-50-years-ago.html | 1952:Saucer Over Portugal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/l-hallowed-ground-472603.html | Hallowed Ground | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/arts/ballet-contest-in-mississippi.html | Ballet Contest In Mississippi | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/c-corrections-486167.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/health/cases-abundance-of-cures-brings-ills.html | CASES; Abundance Of 'Cures' Brings Ills | False | By W. David McCoy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/movies/raquel-welch-reinvented-latina-familiar-actress-now-boasts-her-heritage.html | Raquel Welch Is Reinvented As a Latina; A Familiar Actress Now Boasts Her Heritage | False | By Mireya Navarro | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-memorials-gottlieb-paul.html | Paid Notice: Memorials GOTTLIEB, PAUL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/us/employers-9-0-ruling-justices-extend-winning-streak-disabilities-act-cases.html | Employers, in 9-0 Ruling by Justices, Extend Winning Streak in Disabilities-Act Cases | False | By Linda Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/transactions-486663.html | TRANSACTIONS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-goldstein-louis-a-esq.html | Paid Notice: Deaths GOLDSTEIN, LOUIS A., ESQ. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-breuer-constance-l.html | Paid Notice: Deaths BREUER, CONSTANCE L | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/science/letters.html | Letters | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/golf-black-course-is-ready-to-dole-out-punishment.html | GOLF; Black Course Is Ready to Dole Out Punishment | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-feldmesser-david-k.html | Paid Notice: Deaths FELDMESSER, DAVID K. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/science/at-harvard-century-old-plants-that-glisten-with-life.html | At Harvard, Century-Old Plants That Glisten With Life | False | By Carol Kaesuk Yoon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/benjamin-ward-new-york-city-s-first-black-police-commissioner-dies-at-75.html | Benjamin Ward, New York City's First Black Police Commissioner, Dies at 75 | False | By Douglas Martin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-corwin-sheila.html | Paid Notice: Deaths CORWIN, SHEILA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/john-gotti-dies-in-prison-at-61-mafia-boss-relished-the-spotlight.html | John Gotti Dies in Prison at 61; Mafia Boss Relished the Spotlight | False | By Selwyn Raab | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/us/national-briefing-new-england-new-hampshire-governor-begins-senate-campaign.html | National Briefing | New England: New Hampshire: Governor Begins Senate Campaign | False | By Katherine Zezima (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/baseball-mets-endure-more-delays-but-still-beat-the-white-sox.html | BASEBALL; Mets Endure More Delays, But Still Beat the White Sox | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/world/gangsters-are-blamed-in-killing-of-a-serbian-security-official.html | Gangsters Are Blamed in Killing Of a Serbian Security Official | False | By Daniel Simpson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/soccer/defending-champs-france-are-out-of-world-cup.html | Defending Champs France Are Out of World Cup | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/IHT-at-least-392-of-577-seats-projected-a-dominant-majority-ahead-for-chirac.html | At least 392 of 577 seats projected : A dominant majority ahead for Chirac bloc | False | By Barry James, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/us/national-briefing-south-north-carolina-university-s-administrators-will-teach.html | National Briefing | South: North Carolina: University's Administrators Will Teach | False | By Yilu Zhao (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/a-drug-for-everything-474754.html | A Drug for Everything? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/pro-basketball-laker-sheds-anonymity-with-play-in-game-3.html | PRO BASKETBALL; Laker Sheds Anonymity With Play in Game 3 | False | By Chris Broussard | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-merle-clotilde-fargo.html | Paid Notice: Deaths MERLE, CLOTILDE FARGO | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/world/rumsfeld-says-iraq-has-chemical-arms-ready.html | Rumsfeld Says Iraq Has Chemical Arms Ready | False | By Thom Shanker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/c-corrections-486060.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/assembly-backs-bill-on-mayoral-control.html | Assembly Backs Bill On Mayoral Control | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/public-lives-taking-them-out-to-breakfast-all-for-a-ball-game.html | PUBLIC LIVES; Taking Them Out to Breakfast, All for a Ball Game | False | By Joyce Wadler | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/chief-executive-of-fiat-resigns-in-streamlining.html | Chief Executive of Fiat Resigns in Streamlining | False | By John Tagliabue | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/us/traces-terror-security-director-advisory-panel-be-named-for-proposed-cabinet.html | TRACES OF TERROR: THE SECURITY DIRECTOR; Advisory Panel to Be Named For Proposed Cabinet Post | False | By Elizabeth Becker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/on-baseball-it-s-not-the-playoffs-so-johnson-is-fallible.html | ON BASEBALL; It's Not the Playoffs, So Johnson Is Fallible | False | By Murray Chass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/c-corrections-486094.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/style/IHT-hats-and-the-cavalry-rule-the-prix-de-dianehermes-kazakhstan-comes.html | Hats, and the cavalry, rule the Prix de Diane-Hermes : Kazakhstan comes to Chantilly | False | By Suzy Menkes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-bildner-dr-bertram-s.html | Paid Notice: Deaths BILDNER, DR. BERTRAM S. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/c-corrections-486116.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/on-the-ground-in-sao-paulo.html | ON THE GROUND; In Sí'sÁ£o Paulo | False | By Jennifer L. Rich | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-rabb-maxwell-m.html | Paid Notice: Deaths RABB, MAXWELL M. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-rabinove-samuel.html | Paid Notice: Deaths RABINOVE, SAMUEL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/l-bloomberg-s-test-control-of-schools-485870.html | Bloomberg's Test: Control of Schools | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/media-business-advertising-french-s-mustard-s-campaign-tries-for-smart-alecky.html | THE MEDIA BUSINESS: ADVERTISING; French's Mustard's campaign tries for smart-alecky spots. | False | By Allison Fass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-ivers-philip-skitch.html | Paid Notice: Deaths IVERS, PHILIP "SKITCH." | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/metro-briefing-connecticut-hartford-2-criticized-plants-set-for-sale.html | Metro Briefing | Connecticut: Hartford: 2 Criticized Plants Set For Sale | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-rossi-americo-rick.html | Paid Notice: Deaths ROSSI, AMERICO "RICK." | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/world/world-briefing-americas-guatemala-rights-advocates-get-death-threats.html | World Briefing | Americas: Guatemala: Rights Advocates Get Death Threats | False | By David Gonzalez (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/world/world-briefing-europe-scotland-mandela-visits-lockerbie-bomber.html | World Briefing | Europe: Scotland: Mandela Visits Lockerbie Bomber | False | By Warren Hoge (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-wax-irwin-gary.html | Paid Notice: Deaths WAX, IRWIN GARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/us/national-briefing-rockies-utah-paying-children-to-pull-weeds.html | National Briefing | Rockies: Utah: Paying Children To Pull Weeds | False | By Mindy Sink (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/metro-briefing-new-york-manhattan-mccall-criticizes-pataki.html | Metro Briefing | New York: Manhattan: McCall Criticizes Pataki | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/quotation-of-the-day-480037.html | QUOTATION OF THE DAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-hazan-leslie-beth.html | Paid Notice: Deaths HAZAN, LESLIE BETH | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/us/traces-terror-reorganization-democrats-fault-white-house-after-briefing-new.html | TRACES OF TERROR: THE REORGANIZATION; Democrats Fault White House After Briefing on New Agency | False | By Carl Hulse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/science/l-is-there-something-out-there-485900.html | Is There Something Out There? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/albany-backs-mayoral-rule-over-schools.html | Albany Backs Mayoral Rule Over Schools | False | By RICHARD PïŀŠÃ¢REZ-PEŠ¢ŠÅ×A | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/partisanship-in-insecure-times.html | Partisanship in Insecure Times | False | By Ramesh Ponnuru | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/clarifying-the-bush-mideast-plan.html | Clarifying the Bush Mideast Plan | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-thomas-beryl-dawson.html | Paid Notice: Deaths THOMAS, BERYL DAWSON | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/investment-manager-found-guilty-of-fraud.html | Investment Manager Found Guilty Of Fraud | False | By Patrick McGeehan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/study-finds-inefficiency-in-health-care.html | Study Finds Inefficiency in Health Care | False | By Milt Freudenheim | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/world/former-afghan-king-rules-out-all-but-a-symbolic-role.html | Former Afghan King Rules Out All but a Symbolic Role | False | By Carlotta Gall | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/world/world-briefing-europe-northern-ireland-protestant-fighter-dead.html | World Briefing | Europe: Northern Ireland: Protestant Fighter Dead | False | By Warren Hoge (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/metro-briefing-new-york-manhattan-bridge-lanes-to-reopen.html | Metro Briefing | New York: Manhattan: Bridge Lanes To Reopen | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/science/restoring-an-ecosystem-torn-asunder-by-a-dam.html | Restoring an Ecosystem Torn Asunder by a Dam | False | By Sandra Blakeslee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/arts/jazz-review-a-pianist-reappears-his-mood-casual.html | JAZZ REVIEW; A Pianist Reappears, His Mood Casual | False | By Ben Ratliff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/nokia-warns-of-falling-sales-but-remains-optimistic-on-earnings.html | Nokia Warns of Falling Sales, but Remains Optimistic on Earnings | False | By Suzanne Kapner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/l-legal-help-for-victims-472816.html | Legal Help for Victims | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/l-advice-to-boardrooms-472930.html | Advice to Boardrooms | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/health/the-doctor-s-world-when-peer-review-produces-unsound-science.html | THE DOCTOR'S WORLD; When Peer Review Produces Unsound Science | False | By Lawrence K. Altman, M.d. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/health/vital-signs-aging-the-genetics-of-living-beyond-100.html | VITAL SIGNS: AGING; The Genetics of Living Beyond 100 | False | By John O'Neil | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-mongan-elizabeth.html | Paid Notice: Deaths MONGAN, ELIZABETH | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-solomon-holly.html | Paid Notice: Deaths SOLOMON, HOLLY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-gewirtz-abraham-j-jimmy-md.html | Paid Notice: Deaths GEWIRTZ, ABRAHAM J. (JIMMY), M.D. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/us/traces-terror-investigation-us-says-it-halted-qaeda-plot-use-radioactive-bomb.html | TRACES OF TERROR: THE INVESTIGATION; U.S. SAYS IT HALTED QAEDA PLOT TO USE RADIOACTIVE BOMB | False | By James Risen and Philip Shenon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/world/world-briefing-asia-japan-koizumi-backs-aide-after-a-bomb-remarks.html | World Briefing | Asia: Japan: Koizumi Backs Aide After A-Bomb Remarks | False | By Howard W. French (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/science/l-expressions-of-hope-485942.html | Expressions of Hope | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/plus-sports-media-belmont-s-ratings-top-the-field.html | PLUS: SPORTS MEDIA; Belmont's Ratings Top the Field | False | By Richard Sandomir | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/pro-basketball-notebook-ratings-are-way-down.html | PRO BASKETBALL: NOTEBOOK; Ratings Are Way Down | False | By Richard Sandomir | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/on-the-road-airports-bracing-for-bigger-problems.html | ON THE ROAD; Airports Bracing for Bigger Problems | False | By Joe Sharkey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-kremen-joseph-yus.html | Paid Notice: Deaths KREMEN, JOSEPH (YUS) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/us/national-briefing-south-arkansas-legislators-oppose-governor-s-budget-plan.html | National Briefing | South: Arkansas: Legislators Oppose Governor's Budget Plan | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/world-business-briefing-europe-ireland-restructuring-at-elan.html | World Business Briefing | Europe: Ireland: Restructuring At Elan | False | By Brian Lavery (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/science/l-who-s-the-fossil-hunter-485969.html | Who's the Fossil Hunter? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/world/as-sharon-meets-with-bush-israeli-forces-continue-ramallah-sweep.html | As Sharon Meets With Bush, Israeli Forces Continue Ramallah Sweep | False | By John Kifner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-knipe-timothy-w.html | Paid Notice: Deaths KNIPE, TIMOTHY W. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/l-bloomberg-s-test-control-of-schools-485888.html | Bloomberg's Test: Control of Schools | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/maxwell-rabb-91-eisenhower-official-and-former-ambassador.html | Maxwell Rabb, 91, Eisenhower Official and Former Ambassador | False | By Eric Pace | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/IHT-1927reds-execute-20-tsarists-in-our-pages100-75-and-50-years-ago.html | 1927:Reds Execute 20 Tsarists : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/arts/music-review-he-looked-in-the-mirror-and-heard-an-opera-coming.html | MUSIC REVIEW; He Looked in the Mirror and Heard an Opera Coming | False | By Anne Midgette | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/politics/congress-begins-its-debate-over-homeland-security-plan.html | Congress Begins Its Debate Over Homeland Security Plan | False | By Alison Mitchell and Carl Hulse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/tentative-pact-for-city-teachers-increases-pay-and-workweek.html | Tentative Pact for City Teachers Increases Pay, and Workweek | False | By Steven Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/world/world-briefing-asia-china-more-north-koreans-seek-refuge.html | World Briefing | Asia: China: More North Koreans Seek Refuge | False | By Elisabeth Rosenthal (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/world/IHT-suspect-trained-by-al-qaeda-is-arrested-dirty-bomb-plot-uncovered-in-us.html | Suspect trained by Al Qaeda is arrested : 'Dirty bomb' plot uncovered in U.S. | False | By Brian Knowlton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/arts/dance-review-a-milestone-for-festival-with-new-and-familiar.html | DANCE REVIEW; A Milestone For Festival With New And Familiar | False | By Anna Kisselgoff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/must-you-have-the-bags-they-say-you-must-have.html | Must You Have the Bags They Say You Must Have? | False | By Cathy Horyn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/soccer/germany-moves-to-next-round-with-20-victory-over-cameroon.html | Germany Moves to Next Round With 2-0 Victory Over Cameroon | False | By Ken Belson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/IHT-group-d-portugal-4-poland-0-hat-trick-by-pauleta-eliminates-sad.html | GROUP D / Portugal 4, Poland 0 : Hat trick by Pauleta eliminates sad Poles | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/poll-finds-new-york-fearful-but-upbeat-over-future-too.html | Poll Finds New York Fearful, But Upbeat Over Future, Too | False | By Adam Nagourney and Marjorie Connelly | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/baseball-offensive-woes-prompt-mets-to-fire-their-hitting-coach.html | BASEBALL; Offensive Woes Prompt Mets to Fire Their Hitting Coach | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/cablevision-seeks-a-dismissal.html | Cablevision Seeks a Dismissal | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/c-corrections-486051.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/tristar-is-in-a-group-that-may-bid-for-kirchmedia.html | Tristar Is in a Group That May Bid for KirchMedia | False | By Edmund L. Andrews | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/us-is-urged-to-be-selective-on-terrorism-insurance.html | U.S. Is Urged to Be Selective on Terrorism Insurance | False | By Joseph B. Treaster | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/IHT-deterrence-requires-talking-withdraw-the-indian-threat-of-war.html | Deterrence requires talking : Withdraw the Indian threat of war | False | By Husain Haqqani, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/health/vital-signs-prevention-healthy-household-improvement.html | VITAL SIGNS: PREVENTION; Healthy Household Improvement | False | By John O'Neil | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/world/india-takes-steps-to-ease-tensions.html | INDIA TAKES STEPS TO EASE TENSIONS | False | By Celia W. Dugger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/sports-of-the-times-koreans-and-yanks-sweat-it-out.html | Sports of The Times; Koreans And Yanks Sweat It Out | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/l-home-grown-terrorists-471526.html | Home-Grown Terrorists | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/a-reasonable-disabilities-ruling.html | A Reasonable Disabilities Ruling | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/international/powell-says-details-of-a-palestinian-state-will-come-soon.html | Powell Says Details of a Palestinian State Will Come Soon | False | By David Stout | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-bucknall-ann-macy-hamilton.html | Paid Notice: Deaths BUCKNALL, ANN MACY HAMILTON | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/arts/music-review-when-works-must-be-new-they-get-old-pretty-fast.html | MUSIC REVIEW; When Works Must Be New, They Get Old Pretty Fast | False | By Allan Kozinn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/the-woodpecker-s-revenge.html | The Woodpecker's Revenge | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/health/experiment-offers-look-through-eyes-of-autism.html | Experiment Offers Look Through Eyes of Autism | False | By John O'Neil | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/health/vital-signs-cause-and-effect-easing-asthmatics-congestion.html | VITAL SIGNS: CAUSE AND EFFECT; Easing Asthmatics' Congestion | False | By John O'Neil | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/the-media-business-food-magazine-leaves-out-a-big-ingredient-advertising.html | THE MEDIA BUSINESS; Food Magazine Leaves Out a Big Ingredient: Advertising | False | By David Carr | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/science/did-this-man-just-rewrite-science.html | Did This Man Just Rewrite Science? | False | By Dennis Overbye | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/world/world-briefing-united-nations-annan-opens-food-conference.html | World Briefing | United Nations: Annan Opens Food Conference | False | By John Tagliabue (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-kunis-abraham-maxwell.html | Paid Notice: Deaths KUNIS, ABRAHAM MAXWELL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/theater/theater-review-casting-a-new-light-into-the-shadows-of-a-familiar-family.html | THEATER REVIEW; Casting a New Light Into the Shadows of a Familiar Family | False | By D. J. R. Bruckner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-gaiti-ben.html | Paid Notice: Deaths GAITI, BEN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/contract-will-cost-city-more-than-it-expected.html | Contract Will Cost City More Than It Expected | False | By Michael Cooper | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/science/q-a-dangerous-currents.html | Q & A; Dangerous Currents | False | By C. Claiborne Ray | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/soccer-us-gets-a-point-in-a-frenzied-sea-of-red.html | SOCCER; U.S. Gets a Point in a Frenzied Sea of Red | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/l-fbi-s-dark-history-472611.html | F.B.I.'s Dark History | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/world/in-treason-trial-echoes-of-soviet-past-and-kgb-secrets.html | In Treason Trial, Echoes of Soviet Past and K.G.B. Secrets | False | By Steven Lee Myers | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-winter-edward-william.html | Paid Notice: Deaths WINTER, EDWARD WILLIAM | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-ward-benjamin.html | Paid Notice: Deaths WARD, BENJAMIN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/cities-and-states-clamor-to-be-bio-town-usa.html | Cities and States Clamor to Be Bio Town, U.S.A. | False | By Andrew Pollack | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/international/germany-nears-deal-with-us-to-provide-terror-trial-evidence.html | Germany Nears Deal With U.S. to Provide Terror Trial Evidence | False | By Steven Erlanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-memorials-menowitz-sophie.html | Paid Notice: Memorials MENOWITZ, SOPHIE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/arts/music-review-a-visual-collaborator-and-his-accompanists.html | MUSIC REVIEW; A Visual Collaborator And His Accompanists | False | By Ben Ratliff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/technology-briefing-deals-novell-buys-silverstream.html | Technology Briefing \| Deals: Novell Buys Silverstream | False | By Andrew Zipern (NYT COMPILED BY HOWELL MURRAY) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/science/l-the-value-of-house-calls-485926.html | The Value of House Calls | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/bankruptcy-of-a-division-may-signal-adelphia-s-fall.html | Bankruptcy Of a Division May Signal Adelphia's Fall | False | By Geraldine Fabrikant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/c-corrections-486140.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/some-help-on-hiring-but-a-hindrance-on-mayor-s-other-goals.html | Some Help on Hiring but a Hindrance on Mayor's Other Goals | False | By Abby Goodnough | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/big-spender-in-the-primary-is-looking-for-donations.html | Big Spender in the Primary Is Looking for Donations | False | By David Kocieniewski | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/direct-train-to-midtown-in-sight-at-last-for-montclair.html | Direct Train To Midtown In Sight At Last For Montclair | False | By Ronald Smothers | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/baseball-spring-classic-evokes-memories-of-fall-theatrics.html | BASEBALL; Spring Classic Evokes Memories of Fall Theatrics | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/pageoneplus/corrections.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/IHT-french-open-tennis-finally-costa-is-a-believer.html | FRENCH OPEN TENNIS: Finally, Costa is a believer | False | By Christopher Clarey, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/pro-basketball-notebook-nets-harris-changes-his-look-but-not-his-luck.html | PRO BASKETBALL: NOTEBOOK; Nets' Harris Changes His Look, but Not His Luck | False | By Steve Popper | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/IHT-boost-usindian-cooperation-block-pakistans-nuclear-blackmail.html | Boost U.S.-Indian cooperation : Block Pakistan's nuclear blackmail | False | By Brahma Chellaney, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/c-corrections-486078.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/science/close-up-views-of-sun-give-astronomers-more-to-think-about.html | Close-Up Views of Sun Give Astronomers More to Think About | False | By John Noble Wilford | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/world/jakarta-journal-boy-kisses-girl-that-s-sweet-and-sensational.html | Jakarta Journal; Boy Kisses Girl: That's Sweet, and Sensational! | False | By Jane Perlez | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/technology-briefing-software-new-palm-operating-system.html | Technology Briefing \| Software: New Palm Operating System | False | By Andrew Zipern (NYT COMPILED BY HOWELL MURRAY) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/company-briefs-485853.html | COMPANY BRIEFS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/us/traces-terror-bomb-materials-fear-itself-main-threat-dirty-bomb-experts-say.html | TRACES OF TERROR: THE BOMB MATERIALS; Fear Itself Is the Main Threat Of a Dirty Bomb, Experts Say | False | By Matthew L. Wald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/world/un-court-says-reporter-must-testify.html | U.N. Court Says Reporter Must Testify | False | By Agence France-Presse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/the-big-city-a-flophouse-with-a-view-on-survival.html | The Big City; A Flophouse With a View (On Survival) | False | By John Tierney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/health/newest-skill-for-future-ob-gyns-abortion-training.html | Newest Skill for Future Ob-Gyns: Abortion Training | False | By Linda Villarosa | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/health/vital-signs-outcomes-eye-surgery-s-good-and-bad-bets.html | VITAL SIGNS: OUTCOMES; Eye Surgery's Good and Bad Bets | False | By John O'Neil | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/cuny-to-add-teachers-to-nurse-program.html | CUNY to Add Teachers to Nurse Program | False | By Karen W. Arenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/us/sex-scandal-threatens-house-leader-in-virginia.html | Sex Scandal Threatens House Leader In Virginia | False | By Francis X. Clines | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/metro-briefing-new-jersey-trenton-tobacco-tax-bill-advances.html | Metro Briefing \| New Jersey: Trenton: Tobacco Tax Bill Advances | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/IHT-french-open-tennis-serenas-mission-isnt-over.html | FRENCH OPEN TENNIS: Serena's 'mission' isn't over | False | By Christopher Clarey, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/boldface-names-485721.html | BOLDFACE NAMES | False | By James Barron | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/patrols-in-jewish-neighborhoods-face-arrest-commissioner-says.html | Patrols in Jewish Neighborhoods Face Arrest, Commissioner Says | False | By Andy Newman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/technology-final-written-arguments-are-filed-in-microsoft-case.html | TECHNOLOGY; Final Written Arguments Are Filed in Microsoft Case | False | By Amy Harmon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/business-digest-485195.html | BUSINESS DIGEST | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/the-end-of-an-uncivil-war.html | The End of An Uncivil War | False | By Nicholas D. Kristof | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/us/traces-of-terror-the-courts-questions-on-us-action-in-bomb-case.html | TRACES OF TERROR: THE COURTS; Questions on U.S. Action in Bomb Case | False | By Adam Liptak | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/us/supreme-court-upholds-program-requiring-inmates-to-acknowledge-unrevealed-crimes.html | Supreme Court Upholds Program Requiring Inmates to Acknowledge Unrevealed Crimes | False | By Linda Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/front-row.html | Front Row | False | By Ginia Bellafante | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/l-hour-of-reckoning-in-the-church-485977.html | Hour of Reckoning in the Church | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/travel/cabin-for-four.html | Cabin for Four | False | By Joseph Siano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/inside-483800.html | INSIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/soccer-world-cup-tracker.html | SOCCER; WORLD CUP TRACKER | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/classified/paid-notice-deaths-magdoff-beatrice.html | Paid Notice: Deaths MAGDOFF, BEATRICE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/world/hiv-survey-in-south-africa-suggests-plateau-in-infections.html | H.I.V. Survey in South Africa Suggests Plateau in Infections | False | By Henri E. Cauvin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/IHT-no-to-european-bureaucrats-the-british-nationstate-is-well-thank.html | 'No' to European bureaucrats : The British nation-state is well, thank you | False | By David Howell, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/bloombergs-test-control-of-schools.html | Bloomberg's Test: Control of Schools | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/metro-briefing-new-york-woodbury-west-nile-virus-detected.html | Metro Briefing \| New York: Woodbury: West Nile Virus Detected | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/us/traces-of-terror-the-bomb-suspect-from-chicago-gang-to-possible-al-qaeda-ties.html | TRACES OF TERROR: THE BOMB SUSPECT; From Chicago Gang to Possible Al Qaeda Ties | False | By Jodi Wilgoren With Jo Thomas | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/technology-briefing-hardware-shares-of-cree-rise.html | Technology Briefing \| Hardware: Shares Of Cree Rise | False | By Dow Jones | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/us/splitsville-s-sad-song-i-said-i-do-but-now-i-don-t.html | Splitsville's Sad Song: 'I Said I Do but Now I Don't' | False | By Sara Rimer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/worldbusiness/IHT-around-the-markets-iran-bondsflashback-to-the-70s.html | AROUND THE MARKETS : Iran bonds:Flashback to the '70s | False | By Nicola Clark, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/world/world-briefing-asia-koreas-improving-communications.html | World Briefing \| Asia: Koreas: Improving Communications | False | By Don Kirk (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/baseball-law-may-forbid-leagues-to-say-if-player-is-hurt.html | BASEBALL; Law May Forbid Leagues to Say If Player Is Hurt | False | By Buster Olney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/business/tyco-turmoil-deepens-as-it-fires-lawyer.html | Tyco Turmoil Deepens as It Fires Lawyer | False | By Alex Berenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/IHT-racial-profiling-letters-to-the-editor.html | Racial profiling : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/us/justices-reject-cases-on-right-to-bear-arms.html | Justices Reject Cases on Right to Bear Arms | False | By Linda Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/l-hour-of-reckoning-in-the-church-485934.html | Hour of Reckoning in the Church | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/science/a-new-system-for-storing-data-think-punch-cards-but-tiny.html | A New System for Storing Data: Think Punch Cards, but Tiny | False | By Kenneth Chang | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/l-hour-of-reckoning-in-the-church-485985.html | Hour of Reckoning in the Church | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-11 | 2002-06-11 | https://www.nytimes.com/2002/06/11/IHT-authorities-try-to-imagine-dirty-bomb-in-washington.html | Authorities try to imagine 'dirty bomb' in Washington | False | By Brian Knowlton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-memorials-kahn-ruth.html | Paid Notice: Memorials KAHN, RUTH | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/golf-notebook-woods-hits-stride-and-strikes-pose.html | GOLF: NOTEBOOK; Woods Hits Stride, And Strikes Pose | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/fiat-reluctantly-wonders-if-it-has-to-make-cars.html | Fiat Reluctantly Wonders if It Has to Make Cars | False | By John Tagliabue | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/state-senate-passes-bill-giving-mayor-control-of-schools.html | State Senate Passes Bill Giving Mayor Control of Schools | False | By James C. McKinley Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/us/traces-terror-reorganization-congress-seeking-put-own-stamp-security-plan.html | TRACES OF TERROR: THE REORGANIZATION; CONGRESS SEEKING TO PUT OWN STAMP ON SECURITY PLAN | False | By Alison Mitchell and Carl Hulse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-deaths-gottlieb-paul.html | Paid Notice: Deaths GOTTLIEB, PAUL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/world/besieged-chretien-announces-campaign-ethics-rules-for-canada.html | Besieged Chrêtiên Announces Campaign Ethics Rules for Canada | False | By Clifford Krauss | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/IHT-group-dportugal-4-poland-0-hat-trick-by-pauleta-eliminates-sad.html | Group D:Portugal 4, Poland 0 : Hat trick by Pauleta eliminates sad Poles | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/from-crossfire-to-long-afternoons-on-msnbc.html | From 'Crossfire' to Long Afternoons on MSNBC | False | By Jim Rutenberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-deaths-gewirtz-a-james.html | Paid Notice: Deaths GEWIRTZ, A. JAMES. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/budget-deal-between-council-and-mayor-stalls-on-plan-to-reduce-recycling.html | Budget Deal Between Council and Mayor Stalls on Plan to Reduce Recycling | False | By Michael Cooper | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/world/world-briefing-asia-pakistan-defense-can-view-pearl-video.html | World Briefing \| Asia: Pakistan: Defense Can View Pearl Video | False | By Seth Mydans (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/pro-basketball-unable-to-correct-past-nets-look-to-salvage-the-series.html | PRO BASKETBALL; Unable to Correct Recent Past, Nets Look to Salvage the Series | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/world/pakistan-leader-insists-that-india-do-more-to-ease-standoff.html | Pakistan Leader Insists That India Do More to Ease Standoff | False | By Seth Mydans | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/soccer/obrien-follows-european-route-to-us-team.html | O'Brien Follows European Route to U.S. Team | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/governor-s-task-force-is-divided-on-plans-to-reduce-greenhouse-gases.html | Governor's Task Force Is Divided on Plans to Reduce Greenhouse Gases | False | By RICHARD PÃ©Â©REZ-PEÃ±A | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/court-rules-co-op-sponsor-has-to-sell-its-apartments.html | Court Rules Co-op Sponsor Has to Sell Its Apartments | False | By Dennis Hevesi | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/eating-well-well-worth-the-price-of-the-chase.html | EATING WELL; Well Worth the Price of the Chase | False | By Marian Burros | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/IHT-dirty-bomb-fear-adds-to-push-for-new-security-department-us-seeks-other.html | 'Dirty bomb' fear adds to push for new security department : U.S. seeks other plotters | False | By Brian Knowlton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/l-the-sharon-path-501484.html | The Sharon Path | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/IHT-meanwhile-cambodias-new-agony-an-aids-epidemic.html | MEANWHILE : Cambodia's new agony, an AIDS epidemic | False | By James Pringle, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-deaths-kosut-harold.html | Paid Notice: Deaths KOSUT, HAROLD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/recipe-moroccan-chicken-smothered-in-olives.html | Recipe: Moroccan Chicken Smothered in Olives | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/us/richard-j-wyatt-63-is-dead-led-studies-of-schizophrenia.html | Richard J. Wyatt, 63, Is Dead; Led Studies of Schizophrenia | False | By Anahad O'Connor | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/metro-briefing-new-york-manhattan-murder-sentence-for-escapee.html | Metro Briefing | New York: Manhattan: Murder Sentence For Escapee | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/IHT-the-world-cup-with-no-goals-french-champs-just-say-adieu.html | THE WORLD CUP: With no goals, French champs just say 'adieu' | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/l-new-york-s-unemployed-492370.html | New York's Unemployed | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/here-he-comes-to-save-the-dia-super-rico-is-born.html | Here He Comes to Save the DiÃ¢â‚¬â„¢a: Super Rico Is Born | False | By Jennifer Medina | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/nokia-cuts-sales-number-says-earnings-are-on-track.html | Nokia Cuts Sales Number; Says Earnings Are on Track | False | By Suzanne Kapner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-deaths-mcshane-susan-moore.html | Paid Notice: Deaths MCSHANE, SUSAN MOORE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/dirty-bombs-and-civil-rights.html | Dirty Bombs and Civil Rights | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/bulletin-board-mural-reflects-students-visions.html | BULLETIN BOARD; Mural Reflects Students' Visions | False | By Jennifer Medina | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-memorials-lowell-benjamin-b-rabbi.html | Paid Notice: Memorials LOWELL, BENJAMIN B, RABBI. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/food-stuff-for-the-east-side-set-hot-chocolate-for-all-seasons.html | FOOD STUFF; For the East Side Set, 'Hot Chocolate' for All Seasons | False | By Florence Fabricant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/world/holocaust-payments-by-swiss-delayed-further-by-new-approach.html | Holocaust Payments by Swiss Delayed Further by New Approach | False | By Elizabeth Olson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/wines-of-the-times-in-chianti-land-time-refuses-to-stand-still.html | WINES OF THE TIMES; In Chianti Land, Time Refuses to Stand Still | False | By Frank J. Prial | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-deaths-barkley-daniel.html | Paid Notice: Deaths BARKLEY, DANIEL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/technology-briefing-software-advent-reduces-sales-forecast.html | Technology Briefing | Software: Advent Reduces Sales Forecast | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/fields-on-wheels.html | Fields on Wheels | False | By Regina Schrambling | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/IHT-suspect-trained-by-al-qaeda-is-arrested-dirty-bomb-plot-uncovered-in-us.html | Suspect trained by Al Qaeda is arrested : 'Dirty bomb' plot uncovered in U.S. | False | By Brian Knowlton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/if-that-big-mac-leaves-a-little-hole.html | If That Big Mac Leaves a Little Hole | False | By Adam Nagourney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/still-no-verdict-in-andersen-case.html | Still No Verdict In Andersen Case | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/us/senate-shelves-bill-outlining-hate-crimes-more-broadly.html | Senate Shelves Bill Outlining Hate Crimes More Broadly | False | By Adam Clymer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/arts/pop-review-endings-and-aftermaths-with-gradual-fade-outs.html | POP REVIEW; Endings and Aftermaths, With Gradual Fade-Outs | False | By Jon Pareles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/world/mideast-turmoil-diplomacy-bush-set-broad-approach-mideast-soon-powell-says.html | MIDEAST TURMOIL: DIPLOMACY; Bush to Set Out Broad Approach on Mideast Soon, Powell Says | False | By Todd S. Purdum | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/us/traces-terror-president-bush-declares-full-scale-manhunt-for-killers-would-be.html | TRACES OF TERROR: THE PRESIDENT; Bush Declares Full-Scale Manhunt for 'Killers or Would-Be Killers' | False | By Elisabeth Bumiller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/l-jitters-in-america-the-case-of-the-dirty-bomb-501352.html | Jitters in America: The Case of the 'Dirty Bomb' | False | | | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/us/national-briefing-west-california-first-poet-laureate.html | National Briefing | West: California: First Poet Laureate | False | By Catherine Billey (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/world/castro-calls-march-against-bush-s-criticism.html | Castro Calls March Against Bush's Criticism | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-deaths-ward-benjamin.html | Paid Notice: Deaths WARD, BENJAMIN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/us/traces-terror-investigation-terrorist-yields-clues-plots-officials-assert.html | TRACES OF TERROR: THE INVESTIGATION; Terrorist Yields Clues to Plots, Officials Assert | False | By Philip Shenon and James Risen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/IHT-1902germany-and-the-boers-in-our-pages100-75-and-50-years-ago.html | 1902:Germany and the Boers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/technology-briefing-telecommunications-nextel-says-it-will-meet-goals.html | Technology Briefing | Telecommunications: Nextel Says It Will Meet Goals | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/world/9-more-north-koreans-seek-asylum-in-seoul-embassy-in-beijing.html | 9 More North Koreans Seek Asylum in Seoul Embassy in Beijing | False | By Elisabeth Rosenthal | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/food-stuff-a-rib-eye-in-g-for-grilling-flat.html | FOOD STUFF; A Rib-Eye in G (for Grilling) Flat | False | By Florence Fabricant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/recipe-cherries-with-chocolate-in-ricotta.html | Recipe: Cherries With Chocolate in Ricotta | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing: Americas | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/recipe-angelhair-pasta-with-creamy-peas-and-prosciutto.html | Recipe: Angel-Hair Pasta With Creamy Peas and Prosciutto | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-deaths-goldman.html | Paid Notice: Deaths GOLDMAN, DAVID | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/education/from-the-city-5-votes-against.html | From the City, 5 Votes Against | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/bulletin-board-psychiatrist-is-cuny-trustee.html | BULLETIN BOARD; Psychiatrist Is CUNY Trustee | False | By Karen W. Arenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/metro-briefing-connecticut-hartford-enron-law-firms-may-be-sued.html | Metro Briefing | Connecticut: Hartford: Enron Law Firms May Be Sued | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/the-media-business-advertising-addenda-accounts-awarded-by-two-companies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts Awarded By Two Companies | False | By Karen J. Bannan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/arts/dance-review-a-couple-in-search-of-that-elusive-certain-something.html | DANCE REVIEW; A Couple in Search of That Elusive Certain Something | False | By Jennifer Dunning | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/curb-on-gas-emissions-is-stalled-in-california.html | Curb on Gas Emissions Is Stalled in California | False | By Danny Hakim | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/once-skakel-jurors-could-speak-path-to-conviction-seemed-clear.html | Once Skakel Jurors Could Speak, Path to Conviction Seemed Clear | False | By David M. Herszenhorn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/politics/bush-convenes-security-council-and-signs-bioterrorism-bill.html | Bush Convenes Security Council and Signs Bioterrorism Bill | False | By David Stout | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/arts/antiquities-dealer-is-sentenced-to-prison.html | Antiquities Dealer Is Sentenced To Prison | False | By Celestine Bohlen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/our-towns-the-pill-that-treats-not-terror-but-fear.html | Our Towns; The Pill That Treats Not Terror, But Fear | False | By Matthew Purdy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/us/environmentalists-win-bombing-lawsuit.html | Environmentalists Win Bombing Lawsuit | False | By Evelyn Nieves | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/enron-agrees-to-increase-severance-by-30-million.html | Enron Agrees to Increase Severance by $30 Million | False | By David Barboza | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/c-corrections-502928.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/arts/arts-abroad-a-festival-gives-modern-dance-a-toehold-in-ireland.html | ARTS ABROAD; A Festival Gives Modern Dance a Toehold in Ireland | False | By Brian Lavery | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/metro-briefing-new-york-manhattan-city-to-seek-out-heart-risk-patients.html | Metro Briefing | New York: Manhattan: City To Seek Out Heart-Risk Patients | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/plus-sports-media-albert-to-call-nba-on-tnt.html | PLUS: SPORTS MEDIA; Albert to Call N.B.A. on TNT | False | By Richard Sandomir | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/25-and-under-in-the-garment-district-a-new-caribbean-beat.html | $25 AND UNDER; In the Garment District, a New Caribbean Beat | False | By Eric Asimov | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/golf-fans-can-expect-searches-and-visible-security.html | GOLF; Fans Can Expect Searches and Visible Security | False | By Corey Kilgannon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/deputy-us-marshal-is-charged-in-resale-of-seized-property.html | Deputy U.S. Marshal Is Charged in Resale Of Seized Property | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-deaths-rabb-maxwell-m.html | Paid Notice: Deaths RABB, MAXWELL M. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-deaths-merle-clotilde-fargo.html | Paid Notice: Deaths MERLE, CLOTILDE FARGO | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/transactions-503037.html | TRANSACTIONS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/baseball-roundup-talks-on-pact-progress.html | BASEBALL: ROUNDUP; Talks on Pact Progress | False | By Murray Chass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/recipe-berries-brle.html | Recipe: Berries Brûlée | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/us/white-house-vandalized-in-transition-gao-finds.html | White House Vandalized In Transition, G.A.O. Finds | False | By Robert Pear | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-deaths-deveney-kenneth.html | Paid Notice: Deaths DEVENEY, KENNETH | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/world-business-briefing-europe-britain-cable-concern-narrows-loss.html | World Business Briefing | Europe: Britain: Cable Concern Narrows Loss | False | By Suzanne Kapner (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/company-news-humana-offers-health-insurance-for-individuals.html | COMPANY NEWS; HUMANA OFFERS HEALTH INSURANCE FOR INDIVIDUALS | False | By Dow Jones | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-deaths-sullivan-daniel-j.html | Paid Notice: Deaths SULLIVAN, DANIEL J. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/the-sharon-path.html | The Sharon Path | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-deaths-kunis-abraham-maxwell.html | Paid Notice: Deaths KUNIS, ABRAHAM MAXWELL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/lessons-the-other-role-for-the-schools.html | LESSONS; The Other Role For the Schools | False | By Richard Rothstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/metro-briefing-new-york-manhattan-last-witness-in-deli-murder-trial.html | Metro Briefing | New York: Manhattan: Last Witness In Deli Murder Trial | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-deaths-kimball-carol-hardin.html | Paid Notice: Deaths KIMBALL, CAROL HARDIN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/on-li-cash-and-crowds-come-with-the-us-open.html | On L.I., Cash and Crowds Come With the U.S. Open | False | By Bruce Lambert | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/IHT-group-f-previews-june-12-matches.html | GROUP F:: Previews/ JUNE 12 MATCHES | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/school-boards-on-the-wane-but-not-without-some-regrets.html | School Boards on the Wane, But Not Without Some Regrets | False | By Anemona Hartocollis and Yilu Zhao | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/baseball/chambliss-interviews-with-the-mets.html | Chambliss Interviews With the Mets | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Karen J. Bannan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/us/traces-of-terror-washington-memo-ridge-may-be-reluctant-to-take-new-cabinet-job.html | TRACES OF TERROR: WASHINGTON MEMO; Ridge May Be Reluctant To Take New Cabinet Job | False | By Elizabeth Becker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/baseball-clemens-and-piazza-in-swirl-of-storm.html | BASEBALL; Clemens and Piazza in Swirl of Storm | False | By Jack Curry With Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-deaths-collins-ann-ward.html | Paid Notice: Deaths COLLINS, ANN WARD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/commercial-real-estate-office-tower-moves-to-fifth-avenue-sort-of.html | COMMERCIAL REAL ESTATE; Office Tower Moves to Fifth Avenue (Sort Of) | False | By Rachelle Garbarine | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/market-place-nasdaq-100-closes-below-its-low-point-of-september.html | Market Place; Nasdaq 100 Closes Below Its Low Point Of September | False | By Floyd Norris | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/world-business-briefing-asia-south-korea-new-currency-issued.html | World Business Briefing | Asia: South Korea: New Currency Issued | False | By Don Kirk (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/for-the-literary-set-home-cooking-unedited.html | For the Literary Set, Home Cooking, Unedited | False | By Alex Witchel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-deaths-knipe-timothy-w.html | Paid Notice: Deaths KNIPE, TIMOTHY W. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/us/national-briefing-south-louisiana-lawsuit-dismissal.html | National Briefing | South: Louisiana: Lawsuit Dismissal | False | By Adam Liptak (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/the-education-mayor-s-big-win.html | The Education Mayor's Big Win | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/plus-track-and-field-bronxville-records-good-medley-time.html | PLUS: TRACK AND FIELD; Bronxville Records Good Medley Time | False | By William J. Miller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/us/senate-leader-in-surprise-move-opens-debate-on-estate-tax-repeal.html | Senate Leader, in Surprise Move, Opens Debate on Estate Tax Repeal | False | By Carl Hulse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-deaths-berger-gertrude-m.html | Paid Notice: Deaths BERGER, GERTRUDE M. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/company-briefs-502278.html | COMPANY BRIEFS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/arts/dance-review-finding-a-new-experience-in-a-different-company.html | DANCE REVIEW; Finding a New Experience In a Different Company | False | By Jennifer Dunning | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/former-imclone-chief-is-charged-with-securities-fraud.html | Former ImClone Chief Is Charged with Securities Fraud | False | By Andrew Pollack | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/restaurants-where-a-casual-style-is-quite-serious.html | RESTAURANTS; Where a Casual Style Is Quite Serious | False | By William Grimes | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/pairings-perfect-in-the-right-setting-but-don-t-expect-it-to-lift-a-pinkie.html | PAIRINGS; Perfect in the Right Setting, but Don't Expect It to Lift a Pinkie | False | By Amanda Hesser | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-memorials-slotkin-hugo.html | Paid Notice: Memorials SLOTKIN, HUGO | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-deaths-peters-preston-hodgsdon.html | Paid Notice: Deaths PETERS, PRESTON HODGSDON | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/world/world-briefing-asia-taiwan-seas-thwart-search-for-black-boxes.html | World Briefing | Asia: Taiwan: Seas Thwart Search For 'Black Boxes' | False | By Keith Bradsher (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/calender.html | CALENDER | False | By Florence Fabricant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/commercial-real-estate-betting-that-chicago-needs-new-office-space.html | COMMERCIAL REAL ESTATE; Betting That Chicago Needs New Office Space | False | By Jill Schachner Chanen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/menus-at-hand-at-a-turn-of-the-web-page.html | Menus at Hand, at a Turn of the Web Page | False | By Florence Fabricant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/the-best-of-enemies.html | The Best of Enemies? | False | By Thomas L. Friedman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/us/bishop-quits-as-others-prepare-to-meet-on-abuse-scandal.html | Bishop Quits as Others Prepare to Meet on Abuse Scandal | False | By Laurie Goodstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/news/suspect-trained-by-al-qaeda-is-arrested-dirty-bomb-plot-uncovered-in-us.html | Suspect trained by Al Qaeda is arrested : 'Dirty bomb' plot uncovered in U.S. | False | By Brian Knowlton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/past-adviser-to-cardinal-o-connor-resigns-after-admitting-to-affairs.html | Past Adviser to Cardinal O'Connor Resigns After Admitting to Affairs | False | By Daniel J. Wakin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/shifts-citigroup-renew-speculation-succession-4-executives-are-given-expanded.html | Shifts at Citigroup Renew Speculation on Succession; 4 Executives Are Given Expanded Duties | False | By Riva D. Atlas | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/us/national-briefing-southwest-texas-reprieve-for-an-inmate.html | National Briefing | Southwest: Texas: Reprieve For An Inmate | False | By Jim Yardley (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/business-digest-498840.html | BUSINESS DIGEST | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/now-questions-turn-to-why-tyco-s-lawyer-received-bonus.html | Now, Questions Turn to Why Tyco's Lawyer Received Bonus | False | By Alex Berenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/l-jitters-in-america-the-case-of-the-dirty-bomb-501409.html | Jitters in America: The Case of the 'Dirty Bomb' | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/l-9-11-aid-inequities-489590.html | 9/11 Aid Inequities | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/6-years-of-talks-end-in-pact-for-labrador-nickel-project.html | 6 Years of Talks End in Pact For Labrador Nickel Project | False | By Bernard Simon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/boldface-names-497592.html | BOLDFACE NAMES | False | By James Barron With Glenn Collins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/IHT-group-b-previews-june-12-matches.html | GROUP B: Previews/ JUNE 12 MATCHES | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/teachers-settlement-could-echo-in-next-round-of-negotiations-with-city-unions.html | Teachers' Settlement Could Echo in Next Round of Negotiations With City Unions | False | By Steven Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/IHT-france-and-america-letters-to-the-editor.html | France and America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/world/rumsfeld-in-india-offers-linked-ideas-but-no-peace-plan.html | Rumsfeld, in India, Offers Linked Ideas but No Peace Plan | False | By Thom Shanker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/world/mideast-turmoil-violence-palestinian-suicide-bomber-kills-a-girl-and-wounds-8.html | MIDEAST TURMOIL: VIOLENCE; Palestinian Suicide Bomber Kills a Girl and Wounds 8 | False | By Joel Greenberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/l-jitters-in-america-the-case-of-the-dirty-bomb-501433.html | Jitters in America: The Case of the 'Dirty Bomb' | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/woody-allen-settles-suit-against-longtime-producer.html | Woody Allen Settles Suit Against Longtime Producer | False | By Susan Saulny | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/world/world-briefing-americas-venezuela-us-warns-citizens.html | World Briefing | Americas: Venezuela: U.S. Warns Citizens | False | By Agence France-Presse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/inside-500844.html | INSIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/theater/stutterers-words-flow-more-easily-on-the-stage.html | Stutterers' Words Flow More Easily On the Stage | False | By Jesse McKinley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/technology/technology-briefing-software.html | Technology Briefing Software | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/IHT-1952russias-subtle-subtitles-in-our-pages100-75-and-50-years-ago.html | 1952:Russia's Subtle Subtitles : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/I-the-sharon-path-501492.html | The Sharon Path | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/food-stuff-cheese-from-the-hayloft-with-sweet-smells-of-summer.html | FOOD STUFF; Cheese From the Hayloft With Sweet Smells of Summer | False | By Florence Fabricant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/us/traces-terror-airline-safety-foreigners-flight-schools-must-undergo-new.html | TRACES OF TERROR: AIRLINE SAFETY; Foreigners in Flight Schools Must Undergo New Screening | False | By David Firestone | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/the-chef-the-secret-is-in-the-saffron.html | THE CHEF; The Secret Is in the Saffron | False | By Mark Militello | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-deaths-preiskel-barbara.html | Paid Notice: Deaths PREISKEL, BARBARA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/metro-briefing-new-york-manhattan-master-appointed-in-case-of-indicted-lawyer.html | Metro Briefing | New York: Manhattan: Master Appointed In Case Of Indicted Lawyer | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/media/cbs-and-cocacola-reach-ncaa-deal.html | CBS and Coca-Cola Reach N.C.A.A. Deal | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-deaths-john-victor-augustus-msgt-usaf-retired.html | Paid Notice: Deaths JOHN, VICTOR AUGUSTUS, MSGT USAF (RETIRED) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/food-stuff-key-lime-pie-a-la-brooklyn-and-it-s-the-real-thing.html | FOOD STUFF; Key Lime Pie ã¯ã€ la Brooklyn, and It's the Real Thing | False | By Florence Fabricant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/recipe-risotto-with-shrimp-and-peas.html | Recipe: Risotto With Shrimp and Peas | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/us/once-a-victim-a-priest-wants-zero-tolerance.html | Once a Victim, A Priest Wants Zero Tolerance | False | By Sara Rimer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-deaths-twining-kinsley.html | Paid Notice: Deaths TWINING, KINSLEY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/us/monastery-gunman-ignored-pleas-for-mercy-from-monk.html | Monastery Gunman Ignored Pleas for Mercy From Monk | False | By Sam Dillon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/baseball/injuries-could-become-classified.html | Injuries Could Become Classified | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/convicted-killer-and-rapist-says-he-attacked-central-park-jogger.html | Convicted Killer and Rapist Says He Attacked Central Park Jogger | False | By William K. Rashbaum | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/metro-briefing-new-york-white-plains-indian-point-power-plant-survey.html | Metro Briefing | New York: White Plains: Indian Point Power Plant Survey | False | By Lisa W. Foderaro (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/us/traces-terror-immigration-service-us-orders-scrutiny-all-yemeni-travelers.html | TRACES OF TERROR: THE IMMIGRATION SERVICE; U.S. Orders Scrutiny of All Yemeni Travelers | False | By Christopher Marquis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/us/traces-of-terror-the-bomb-plot-lawyer-plans-challenge-to-detention-of-suspect.html | TRACES OF TERROR: THE BOMB PLOT; Lawyer Plans Challenge To Detention Of Suspect | False | By Benjamin Weiser With Dana Canedy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-deaths-gordon-malcolm.html | Paid Notice: Deaths GORDON, MALCOLM | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/hockey-rangers-are-expected-to-name-two-assistants.html | HOCKEY; Rangers Are Expected To Name Two Assistants | False | By Jason Diamos | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/police-commissioner-defends-recruiting.html | Police Commissioner Defends Recruiting | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/theater/theater-review-plunge-over-the-precipice-in-the-mind-of-a-dreamer.html | THEATER REVIEW; Plunge Over the Precipice In the Mind of a Dreamer | False | By Neil Genzlinger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/one-more-worry-for-wall-st-a-potential-plunge-in-the-dollar.html | One More Worry for Wall St.: A Potential Plunge in the Dollar | False | By Jonathan Fuerbringer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/bmg-to-buy-rest-of-zomba-the-home-of-pop-stars.html | BMG to Buy Rest of Zomba, The Home Of Pop Stars | False | By Laura M. Holson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/plus-auto-racing-brickyard-400-to-use-safer-walls.html | PLUS: AUTO RACING; Brickyard 400 To Use Safer Walls | False | By Dave Caldwell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/engaged-couple-die-as-two-cars-crash-into-theirs-on-long-island.html | Engaged Couple Die as Two Cars Crash Into Theirs on Long Island | False | By Elissa Gootman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/the-media-business-advertising-addenda-cbs-and-ncaa-in-deal-with-coke.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; CBS and N.C.A.A. In Deal With Coke | False | By Karen J. Bannan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/travel/st-martin-special.html | St. Martin Special | False | By Joseph Siano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/c-corrections-502979.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/metro-briefing-new-york-manhattan-supermarket-workers-authorize-strike.html | Metro Briefing | New York: Manhattan: Supermarket Workers Authorize Strike | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/nyc-where-s-ivan-the-terrible-sopranoff.html | NYC; Where's Ivan (The Terrible) Sopranoff? | False | By Clyde Haberman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/baseball-wells-gives-diamondbacks-glimpse-of-what-they-re-missing.html | BASEBALL; Wells Gives Diamondbacks Glimpse of What They're Missing | False | By Jack Curry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/soccer-the-permutations-equal-one-point-for-the-us.html | SOCCER; The Permutations Equal One Point for the U.S. | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/technology-briefing-hardware-celerity-files-for-initial-offering.html | Technology Briefing | Hardware: Celerity Files For Initial Offering | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/c-corrections-502944.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-deaths-hermstadt-george-l.html | Paid Notice: Deaths HERRNSTADT, GEORGE L. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/IHT-vantage-point-clues-to-the-decline-and-fall-of-oncemighty-france.html | Vantage point : Clues to the decline and fall of once-mighty France | False | By John Vinocur, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/on-pro-basketball-before-the-champagne-a-taste-of-home.html | ON PRO BASKETBALL; Before the Champagne, a Taste of Home | False | By Mike Wise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/quotation-of-the-day-496472.html | QUOTATION OF THE DAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/soccer-another-keane-helps-irish-advance.html | SOCCER; Another Keane Helps Irish Advance | False | By James Brooke | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/world/world-briefing-europe-lithuania-clearing-a-hurdle-to-european-union.html | World Briefing | Europe: Lithuania: Clearing A Hurdle To European Union | False | By Michael Wines (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/world/manzoorabad-journal-bondage-s-load-heavy-bricks-and-crushing-debt.html | Manzoorabad Journal; Bondage's Load: Heavy Bricks, and Crushing Debt | False | By Raymond Bonner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-deaths-livoti-loretta-frances.html | Paid Notice: Deaths LIVOTI, LORETTA FRANCES | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/food-stuff-menus-at-hand-at-a-turn-of-the-web-page.html | FOOD STUFF; Menus at Hand, at a Turn of the Web Page | False | By Florence Fabricant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-deaths-hazan-leslie.html | Paid Notice: Deaths HAZAN, LESLIE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/us/national-briefing-science-and-health-work-on-space-platform.html | National Briefing | Science And Health: Work On Space Platform | False | By Todd Halvorson (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/pro-basketball-final-buzzer-for-nbc-and-nba.html | PRO BASKETBALL; Final Buzzer For NBC and N.B.A. | False | By Richard Sandomir and Mike Wise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/media-business-advertising-new-breed-advisers-helps-businesses-see-what.html | THE MEDIA BUSINESS; ADVERTISING; A new breed of advisers helps businesses see what customers like, and dislike, about Web sites. | False | By Karen J. Bannan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-770 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/IHT-resolution-242-reinterpreted-sharon-rewrites-the-peace-script.html | Resolution 242 reinterpreted : Sharon rewrites the peace script | False | By Henry Siegman, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/baseball-mets-revive-offense-but-still-fall-short.html | BASEBALL; Mets Revive Offense, But Still Fall Short | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/tasting-report-evolution-in-a-bottle.html | Tasting Report: Evolution in a Bottle | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/theater/critic-s-notebook-isolated-heroes-as-two-sides-of-a-coin.html | CRITIC'S NOTEBOOK; Isolated Heroes as Two Sides of a Coin | False | By Ben Brantley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/IHT-intelligence-failures-letters-to-the-editor.html | Intelligence failures : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/resilience-reflected-marble-winter-garden-workers-answer-terror-rebuilding.html | Resilience, Reflected in Marble; At Winter Garden, Workers Answer Terror by Rebuilding | False | By Glenn Collins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/back-from-the-edge-on-kashmir.html | Back From the Edge on Kashmir | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/l-inquiry-on-energy-rates-492361.html | Inquiry on Energy Rates | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/c-corrections-491560.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/bulletin-board-from-the-city-5-votes-against.html | BULLETIN BOARD; From the City, 5 Votes Against | False | By Abby Goodnough | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/movies/film-review-pied-guitarist-of-cuba-takes-joy-on-the-road.html | FILM REVIEW; Pied Guitarist of Cuba Takes Joy on the Road | False | By Stephen Holden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-deaths-tuckerman-david.html | Paid Notice: Deaths TUCKERMAN, DAVID | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/c-corrections-502987.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-memorials-mait-harold.html | Paid Notice: Memorials MAIT, HAROLD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-deaths-missir-jules.html | Paid Notice: Deaths MISSIR, JULES | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/bulletin-board-city-tech-has-a-name-alteration.html | BULLETIN BOARD; City Tech Has a Name Alteration | False | By Karen W. Arenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/us/national-briefing-mid-atlantic-maryland-redrawing-districts.html | National Briefing | Mid-Atlantic: Maryland: Redrawing Districts | False | By Francis X. Clines (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/c-corrections-502952.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/IHT-1927lindbergh-welcomed-home-in-our-pages100-75-and-50-years-ago.html | 1927:Lindbergh Welcomed Home : IN OUR PAGES|100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/us/fires-from-hell-views-from-heaven.html | Fires From Hell, Views From Heaven | False | By Michael Janofsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/soccer-dont-cry-for-me-batistuta.html | Don't Cry For Me, Batistuta | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/the-minimalist-noodles-with-crunch.html | THE MINIMALIST; Noodles With Crunch | False | By Mark Bittman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/us/traces-of-terror-the-mood-man-in-brig-puts-a-face-on-9-11-in-low-country.html | TRACES OF TERROR: THE MOOD; Man in Brig Puts a Face On 9/11 in Low Country | False | By Katharine Q. Seelye | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/public-lives-how-much-fun-can-a-guy-have-without-garbage.html | PUBLIC LIVES; How Much Fun Can a Guy Have Without Garbage? | False | By Lynda Richardson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/the-media-business-revenge-of-the-underlings-becomes-a-literary-genre.html | THE MEDIA BUSINESS; Revenge of the Underlings Becomes a Literary Genre | False | By Alessandra Stanley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/IHT-the-middle-east-letters-to-the-editor-94290367663.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/l-benjamin-ward-s-gifts-492388.html | Benjamin Ward's Gifts | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/us/traces-terror-terror-trial-german-chancellor-hopes-release-evidence-soon.html | TRACES OF TERROR: THE TERROR TRIAL; German Chancellor Hopes To Release Evidence Soon | False | By Steven Erlanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/state-will-create-office-to-investigate-homes-for-the-mentally-ill.html | State Will Create Office to Investigate Homes for the Mentally Ill | False | By Clifford J. Levy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/l-jitters-in-america-the-case-of-the-dirty-bomb-501387.html | Jitters in America: The Case of the 'Dirty Bomb' | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/arts/transforming-life-s-detritus-into-sculpture.html | Transforming Life's Detritus Into Sculpture | False | By Peter Marks | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-memorials-dunham-b-dwight-jr.html | Paid Notice: Memorials DUNHAM, B. DWIGHT JR. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/recipe-sweetand-sour-onions.html | Recipe: Sweet-and-Sour Onions | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/us/traces-of-terror-the-disclosures-questions-of-timing-arise-with-new-information.html | TRACES OF TERROR: THE DISCLOSURES; Questions of Timing Arise With New Information | False | By Neil A. Lewis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/golf-2-tee-start-another-obstacle-and-another-excuse.html | GOLF; 2-Tee Start: Another Obstacle and Another Excuse | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-deaths-strauss-florence.html | Paid Notice: Deaths STRAUSS, FLORENCE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/books/books-of-the-times-diplomatic-square-dancing-with-russia-as-a-partner.html | BOOKS OF THE TIMES; Diplomatic Square Dancing With Russia as a Partner | False | by Richard Eder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/gotti-s-death-raises-questions-about-funeral-and-guest-list.html | Gotti's Death Raises Questions About Funeral and Guest List | False | By Alan Feuer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/news-summary-500712.html | NEWS SUMMARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/world/world-briefing-europe-yugoslavia-first-war-crimes-trial-in-serbia.html | World Briefing | Europe: Yugoslavia: First War-Crimes Trial In Serbia | False | By Daniel Simpson (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/us/traces-of-terror-survivors-trade-center-widows-lobby-for-independent-inquiry.html | TRACES OF TERROR: SURVIVORS; Trade Center Widows Lobby for Independent Inquiry | False | By Andrew Jacobs | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/world/mideast-turmoil-palestinians-at-checkpoint-in-gaza-travelers-wait-and-wait.html | MIDEAST TURMOIL: PALESTINIANS; At Checkpoint in Gaza, Travelers Wait and Wait | False | By Tim Golden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/plus-pro-basketball-union-pushing-for-higher-salaries.html | PLUS: PRO BASKETBALL; Union Pushing For Higher Salaries | False | By Lena Williams | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/metro-briefing-new-jersey-toms-river-jury-selection-in-boat-deaths.html | Metro Briefing | New Jersey: Toms River: Jury Selection In Boat Deaths | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/l-the-other-football-492442.html | The Other Football | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/baseball/piazzas-soundtrack-and-an-upcoming-showdown.html | Piazza's Soundtrack and an Upcoming Showdown | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/safety-board-cites-flaws-and-lapses-in-hudson-ferry-fire.html | Safety Board Cites Flaws and Lapses in Hudson Ferry Fire | False | By Matthew L. Wald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/boxing-lewis-tyson-bout-provides-a-knockout-revenue-figure.html | BOXING; Lewis-Tyson Bout Provides a Knockout Revenue Figure | False | By Richard Sandomir | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/sports-of-the-times-nets-don-t-want-to-take-a-step-back.html | Sports of The Times; Nets Don't Want to Take A Step Back | False | By William C. Rhoden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/world/as-poland-endures-hard-times-capitalism-comes-under-attack.html | As Poland Endures Hard Times, Capitalism Comes Under Attack | False | By Ian Fisher | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/world/in-france-cheers-for-soccer-champions-fade-into-stony-silence.html | In France, Cheers for Soccer Champions Fade Into Stony Silence | False | By Alan Cowell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-deaths-weiss-harriet-m-nee-spiro.html | Paid Notice: Deaths WEISS, HARRIET M. (NEE SPIRO), | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-deaths-sklarew-helen.html | Paid Notice: Deaths SKLAREW, HELEN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/the-top-editor-is-departing-msnbccom.html | The Top Editor Is Departing MSNBC.com | False | By Felicity Barringer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/c-corrections-502960.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/c-corrections-502995.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/honda-takes-up-case-in-us-for-green-energy.html | Honda Takes Up Case in U.S. for Green Energy | False | By Danny Hakim | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/c-corrections-503223.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/on-hockey-clearing-customs-rarity-for-trophy.html | ON HOCKEY; Clearing Customs Rarity for Trophy | False | By Joe Lapointe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/movies/film-review-a-western-moved-east-to-the-brooklyn-frontier.html | FILM REVIEW; A Western Moved East, to the Brooklyn Frontier | False | By Dave Kehr | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/us/if-not-ridge-who.html | If Not Ridge, Who? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/us/virginia-governor-is-asked-to-stop-execution-tonight.html | Virginia Governor Is Asked To Stop Execution Tonight | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/IHT-politics-aside-koreans-chant-for-red-devils.html | Politics aside, Koreans chant for Red Devils | False | By Don Kirk, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-deaths-carrus-gerald.html | Paid Notice: Deaths CARRUS, GERALD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/pageoneplus/corrections.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/us/national-briefing-plains-oklahoma-running-for-governor.html | National Briefing | Plains: Oklahoma: Running For Governor | False | By Jim Yardley (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/c-corrections-502936.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/bulletin-board-benefit-for-music-and-art-at-ps-89.html | BULLETIN BOARD; Benefit for Music and Art at P.S. 89 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/us/senate-votes-to-increase-debt-ceiling.html | Senate Votes To Increase Debt Ceiling | False | By Richard W. Stevenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/us/national-briefing-midwest-michigan-fighting-child-killings.html | National Briefing | Midwest: Michigan: Fighting Child Killings | False | By Jeremy W. Peters (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/recipe-rumglazed-mango-and-papaya.html | Recipe: Rum-Glazed Mango and Papaya | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/jitters-in-america-the-case-of-the-dirty-bomb.html | Jitters in America: The Case of the 'Dirty Bomb' | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/style/IHT-london-theater-fry-is-backpoetry-in-motion.html | LONDON / THEATER : Fry is backpoetry in motion | False | By Sheridan Morley, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/soccer-france-plays-like-old-man-of-europe.html | SOCCER; France Plays Like Old Man Of Europe | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/l-condemn-north-korea-492396.html | Condemn North Korea | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/soccer-germany-stays-cool-in-ill-tempered-affair.html | SOCCER; Germany Stays Cool in Ill-Tempered Affair | False | By Ken Belson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/temptation-most-unlikely-ingredients-from-a-most-unlikely-place.html | TEMPTATION; Most Unlikely Ingredients From a Most Unlikely Place | False | By Denise Landis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/summer-of-all-fears.html | Summer Of All Fears | False | By Maureen Dowd | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-deaths-solomon-holly.html | Paid Notice: Deaths SOLOMON, HOLLY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/IHT-the-middle-east-letters-to-the-editor-904618555547.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/world/afghans-convene-to-choose-leader.html | AFGHANS CONVENE TO CHOOSE LEADER | False | By Carlotta Gall | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/us/national-briefing-new-england-massachusetts-waiver-ruling-stands.html | National Briefing | New England: Massachusetts: Waiver Ruling Stands | False | By Katherine Zezima (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/l-jitters-in-america-the-case-of-the-dirty-bomb-501417.html | Jitters in America: The Case of the 'Dirty Bomb' | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/expanding-without-managing.html | Expanding Without Managing | False | By Jeffrey Sonnenfeld | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-memorials-siegel-pearl-kluger.html | Paid Notice: Memorials SIEGEL, PEARL KLUGER | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-deaths-brown-wallace-a-jr.html | Paid Notice: Deaths BROWN, WALLACE A., JR. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/classified/paid-notice-deaths-boehm-herman.html | Paid Notice: Deaths BOEHM, HERMAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/giants-dayne-sporting-a-cast.html | Giants' Dayne Sporting a Cast | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/soccer/against-all-odds-sweden-knocks-argentina-out-of-world-cup.html | Against All Odds, Sweden Knocks Argentina Out of World Cup | False | By James Brooke | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-12 | 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/l-jitters-in-america-the-case-of-the-dirty-bomb-501360.html | Jitters in America: The Case of the 'Dirty Bomb' | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/us/democrats-complain-about-missile-test-secrecy.html | Democrats Complain About Missile Test Secrecy | False | By Christopher Marquis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/classified/paid-notice-deaths-sommerfeld-gerhard.html | Paid Notice: Deaths SOMMERFELD, GERHARD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/world/at-summit-a-push-for-a-proven-cure-for-hunger-school-lunches.html | At Summit, a Push for a Proven Cure for Hunger: School Lunches | False | By Elizabeth Olson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/news-watch-robots-with-a-tray-of-drinks-jeeves-rolls-out-to-the-terrace.html | NEWS WATCH: ROBOTS; With a Tray of Drinks, Jeeves Rolls Out to the Terrace | False | By Andrew Zipern | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/univision-buys-big-holder-of-hispanic-radio-stations.html | Univision Buys Big Holder of Hispanic Radio Stations | False | By Jim Rutenberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/classified/paid-notice-deaths-kaplan-albert-j.html | Paid Notice: Deaths KAPLAN, ALBERT J. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/new-loan-sharking-charges-for-si-man-on-house-arrest.html | New Loan-Sharking Charges for S.I. Man on House Arrest | False | By Marcos Mocine-McQueen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/IHT-dirty-bomb-fear-adds-to-push-for-new-security-department-us-seeks-other.html | 'Dirty bomb' fear adds to push for new security department : U.S. seeks other plotters | False | By Brian Knowlton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/council-members-buttonhole-one-another-on-pet-projects.html | Council Members Buttonhole One Another on Pet Projects | False | By Diane Cardwell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/world/3-servicemen-killed-in-crash-of-a-us-plane-in-afghanistan.html | 3 Servicemen Killed in Crash Of a U.S. Plane In Afghanistan | False | By Eric Schmitt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/inside-521574.html | INSIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/IHT-now-argentina-too-is-gone.html | Now Argentina, too, is gone | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/golf-analyst-studies-for-open.html | GOLF; Analyst Studies For Open | False | By Richard Sandomir | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/a-familiar-face-is-trying-to-put-coming-back-on-the-right-track.html | A Familiar Face Is Trying to Put Coming Back on the Right Track | False | By Claudia H. Deutsch | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/world/world-briefing-africa-zimbabwe-american-reporter-goes-on-trial.html | World Briefing | Africa: Zimbabwe: American Reporter Goes On Trial | False | By Henri E. Cauvin (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/world/us-seeks-safeguards-on-diplomats-testifying-at-milosevic-trial.html | U.S. Seeks Safeguards on Diplomats Testifying at Milosevic Trial | False | By Christopher Marquis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/prom-night-lost-in-translation-teenagers-want-to-go-but-immigrant-parents-frown.html | Prom Night, Lost in Translation; Teenagers Want to Go, but Immigrant Parents Frown | False | By Susan Sachs | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/city-to-ease-limits-on-speech.html | City to Ease Limits on Speech | False | By Robert F. Worth | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/classified/paid-notice-deaths-karmel-morton-a.html | Paid Notice: Deaths KARMEL, MORTON A. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/soccer/lastminute-switch-sends-italy-to-round-2-after-tying-mexico.html | Last-Minute Switch Sends Italy to Round 2 After Tying Mexico | False | By James Brooke | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/arts/dance-review-a-confection-festooned-with-froth.html | DANCE REVIEW; A Confection Festooned With Froth | False | By Jack Anderson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/l-bohemians-vs-workers-509485.html | Bohemians vs. Workers | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/l-the-illusion-of-change-507865.html | The Illusion of Change | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/markets-market-place-many-creditors-are-increasingly-worried-that-big-banks-have.html | THE MARKETS: Market Place; Many creditors are increasingly worried that big banks have conflicting roles as both lenders and advisers. | False | By Riva D. Atlas | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/IHT-speaking-outthe-new-eu-92581859885.html | Speaking out:the new EU | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/world/world-briefing-europe-switzerland-no-more-15-year-old-soldiers.html | World Briefing | Europe: Switzerland: No More 15-Year-Old Soldiers | False | By Elizabeth Olson (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/basketball/at-the-buzzer-lakers-love-having-horry.html | At the Buzzer, Lakers Love Having Horry | False | By Chris Broussard | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/tyco-cleared-to-sell-unit-to-the-public.html | Tyco Cleared To Sell Unit To The Public | False | By Alex Berenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/metro-briefing-connecticut-hartford-former-governor-leaves-hospital.html | Metro Briefing | Connecticut: Hartford: Former Governor Leaves Hospital | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/world/traces-of-terror-the-dragnet-pakistan-holds-terror-suspects-cites-us-ties.html | TRACES OF TERROR: THE DRAGNET; Pakistan Holds Terror Suspects; Cites U.S. Ties | False | By Dexter Filkins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/pageoneplus/corrections.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/sports-of-the-times-dream-season-or-not-the-pain-is-palpable.html | Sports of The Times; Dream Season or Not, The Pain Is Palpable | False | By William C. Rhoden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/quotation-of-the-day-520160.html | QUOTATION OF THE DAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/world/world-briefing-europe-czech-republic-new-problem-at-nuclear-plant.html | World Briefing | Europe: Czech Republic: New Problem At Nuclear Plant | False | By Peter S. Green (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/tax-cut-cynicism.html | Tax-Cut Cynicism | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/world/world-briefing-europe-russia-shunning-nato-summit.html | World Briefing | Europe: Russia: Shunning NATO Summit | False | By Steven Lee Myers (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/national/national-briefing-south.html | National Briefing: South | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/news-watch-audio-a-pair-of-portable-speakers-puts-a-new-spin-on-hot-air.html | NEWS WATCH: AUDIO; A Pair of Portable Speakers Puts a New Spin on Hot Air | False | By Wilson Rothman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/business-digest-521523.html | BUSINESS DIGEST | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/world/mideast-turmoil-ramallah-israelis-pull-back-from-arafat-compound.html | MIDEAST TURMOIL: RAMALLAH; Israelis Pull Back From Arafat Compound | False | By Tim Golden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/on-baseball-same-kim-same-site-but-a-different-result.html | ON BASEBALL; Same Kim, Same Site, But a Different Result | False | By Jack Curry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/classified/paid-notice-deaths-abner-ruth.html | Paid Notice: Deaths ABNER, RUTH | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/l-waiting-in-gaza-grieving-in-israel-523283.html | Waiting in Gaza, Grieving in Israel | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/national/bishops-open-talks-on-sexual-abuse-by-priests.html | Bishops Open Talks on Sexual Abuse by Priests | False | By David Stout | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/metro-briefing-new-york-manhattan-inquiry-sought-in-affidavit-leak.html | Metro Briefing | New York: Manhattan: Inquiry Sought In Affidavit Leak | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/classified/paid-notice-deaths-richheimer-leonard-l-md.html | Paid Notice: Deaths RICHHEIMER, LEONARD L., M.D. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/c-corrections-524646.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/world/infirmity-of-its-senior-sheiks-leaves-kuwait-stagnating.html | Infirmity of Its Senior Sheiks Leaves Kuwait Stagnating | False | By Neil MacFarquhar | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/us/national-briefing-midwest-ohio-court-revives-gun-suit.html | National Briefing | Midwest: Ohio: Court Revives Gun Suit | False | By Adam Liptak (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/IHT-vantage-point-clues-to-the-decline-and-fall-of-oncemighty-france.html | VANTAGE POINT : Clues to the decline and fall of once-mighty France | False | By John Vinocur, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/garden/currents-who-knew-easy-furniture-repairs-the-pickup-is-on-the-house.html | CURRENTS: WHO KNEW?; Easy Furniture Repairs: The Pickup Is on the House | False | By Marianne Rohrlich | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/technology-briefing-internet-senate-hearing-on-domain-names.html | Technology Briefing | Internet: Senate Hearing On Domain Names | False | By Susan Stellin (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/IHT-world-cup-overshadows-south-korean-elections.html | World Cup overshadows South Korean elections | False | By Don Kirk, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/l-lesson-for-the-church-523321.html | Lesson for the Church | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/c-corrections-524654.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/baseball-teams-won-t-be-warned-before-shea-showdown.html | BASEBALL; Teams Won't Be Warned Before Shea Showdown | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/garden/all-across-switzerland-fresh-design.html | All Across Switzerland, Fresh Design | False | By Fred Bernstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/plus-soccer-assembly-to-vote-on-metrostars-plan.html | PLUS: SOCCER; Assembly to Vote On MetroStars' Plan | False | By Jack Bell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/garden/currents-furnishings-a-whole-lot-of-europe-and-a-little-asia-too.html | CURRENTS: FURNISHINGS; A Whole Lot of Europe, And a Little Asia, Too | False | By Donna Paul | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/l-step-lively-tell-it-to-my-crosstown-bus-523542.html | Step Lively? Tell It to My Crosstown Bus! | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/classified/paid-notice-deaths-hazan-leslie.html | Paid Notice: Deaths HAZAN, LESLIE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/international/rumsfeld-ends-south-asia-visit-with-plea-for-talks-on-kashmir.html | Rumsfeld Ends South Asia Visit With Plea For Talks on Kashmir | False | By Thom Shanker With Celia W. Dugger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/technology-briefing-software-siebel-shares-drop-on-gloomy-outlook.html | Technology Briefing | Software: Siebel Shares Drop On Gloomy Outlook | False | By Andrew Zipern (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/l-step-lively-tell-it-to-my-crosstown-bus-523534.html | Step Lively? Tell It to My Crosstown Bus! | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/watch-photography-top-end-camera-fuji-tells-stories-6-million-pixels.html | NEWS WATCH: PHOTOGRAPHY; Top-End Camera From Fuji Tells Stories in 6 Million Pixels | False | By Ian Austen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/l-a-truce-the-army-and-the-ivy-523690.html | A Truce: The Army and the Ivy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/classified/paid-notice-deaths-silver-martha-rubin.html | Paid Notice: Deaths SILVER, MARTHA (RUBIN) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/garden/currents-exhibitions-a-modern-reunion-for-a-gallery-s-last-hurrah.html | CURRENTS: EXHIBITIONS; A Modern Reunion, For a Gallery's Last Hurrah | False | By David Colman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/mccall-says-pataki-camp-threatened-donors.html | McCall Says Pataki Camp Threatened Donors | False | By RICHARD PÃ©rez-PEÃ±A | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/plus-college-football-lovecchio-transfers-from-notre-dame.html | PLUS: COLLEGE FOOTBALL; LoVecchio Transfers From Notre Dame | False | By Lynn Zinser | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/company-briefs-523348.html | COMPANY BRIEFS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/classified/paid-notice-deaths-ward-benjamin.html | Paid Notice: Deaths WARD, BENJAMIN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/soccer-in-midday-sun-english-get-draw-to-advance.html | SOCCER; In Midday Sun, English Get Draw to Advance | False | By Howard W. French | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/soccer/brazil-displays-skill-in-a-win-over-costa-rica.html | Brazil Displays Skill in a Win Over Costa Rica | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/IHT-cricket-west-indian-umpire-is-in-for-the-long-haul.html | CRICKET : West Indian umpire is in for the long haul | False | By Huw Richards, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/world/world-briefing-europe-spain-more-migrants-join-protest.html | World Briefing | Europe: Spain: More Migrants Join Protest | False | By Emma Daly (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/basketball/with-some-laughter-nets-look-to-future.html | With Some Laughter, Nets Look to Future | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/us/national-briefing-south-arkansas-compromise-on-budget.html | National Briefing | South: Arkansas: Compromise On Budget | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/world/voices-of-afghan-democracy-loud-and-unclear.html | Voices of Afghan Democracy, Loud and Unclear | False | By James Dao | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/c-corrections-524697.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/arts/pop-review-finding-uncertain-solace-in-memory-and-meditation.html | POP REVIEW; Finding Uncertain Solace In Memory and Meditation | False | By Jon Pareles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/basketball/renting-space-in-shaq-and-kobes-world.html | Renting Space in Shaq and Kobe's World | False | By Mike Wise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/style/IHT-the-global-classsaudi-springtime.html | THE GLOBAL CLASS;SAUDI SPRINGTIME | False | By Joseph Fitchett, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/l-a-truce-the-army-and-the-ivy-523593.html | A Truce: The Army and the Ivy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/classified/paid-notice-deaths-cohen-celia.html | Paid Notice: Deaths COHEN, CELIA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/the-celebrity-gangster.html | The Celebrity Gangster | False | By Jerry Capeci and Gene Mustain | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/garden/currents-decorating-making-the-outdoors-sing-with-color.html | CURRENTS: DECORATING; Making the Outdoors Sing, With Color | False | By Linda Lee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/books/making-books-young-readers-harsh-reality.html | MAKING BOOKS; Young Readers, Harsh Reality | False | By Martin Arnold | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/national/plan-to-relax-air-pollution-rules-for-some-utilities.html | Plan to Relax Air Pollution Rules for Some Utilities | False | By David Stout | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/technology-briefing-telecommunications-motorola-says-it-will-meet-its-forecast.html | Technology Briefing | Telecommunications: Motorola Says It Will Meet Its Forecast | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/citing-errors-lawyer-seeks-new-trial-for-skakel.html | Citing Errors, Lawyer Seeks New Trial For Skakel | False | By David M. Herszenhorn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/metro-matters-an-old-issue-still-awaits-it-s-garbage.html | Metro Matters; An Old Issue Still Awaits: It's Garbage | False | By Joyce Purnick | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/style/IHT-the-global-classacting-president.html | THE GLOBAL CLASS;ACTING PRESIDENT | False | By Thomas Crampton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/theater/theater-review-paul-newman-chronicles-life-at-bustling-grover-s-corners.html | THEATER REVIEW; Paul Newman Chronicles Life At Bustling Grover's Corners | False | By Bruce Weber | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/obituaries/john-sinkankas-87-gem-expert-and-author-dies.html | John Sinkankas, 87, Gem Expert and Author, Dies | False | By Carla Baranauckas | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/fall-in-orders-leads-lucent-to-warn-of-declining-revenue.html | Fall in Orders Leads Lucent to Warn of Declining Revenue | False | By Barnaby J. Feder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/world/mideast-turmoil-diplomacy-us-said-to-weigh-provisional-state-for-palestinians.html | MIDEAST TURMOIL: DIPLOMACY; U.S. SAID TO WEIGH PROVISIONAL STATE FOR PALESTINIANS | False | By Todd S. Purdum | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/garden/c-corrections-504998.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/world/face-of-rwanda-genocide-now-on-us-backed-wanted-posters.html | Face of Rwanda Genocide Now on U.S.-Backed Wanted Posters | False | By Marc Lacey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/classified/paid-notice-deaths-milliken-sarah-gordon.html | Paid Notice: Deaths MILLIKEN, SARAH GORDON | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/world/rumsfeld-sees-indications-of-qaeda-s-operating-in-kashmir.html | Rumsfeld Sees Indications of Qaeda's Operating in Kashmir | False | By Thom Shanker With Celia W. Dugger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/chief-executive-of-janus-to-give-up-duties-july-1.html | Chief Executive of Janus To Give Up Duties July 1 | False | By Jennifer Bayot | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/national/text-of-craig-martins-statement-to-bishops-conference.html | Text of Craig Martin's Statement to Bishop's Conference | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/news-summary-520888.html | NEWS SUMMARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/readersopinions/essay-on-chinatown.html | Essay: On 'Chinatown' | False | By R.d. Heath | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/style/IHT-the-global-classsilent-knights.html | THE GLOBAL CLASS/SILENT KNIGHTS | False | By Thomas Crampton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/us/national-briefing-midwest-illinois-senate-adopts-budget-cuts.html | National Briefing | Midwest: Illinois: Senate Adopts Budget Cuts | False | By Jo Napolitano (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/us/traces-terror-terror-suspect-judge-fearing-potential-aid-terrorists-denies.html | TRACES OF TERROR: THE TERROR SUSPECT; Judge, Fearing Potential Aid to Terrorists, Denies Moussaoui Access to Aviation Security Files | False | By Philip Shenon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/IHT-speaking-outthe-new-eu.html | Speaking out:the new EU | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/public-lives-separating-spiritual-and-political-he-pays-a-price.html | PUBLIC LIVES; Separating Spiritual and Political, He Pays a Price | False | By Chris Hedges | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/world-business-briefing-asia-south-korea-hyundai-in-malaysian-deal.html | World Business Briefing | Asia: South Korea: Hyundai In Malaysian Deal | False | By Don Kirk (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/shot-across-a-bow-a-sail-recaptured.html | Shot Across a Bow: A Sail Recaptured | False | By David L. Margulius | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/metro-briefing-new-york-manhattan-pension-measures-could-be-costly.html | Metro Briefing | New York: Manhattan: Pension Measures Could Be Costly | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/world-business-briefing-asia-japan-monetary-policy-unchanged.html | World Business Briefing | Asia: Japan: Monetary Policy Unchanged | False | By Ken Belson (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/national/national-briefing-midwest.html | National Briefing | Midwest | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/pro-basketball-nets-may-see-a-future-without-van-horn.html | PRO BASKETBALL; Nets May See a Future Without Van Horn | False | By Chris Broussard | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/1-climate-and-economy-508527.html | Climate and Economy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/arts/bridge-making-7-hearts-wasn-t-the-best-in-a-worldwide-contest.html | BRIDGE; Making 7 Hearts Wasn't the Best in a Worldwide Contest | False | By Alan Truscott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/vermont-to-require-drug-makers-to-disclose-payments-to-doctors.html | Vermont to Require Drug Makers To Disclose Payments to Doctors | False | By Melody Petersen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/world/world-briefing-middle-east-egypt-muslim-leader-arrested.html | World Briefing | Middle East: Egypt: Muslim Leader Arrested | False | By Abeer Allam (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/world-business-briefing-europe-switzerland-bank-cutting-jobs.html | World Business Briefing | Europe: Switzerland: Bank Cutting Jobs | False | By Elizabeth Olson (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/books/books-of-the-times-looking-for-every-mark-primo-levy-ever-left.html | BOOKS OF THE TIMES; Looking for Every Mark Primo Levy Ever Left | False | By Janet Maslin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/game-theory-for-the-sims-it-s-time-to-play-outside-in-the-sun.html | GAME THEORY; For the Sims, It's Time to Play Outside in the Sun | False | By Charles Herold | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/c-corrections-524689.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/classified/paid-notice-deaths-mass-roslyn.html | Paid Notice: Deaths MASS, ROSLYN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/war-fears-cloud-business-as-usual.html | War Fears Cloud Business as Usual | False | By Keith Bradsher | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/classified/paid-notice-memorials-leeds-morton.html | Paid Notice: Memorials LEEDS, MORTON | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/garden/snippers-snackers-and-garden-tour-gaffes.html | Snippers, Snackers and Garden-Tour Gaffes | False | By Ken Druse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/outsiders-precautions-taking-a-toll-on-india.html | Outsiders' Precautions Taking a Toll on India | False | By Saritha Rai | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/us/police-seek-man-seen-near-abduction-site.html | Police Seek Man Seen Near Abduction Site | False | By Michael Janofsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/time-to-move-on-drug-law-reform.html | Time to Move on Drug Law Reform | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/world/critic-of-corruption-in-rural-china-is-arrested-in-a-crackdown.html | Critic of Corruption in Rural China Is Arrested in a Crackdown | False | By Erik Eckholm | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/metro-briefing-new-jersey-trenton-court-grants-freeze-on-special-school-aid.html | Metro Briefing \| New Jersey: Trenton: Court Grants Freeze On Special School Aid | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/economic-scene-there-have-been-significant-changes-welfare-system-yet-rise-child.html | Economic Scene; There have been significant changes in the welfare system, yet a rise in child poverty rates is now a real risk in the U.S. | False | By Jeff Madrick | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/online-shopper-a-summer-hit-return-of-the-espadrilles.html | ONLINE SHOPPER; A Summer Hit: Return of the Espadrilles | False | By Michelle Slatalla | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/l-nuclear-power-risks-509264.html | Nuclear Power Risks | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/us/national-briefing-plains-oklahoma-deal-preserves-passenger-train-service.html | National Briefing \| Plains: Oklahoma: Deal Preserves Passenger Train Service | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/lesson-for-the-church.html | Lesson for the Church | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/the-media-business-advertising-addenda-effies-and-addys-and-other-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Effies and Addys And Other Awards | False | By Danny Hakim | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/readersopinions/the-us-open-bets-on-black.html | The U.S. Open Bets on Black | False | By Nytimes.com | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/golf-notebook-fastness-and-firmness-are-subject-to-rain.html | GOLF: NOTEBOOK; Fastness and Firmness Are Subject to Rain | False | By Jason Diamos | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/metro-briefing-new-york-amherst-race-to-honor-slain-doctor.html | Metro Briefing \| New York: Amherst: Race To Honor Slain Doctor | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/bermuda-move-may-sound-good-but-investors-could-get-burned.html | Bermuda Move May Sound Good, But Investors Could Get Burned | False | By David Cay Johnston | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/theater/with-the-masters-in-their-element.html | With the Masters, In Their Element | False | By Celestine Bohlen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/a-new-direction-for-rolling-stone.html | A New Direction For Rolling Stone | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/arts/blues-review-a-bouncy-collage-of-styles-each-given-a-personal-twist.html | BLUES REVIEW; A Bouncy Collage of Styles, Each Given a Personal Twist | False | By Jon Pareles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/log-on-then-tee-off-golf-lessons-online.html | Log On, Then Tee Off: Golf Lessons Online | False | By Tom di Nome | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/l-a-truce-the-army-and-the-ivy-523585.html | A Truce: The Army and the Ivy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/technology-former-chief-of-imclone-systems-is-charged-with-insider-trading.html | TECHNOLOGY; Former Chief of ImClone Systems Is Charged With Insider Trading | False | By Andrew Pollack With David Cay Johnston | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/us/national-briefing-midwest-michigan-no-right-to-elect-school-board.html | National Briefing \| Midwest: Michigan: No Right To Elect School Board | False | By Jeremy W. Peters (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/plus-pro-football-fassel-not-happy-with-hilliard.html | PLUS; PRO FOOTBALL; Fassel Not Happy With Hilliard | False | By Buster Olney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/classified/paid-notice-deaths-collins-ann-ward.html | Paid Notice: Deaths COLLINS, ANN WARD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/classified/paid-notice-deaths-trevor-anne-e-lacy.html | Paid Notice: Deaths TREVOR, ANNE E. LACY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/arts/critic-s-notebook-in-the-ranks-of-the-idols.html | Critic's Notebook; In the Ranks Of the Idols | False | By Anna Kisselgoff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/us/education-dept-says-states-have-lax-standards-for-teachers.html | Education Dept. Says States Have Lax Standards for Teachers | False | By Diana Jean Schemo | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/pro-basketball-dynasty-overwhelms-destiny.html | PRO BASKETBALL; DYNASTY OVERWHELMS DESTINY | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/l-a-truce-the-army-and-the-ivy-523682.html | A Truce: The Army and the Ivy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/omnicom-shares-tumble-20.html | Omnicom Shares Tumble 20% | False | By Stuart Elliott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/contractor-on-li-is-charged-with-cheating-day-laborers.html | Contractor on L.I. Is Charged With Cheating Day Laborers | False | By Elissa Gootman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/pro-basketball-martin-at-least-refuses-to-go-away-quietly.html | PRO BASKETBALL; Martin, at Least, Refuses to Go Away Quietly | False | By Steve Popper | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/classified/paid-notice-deaths-brown-wallace-a-jr.html | Paid Notice: Deaths BROWN, WALLACE A. JR. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/torricelli-goes-after-republican-rival-with-drug-benefits-issue.html | Torricelli Goes After Republican Rival With Drug Benefits Issue | False | By Iver Peterson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/diocese-of-brooklyn-denies-funeral-mass-for-gotti.html | Diocese of Brooklyn Denies Funeral Mass for Gotti | False | By Alan Feuer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/us/traces-of-terror-civil-liberties-echo-of-fbi-abuses-in-queries-on-new-role.html | TRACES OF TERROR: CIVIL LIBERTIES; Echo of F.B.I. Abuses In Queries on New Role | False | By Neil A. Lewis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/media/effies-and-addys-and-other-awards.html | Effies and Addys and Other Awards | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/us/insurance-squeezed-doctors-fold-their-tents.html | Insurance-Squeezed Doctors Fold Their Tents | False | By Francis X. Clines | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/IHT-1927-cream-of-paris-at-chantilly-in-our-pages100-75-and-50-years.html | 1927:Cream of Paris at Chantilly : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/classified/paid-notice-deaths-sprung-larry-and-sarah.html | Paid Notice: Deaths SPRUNG, LARRY AND SARAH | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/a-closer-look.html | A Closer Look | False | By Bob Herbert | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/q-a-room-for-a-travel-guide-sizing-up-palm-memory.html | Q & A; Room for a Travel Guide? Sizing Up Palm Memory | False | By J.d. Biersdorfer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/golf-separating-the-birdies-from-the-bogeys.html | GOLF; Separating the Birdies From the Bogeys | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/technology-briefing-internet.html | Technology Briefing: Internet | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/golf-abandon-hope-ye-who-enter-the-rough-here.html | GOLF; Abandon Hope Ye Who Enter the Rough Here | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/us/traces-terror-investigation-fbi-talked-following-bomb-suspect-before-arrest.html | TRACES OF TERROR: THE INVESTIGATION; F.B.I. Talked Of Following Bomb Suspect Before Arrest | False | By David Johnston | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/the-media-business-advertising-addenda-accounts-523526.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Danny Hakim | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/world/50-held-in-european-offshoot-of-bank-of-new-york-investigation.html | 50 Held in European Offshoot of Bank of New York Investigation | False | By John Tagliabue | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/IHT-the-next-europe-an-expanding-union-at-what-price-a-bigger-eu.html | The next Europe / An expanding Union: At what price a bigger EU? | False | By Thomas Fuller, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/c-corrections-561479.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/former-biotech-chief-is-charged-in-trading.html | Former Biotech Chief Is Charged in Trading | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/us/traces-terror-domestic-security-support-for-new-agency-but-concern-about-details.html | TRACES OF TERROR: DOMESTIC SECURITY; Support for a New Agency but Concern About the Details | False | By David Firestone | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/IHT-1952hotel-heist-in-manhattan-in-our-pages100-75-and-50-years-ago.html | 1952:Hotel Heist in Manhattan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/garden/currents-landscapes-one-person-s-hedge-another-s-chef-d-oeuvre.html | CURRENTS; LANDSCAPES; One Person's Hedge, Another's Chef-d'Oeuvre | False | By Tracie Rozhon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/the-big-ear-gone-deaf.html | The 'Big Ear' Gone Deaf | False | By William Safire | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/us/appeals-court-upholds-secret-detentions.html | Appeals Court Upholds Secret Detentions | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/IHT-us-aid-and-the-estate-tax-letters-to-the-editor.html | U.S. aid and the estate tax: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/victims-recalled-as-constant-couple.html | Victims Recalled as Constant Couple | False | By Al Baker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/us/national-briefing-south-virginia-more-calls-for-speaker-to-resign.html | National Briefing | South: Virginia: More Calls For Speaker To Resign | False | By Francis X. Clines (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/us/scandals-church-bishops-conference-meeting-with-bishops-victims-seek-strict.html | SCANDALS IN THE CHURCH: THE BISHOPS' CONFERENCE; Meeting With Bishops, Victims Seek Strict Rules on Abuse | False | By Laurie Goodstein and Sam Dillon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/classified/paid-notice-deaths-rabb-ambassador-maxwell-m.html | Paid Notice: Deaths RABB, AMBASSADOR MAXWELL M. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/boldface-names-521981.html | BOLDFACE NAMES | False | By Joyce Wadler With Susan Saulny and James Barron | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/going-after-mosquitoes-with-a-racket.html | Going After Mosquitoes, With a Racket | False | By Heidi Schuessler | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/weekinreview/scheme-city.html | Scheme City | False | By Nytimes.com | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/garden/currents-housewares-visit-provence-right-in-sag-harbor.html | CURRENTS; HOUSEWARES; Visit Provence, Right in Sag Harbor | False | By Marianne Rohrlich | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/pills-for-nuclear-plant-radiation.html | Pills for Nuclear Plant Radiation | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/wto-loophole-allows-a-surge-in-protectionism.html | W.T.O. Loophole Allows a Surge in Protectionism | False | By Elizabeth Olson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/classified/paid-notice-deaths-fayyaz-shaikh-mo-hammed.html | Paid Notice: Deaths FAYYAZ, SHAIKH MO HAMMED | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/IHT-group-c-previews-june-13-matches.html | GROUP C: PreViews / JUNE 13 MATCHES | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/andersen-jury-tells-the-judge-it-s-deadlocked.html | Andersen Jury Tells the Judge It's Deadlocked | False | By Kurt Eichenwald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/how-it-works-when-the-shark-doesn-t-bite.html | HOW IT WORKS; When the Shark Doesn't Bite | False | By Jeffrey Selingo | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/as-bloomberg-takes-over-schools-pataki-takes-center-stage.html | As Bloomberg Takes Over Schools, Pataki Takes Center Stage | False | By Jennifer Steinhauer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/white-substance-in-surf-closes-beaches-in-suffolk.html | White Substance in Surf Closes Beaches in Suffolk | False | By Elissa Gootman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/IHT-worried-by-china-and-north-korea-so-much-for-japans-nuclear-taboo.html | Worried by China and North Korea : So much for Japan's nuclear taboo | False | By Robyn Lim, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/books/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/garden/petals-on-parade.html | Petals on Parade | False | By Linda Lee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/t-a-truce-the-army-and-the-ivy-523577.html | A Truce: The Army and the Ivy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/garden/personal-shopper-a-bathroom-uplift-in-a-nautical-mode.html | PERSONAL SHOPPER; A Bathroom Uplift In a Nautical Mode | False | By Marianne Rohrlich | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/arts/opera-review-loaf-of-bread-jug-of-wine-and-puccini-in-central-park.html | OPERA REVIEW; Loaf of Bread, Jug of Wine And Puccini in Central Park | False | By Anne Midgette | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/IHT-group-f-previews-june-12-matches.html | GROUP F:: PreViews / JUNE 12 MATCHES | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/metro-briefing-new-york-hauppauge-lawmakers-vote-to-extend-terms.html | Metro Briefing | New York: Hauppauge: Lawmakers Vote To Extend Terms | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/soccer-paraguay-stays-alive.html | SOCCER; Paraguay Stays Alive | False | By Agence France-Presse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/basketball/lakers-sweep-nets-for-title.html | Lakers Sweep Nets for Title | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/us/scandals-church-new-jersey-bishop-says-he-ll-repay-diocese-that-settled.html | SCANDALS IN THE CHURCH: NEW JERSEY; Bishop Says He'll Repay Diocese That Settled Negligence Suit | False | By Richard Lezin Jones | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/a-plan-to-end-city-homelessness-in-10-years.html | A Plan to End City Homelessness in 10 Years | False | By Nina Bernstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/IHT-speaking-out-the-new-eu-90940974509.html | Speaking out:the new EU | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/tennis-us-open-prize-money-will-exceed-16-million.html | TENNIS; U.S. Open Prize Money Will Exceed $16 Million | False | By Frank Litsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/us/traces-terror-airline-safety-dispatcher-says-she-was-told-not-report-shoe-bomb.html | TRACES OF TERROR: AIRLINE SAFETY; Dispatcher Says She Was Told Not to Report Shoe-Bomb Incident | False | By Matthew L. Wald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/l-waiting-in-gaza-grieving-in-israel-523305.html | Waiting in Gaza, Grieving in Israel | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/media-business-advertising-sierra-club-criticizes-ford-s-chief-campaign-for-fuel.html | THE MEDIA BUSINESS: ADVERTISING; The Sierra Club criticizes Ford's chief in a campaign for fuel-efficient cars. | False | By Danny Hakim | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/the-media-business-rolling-stone-struggling-for-readers-names-briton-as-editor.html | THE MEDIA BUSINESS; Rolling Stone, Struggling for Readers, Names Briton as Editor | False | By David Carr | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/baseball-mets-minds-on-clemens-after-a-long-bad-trip.html | BASEBALL; Mets' Minds on Clemens After a Long, Bad Trip | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/world/serbian-rift-widens-into-a-parliament-walkout.html | Serbian Rift Widens Into a Parliament Walkout | False | By Daniel Simpson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/IHT-america-cant-go-it-alone-unilateralism-vs-multilateralism.html | America can't go it alone : Unilateralism vs. multilateralism | False | By Joseph S. Nye Jr., International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/c-corrections-524700.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/metro-briefing-new-york-manhattan-best-buy-to-open-in-chelsea.html | Metro Briefing | New York: Manhattan: Best Buy To Open In Chelsea | False | By Terry Pristin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/style/IHT-the-global-class-un-organized.html | THE GLOBAL CLASS:UN-ORGANIZED | False | By Thomas Crampton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/us/north-dakota-tightens-law-on-bank-data-and-privacy.html | North Dakota Tightens Law On Bank Data And Privacy | False | By Adam Clymer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/IHT-the-virgin-brand-letters-to-the-editor.html | The Virgin brand : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/classified/paid-notice-deaths-erish-andrew-clayton.html | Paid Notice: Deaths ERISH, ANDREW CLAYTON | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/senate-passes-pataki-s-drug-laws-bill-forcing-talks-with-assembly.html | Senate Passes Pataki's Drug Laws Bill, Forcing Talks With Assembly | False | By James C. McKinley Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/c-corrections-520632.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/garden/the-design-tourist-postcards-from-the-cutting-edge.html | THE DESIGN TOURIST; Postcards From the Cutting Edge | False | By Bradford McKee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/state-s-delegation-to-request-more-federal-aid-for-2-utilities.html | State's Delegation to Request More Federal Aid for 2 Utilities | False | By Jayson Blair | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/l-waiting-in-gaza-grieving-in-israel-523291.html | Waiting in Gaza, Grieving in Israel | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/style/IHT-qa-francis-fukuyama-the-politics-of-biotechnology.html | Q&A / Francis Fukuyama : The politics of biotechnology | False | By Brian Knowlton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/plus-pro-basketball-smith-wins-award-for-sportsmanship.html | PLUS: PRO BASKETBALL; Smith Wins Award For Sportsmanship | False | By Mike Wise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/us/national-briefing-west-california-mystery-in-sea-otter-census.html | National Briefing | West: California: Mystery In Sea Otter Census | False | By Barbara Whitaker (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/world/durban-journal-a-hit-song-puts-ethnic-tensions-at-center-stage.html | Durban Journal; A Hit Song Puts Ethnic Tensions at Center Stage | False | By Rachel L. Swarns | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/IHT-focus-on-the-big-picture-better-to-steer-clear-of-small-wars.html | Focus on the big picture : Better to steer clear of small wars | False | By Philip Bowring, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/obituaries/tahseen-bashir-voice-of-tolerance-in-egypt-dies-at-77.html | Tahseen Bashir, Voice of Tolerance in Egypt, Dies at 77 | False | By Neil MacFarquhar | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/us/astronauts-set-us-record-for-endurance-in-space.html | Astronauts Set U.S. Record For Endurance in Space | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/technology-briefing-internet-net-spending-increasing-study-says.html | Technology Briefing | Internet: Net Spending Increasing, Study Says | False | By Bob Tedeschi (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/classified/paid-notice-deaths-brand-ann-o-neill.html | Paid Notice: Deaths BRAND, ANN O'NEILL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/louima-lawyers-face-questions.html | Louima Lawyers Face Questions | False | By William Glaberson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/1776-relived-digitally-a-historic-square-sizzles.html | 1776, Relived Digitally : A Historic Square Sizzles | False | By Robert Strauss | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/tragedy-in-the-nigerian-delta.html | Tragedy in the Nigerian Delta | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/IHT-group-b-previews-june-12-matches.html | GROUP B: PreViews / JUNE 12 MATCHES | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/technology-briefing-software.html | Technology Briefing: Software | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/IHT-group-g-previews-june-13-matches.html | GROUP G: PreViews / JUNE 13 MATCHES | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/IHT-democracy-in-iran-letters-to-the-editor.html | Democracy in Iran : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/teaneck-principal-charged-with-sexually-abusing-boy-17.html | Teaneck Principal Charged With Sexually Abusing Boy, 17 | False | By Robert Hanley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/basketball/get-used-to-allakers-finals.html | Get Used to All-Lakers Finals | False | By Mike Wise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/world-business-briefing-europe-germany-kirch-s-collapse.html | World Business Briefing | Europe: Germany: Kirch's Collapse | False | By Edmund L. Andrews (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/watch-portable-players-gadget-burns-hours-music-onto-discs-size-quarters.html | NEWS WATCH: PORTABLE PLAYERS; A Gadget Burns Hours of Music Onto Discs the Size of Quarters | False | By Sarah Milstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/golf-new-breed-of-fans-may-lack-the-traditional-etiquette.html | GOLF; New Breed of Fans May Lack The Traditional Etiquette | False | By Bill Pennington | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/metro-briefing-new-york-brooklyn-judge-s-bribery-trial-advances.html | Metro Briefing \| New York: Brooklyn: Judge's Bribery Trial Advances | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/less-is-more-mayor-suggests-on-world-trade-center-site.html | Less Is More, Mayor Suggests On World Trade Center Site | False | By Edward Wyatt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/national/text-of-paula-gonzales-rohrbachers-statement-to-bishops-conference.html | Text of Paula Gonzales Rohrbacher's Statement to Bishop's Conference | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/hockey-hull-now-uses-age-against-opponents.html | HOCKEY; Hull Now Uses Age Against Opponents | False | By Joe Lapointe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/c-corrections-524727.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/ontario-trims-plan-for-a-privatization.html | Ontario Trims Plan for a Privatization | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/a-site-for-real-surfers-catches-a-wave.html | A Site for Real Surfers Catches a Wave | False | By Chris Dixon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/technology-imclone-case-drags-martha-stewart-shares-down.html | TECHNOLOGY; ImClone Case Drags Martha Stewart Shares Down | False | By Constance L. Hays | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/sports-of-the-times-woodses-have-eerie-link-to-bethpage-s-black-course.html | Sports of The Times; Woodses Have Eerie Link To Bethpage's Black Course | False | By Dave Anderson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/garden/in-the-studio-with-helen-garber-from-heavy-metal-to-high-society.html | IN THE STUDIO WITH: HELEN GARBER; From Heavy Metal To High Society | False | By John Leland | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/us/hospital-accreditor-will-strictly-limit-hours-of-residents.html | Hospital Accreditor Will Strictly Limit Hours of Residents | False | By Lawrence K. Altman and Denise Grady | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/technology-briefing-software-judge-upholds-states-in-microsoft-case.html | Technology Briefing \| Software: Judge Upholds States In Microsoft Case | False | By Amy Harmon (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/news-watch-hand-helds-add-on-helps-the-organizer-keep-its-user-on-the-right-path.html | NEWS WATCH: HAND-HELDS; Add-On Helps the Organizer Keep Its User on the Right Path | False | By J.d. Biersdorfer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/classified/paid-notice-deaths-rosenberg-walter.html | Paid Notice: Deaths ROSENBERG, WALTER | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/transactions-524239.html | TRANSACTIONS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/burglar-slays-man-in-one-apartment-then-kills-elderly-couple-downstairs.html | Burglar Slays Man in One Apartment, Then Kills Elderly Couple Downstairs | False | By William K. Rashbaum and Al Baker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/IHT-speaking-outthe-new-eu-92016984346.html | Speaking out:the new EU | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/world-business-briefing-europe-germany-infineon-buys-chip-maker.html | World Business Briefing \| Europe: Germany: Infineon Buys Chip Maker | False | By Petra Kappl (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/gps-in-the-hand-worth-it-in-the-bush.html | G.P.S. in the Hand: Worth It in the Bush | False | By Bonnie Tsui | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/circuits/buying-the-right-digicam.html | Buying the Right Digicam | False | By David Pogue | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/l-lesson-for-the-church-523330.html | Lesson for the Church | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/IHT-1902japanese-arrival-in-our-pages100-75-and-50-years-ago.html | 1902:Japanese Arrival : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/us/national-briefing-washington-cloning-discussion-stalls.html | National Briefing \| Washington: Cloning Discussion Stalls | False | By Sheryl Gay Stolberg (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/the-outsider-getting-away-on-the-web-and-from-it.html | THE OUTSIDER; Getting Away, On the Web And From It | False | By James Gorman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/arts-festivals-buzz-with-digital-deviltry.html | Arts Festivals Buzz With Digital Deviltry | False | By Matthew Mirapaul | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/world/world-briefing-asia-sri-lanka-rights-group-to-meet-rebels.html | World Briefing \| Asia: Sri Lanka: Rights Group To Meet Rebels | False | By Celia W. Dugger (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/l-step-lively-tell-it-to-my-crosstown-bus-523569.html | Step Lively? Tell It to My Crosstown Bus! | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/us/aids-drugs-during-pregnancy-don-t-harm-fetus-study-finds.html | AIDS Drugs During Pregnancy Don't Harm Fetus, Study Finds | False | By Sheryl Gay Stolberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/c-corrections-524662.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/soccer-sweden-eliminates-a-stunned-argentina.html | SOCCER; Sweden Eliminates A Stunned Argentina | False | By James Brooke | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/garden/the-chroming-of-the-front-yard.html | The Chroming Of the Front Yard | False | By Patricia Leigh Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/c-corrections-524670.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/garden/typos-flaw-ratings-guide.html | Typos Flaw Ratings Guide | False | By Susan Kleinman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/plus-pro-basketball-abc-and-espn2-to-broadcast-wnba-games.html | PLUS: PRO BASKETBALL; ABC And ESPN2 To Broadcast W.N.B.A. Games | False | By Richard Sandomir | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/world/mideast-turmoil-violence-in-suicide-bombings-the-taxi-man-got-away.html | MIDEAST TURMOIL: VIOLENCE; In Suicide Bombings, the Taxi Man Got Away | False | By James Bennet | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/style/IHT-the-global-classneorenaissance-weekend.html | THE GLOBAL CLASS;NEO-RENAISSANCE WEEKEND | False | By Joseph Fitchett, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/IHT-speaking-outthe-new-eu-93539701353.html | Speaking out:the new EU | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/sports-of-the-times-a-little-bit-of-clemens-in-them-all.html | Sports of The Times; A Little Bit Of Clemens In Them All | False | By Harvey Araton | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/world-business-briefing-europe-britain-poor-outlook-at-pearson.html | World Business Briefing \| Europe: Britain: Poor Outlook At Pearson | False | By Andrew Ross Sorkin (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/baseball-mussina-knew-it-would-be-a-long-day.html | BASEBALL; Mussina Knew It Would Be A Long Day | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/bill-blass-whose-clothes-gave-casual-an-elegant-air-dies-at-79.html | Bill Blass, Whose Clothes Gave Casual an Elegant Air, Dies at 79 | False | By Enid Nemy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/national/text-of-scott-appleby-s-statement-to-bishops-conference.html | Text of Scott Appleby's Statement to Bishop's Conference | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/company-news-american-and-california-airport-agree-on-slots.html | COMPANY NEWS; AMERICAN AND CALIFORNIA AIRPORT AGREE ON SLOTS | False | By Edward Wong (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/world/world-briefing-asia-mozambique-presidential-candidate-chosen.html | World Briefing \| Asia: Mozambique: Presidential Candidate Chosen | False | By Rachel L Swarns (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/world-business-briefing-europe-britain-lloyd-s-names-chairman.html | World Business Briefing \| Europe: Britain: Lloyd's Names Chairman | False | By Andrew Ross Sorkin (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/soccer-o-brien-s-leap-of-faith-pays-off-for-the-us.html | SOCCER; O'Brien's Leap of Faith Pays Off for the U.S. | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/classified/paid-notice-deaths-cleveland-richard-j-md.html | Paid Notice: Deaths CLEVELAND, RICHARD J., M.D. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/us/national-briefing-new-england-massachusetts-candidate-s-ad-puts-focus-on-home.html | National Briefing \| New England: Massachusetts: Candidate's Ad Puts Focus On Home | False | By Katherine Zezima (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/style/IHT-the-global-classmasculinfeminin.html | THE GLOBAL CLASS;MASCULIN-FEMININ | False | By Joseph Fitchett, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/restructuring-for-security.html | Restructuring for Security | False | By Warren Rudman and Gary Hart | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/IHT-the-next-europe-an-expanding-union-not-everybody-s-pot-of-gold.html | The next Europe / An expanding Union: Not everybody's pot of gold | False | By Thomas Fuller, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/arts/dance-review-expanding-the-rite-of-spring-by-paring-it-down.html | DANCE REVIEW; Expanding 'The Rite of Spring' by Paring It Down | False | By Anna Kisselgoff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/metro-briefing-new-york-albany-job-benefits-bill-advances.html | Metro Briefing | New York: Albany: Job Benefits Bill Advances | False | By Leslie Eaton (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/c-corrections-524719.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/classified/paid-notice-deaths-marin-murray-k-dds.html | Paid Notice: Deaths MARIN, MURRAY K., D.D.S. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/travel/northern-waters.html | Northern Waters | False | By Joseph Siano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/a-truce-the-army-and-the-ivy.html | A Truce: The Army and the Ivy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/world/a-premier-s-resume-not-pretentious-not-parisian.html | A Premier's Rä'sÅ©sumä'sÅ©: Not Pretentious, Not Parisian | False | By Alan Cowell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/what-s-next-fabrics-smart-enough-to-change-colors-and-keep-you-dry.html | WHAT'S NEXT; Fabrics Smart Enough to Change Colors and Keep You Dry | False | By Ian Austen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/us/traces-terror-terror-trail-german-officials-deny-knowing-whereabouts-important.html | TRACES OF TERROR: THE TERROR TRAIL; German Officials Deny Knowing Whereabouts of Important Figure in Hamburg Plot | False | By Steven Erlanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/us/scandals-church-money-lawsuits-spread-church-faces-questions-finances.html | SCANDALS IN THE CHURCH: THE MONEY; As Lawsuits Spread, Church Faces Questions on Finances | False | By Sam Dillon and Leslie Wayne | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/state-of-the-art-desert-island-cameras.html | STATE OF THE ART; Desert Island Cameras | False | By David Pogue | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/classified/paid-notice-deaths-simon-conrad-s.html | Paid Notice: Deaths SIMON, CONRAD S. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/us/effort-to-repeal-estate-tax-ends-in-senate-defeat.html | EFFORT TO REPEAL ESTATE TAX ENDS IN SENATE DEFEAT | False | By Carl Hulse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/deal-in-albany-on-coverage-for-women.html | Deal in Albany On Coverage For Women | False | By RICHARD Pä'sÅ¢REZ-PEä'sÅ©A | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/officials-say-heroin-arrests-show-new-supply-routes.html | Officials Say Heroin Arrests Show New Supply Routes | False | By Benjamin Weiser | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/style/IHT-the-global-class-mamma-mia.html | THE GLOBAL CLASS;MAMMA MIA | False | By Thomas Crampton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/arts/critic-s-notebook-international-e-competition-relies-high-tech-e-piano-egad.html | CRITIC'S NOTEBOOK; An International E-Competition Relies on the High-Tech E-Piano: Egad! | False | By Anthony Tommasini | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/on-pro-basketball-renting-space-in-shaq-and-kobe-s-world.html | ON PRO BASKETBALL; Renting Space in Shaq and Kobe's World | False | By Mike Wise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-13 | 2002-06-13 | https://www.nytimes.com/2002/06/13/obituaries/rodney-hilton-marxist-historian-85-dies.html | Rodney Hilton, Marxist Historian, 85, Dies | False | By Eric Pace | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/the-intelligence-puzzle.html | The Intelligence Puzzle | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/classified/paid-notice-deaths-berg-frances-g.html | Paid Notice: Deaths BERG, FRANCES G. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/world/world-briefing-europe-france-arrests-in-chemical-plant-blast.html | World Briefing | Europe: France: Arrests In Chemical Plant Blast | False | By Marlise Simons (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/baseball-minor-league-notebook-phillips-raising-his-stock-this-year.html | BASEBALL: MINOR LEAGUE NOTEBOOK; Phillips Raising His Stock This Year | False | By Jim Luttrell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/tv-weekend-being-a-spectator-at-a-dance-of-death.html | TV Weekend; Being a Spectator at a Dance of Death | False | By Leslie Camhi | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/us/red-faces-in-white-house-over-02-analysis.html | Red Faces in White House Over '02 Analysis | False | By Elisabeth Bumiller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/world/rodney-h-hilton-british-historian-85.html | Rodney H. Hilton, British Historian, 85 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/baseball-ventura-can-t-predict-what-s-going-to-happen.html | BASEBALL; Ventura Can't Predict What's Going to Happen | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/us/national-briefing-south-florida-state-opposes-us-dredging-of-river.html | National Briefing | South: Florida: State Opposes U.S. Dredging Of River | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/music/in-new-york-a-world-of-jazz.html | In New York, a World of Jazz | False | By Ben Ratliff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/world/mideast-turmoil-peace-process-bush-said-tell-saudis-he-will-offer-plan-for.html | MIDEAST TURMOIL: PEACE PROCESS; Bush Is Said to Tell Saudis He Will Offer Plan for Creation of a Palestinian State | False | By Patrick E. Tyler | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/style/IHT-world-cup-overshadows-south-korean-elections.html | World Cup overshadows South Korean elections | False | By Don Kirk, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/news-summary-540323.html | NEWS SUMMARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/sports-of-the-times-surviving-the-most-demanding-start.html | Sports of The Times; Surviving the 'Most Demanding Start' | False | By Dave Anderson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/l-death-and-taxes-in-a-democracy-540838.html | Death and Taxes in a Democracy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/on-baseball-mets-have-to-look-well-past-clemens.html | ON BASEBALL; Mets Have to Look Well Past Clemens | False | By Murray Chass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/metro-briefing-new-york-shrub-oak-former-bishop-apologizes.html | Metro Briefing | New York: Shrub Oak: Former Bishop Apologizes | False | By David W. Chen (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/art-review-renaldo.html | ART REVIEW; Renaldo | False | By Holland Cotter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/IHT-talks-with-saudi-minister-conclude-current-effort-to-draw-up-policy.html | Talks with Saudi minister conclude current effort to draw up policy shift : Bush finishes round of Mideast diplomacy | False | By Brian Knowlton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/artist-s-fame-is-fleeting-but-dog-poker-is-forever.html | Artist's Fame Is Fleeting, But Dog Poker Is Forever | False | By Dan Barry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/art-review-sunday-afternoon.html | ART REVIEW; 'Sunday Afternoon' | False | By Michael Kimmelman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/hockey-devils-opt-to-start-over-and-hire-burns-as-coach.html | HOCKEY; Devils Opt to Start Over And Hire Burns as Coach | False | By Dave Caldwell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/classified/paid-notice-deaths-d-amelio-raymond.html | Paid Notice: Deaths D'AMELIO, RAYMOND | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/my-manhattan-worlds-meld-along-elizabeth-street.html | MY MANHATTAN; Worlds Meld Along Elizabeth Street | False | By Richard Lourie | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/IHT-the-eu-and-national-ties-letters-to-the-editor.html | The EU and national ties : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/IHT-previews-june-14-matches-tunisia-vs-japan-belgium-vs-russia.html | PreViews / JUNE 14 MATCHES : Tunisia Vs. Japan / Belgium vs. Russia | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/politics/bush-touts-public-service-to-ohio-graduates.html | Bush Touts Public Service to Ohio Graduates | False | By David Stout | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/us/a-development-fuels-a-debate-on-urbanism.html | A Development Fuels A Debate on Urbanism | False | By Timothy Egan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/business/heinz-to-shed-some-brands-in-deal-with-del-monte.html | Heinz to Shed Some Brands in Deal With Del Monte | False | By Greg Winter and Sherri Day | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/pataki-says-mccall-should-prove-accusation-or-apologize.html | Pataki Says McCall Should Prove Accusation or Apologize | False | By James C. McKinley Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/world/spy-photo-transmission-could-put-troops-at-risk-briton-says.html | Spy Photo Transmission Could Put Troops at Risk, Briton Says | False | By Christopher Marquis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/film-review-a-gangster-plays-all-about-eve-to-be-no-1.html | FILM REVIEW; A Gangster Plays 'All About Eve' To Be No. 1 | False | By Elvis Mitchell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/l-nuclear-preparedness-537772.html | Nuclear Preparedness | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/the-boys-of-summerfallwinterspring.html | The Boys of Summerfallwinterspring | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/travel/rituals-the-passing-of-the-torch.html | RITUALS; The Passing of the Torch | False | By Jennifer Conlin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/classified/paid-notice-deaths-poll-gertrud.html | Paid Notice: Deaths POLL, GERTRUD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/travel/havens-weekender-ocean-grove-nj.html | HAVENS; Weekender \| Ocean Grove, N.J. | False | By Sandra Hurtes | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/business/technology-japanese-supercomputer-finds-a-home-in-alaska.html | TECHNOLOGY; Japanese Supercomputer Finds a Home in Alaska | False | By John Markoff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/metro-briefing-new-york-albany-state-must-release-documents.html | Metro Briefing \| New York: Albany: State Must Release Documents | False | By Richard Pã\|\|SÃ©rez-Peã\|\|SÃ±a (NYT) (Compiled by Anthony Ramirez) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/baseball-estes-walking-on-eggshells-as-clemens-matchup-nears.html | BASEBALL; Estes Walking on Eggshells As Clemens Matchup Nears | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/music/information-on-jazz-venues.html | Information on Jazz Venues | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/international/11-killed-as-bomb-goes-off-near-us-consulate-in-pakistan.html | 11 Killed as Bomb Goes Off Near U.S. Consulate in Pakistan | False | By Terence Neilan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/IHT-persuading-europe-on-iraq-letters-to-the-editor.html | Persuading Europe on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/soccer-italy-ties-and-avoids-elimination-humiliation.html | SOCCER; Italy Ties and Avoids Elimination Humiliation | False | By James Brooke | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/world/world-briefing-asia-cambodia-increase-in-rape-reported.html | World Briefing \| Asia: Cambodia: Increase In Rape Reported | False | By Seth Mydans (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/us/excerpts-from-statements-by-abuse-victims-and-an-expert-on-the-church.html | Excerpts From Statements by Abuse Victims and an Expert on the Church | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/ruling-favors-church-s-homeless-camp.html | Ruling Favors Church's Homeless Camp | False | By Nina Bernstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/classified/paid-notice-deaths-polanyi-alice.html | Paid Notice: Deaths POLANYI, ALICE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/travel/living-here-log-cabins-from-douglas-fir-an-architect-builds-a-place-to-fish.html | LIVING HERE; Log Cabins: From Douglas Fir, an Architect Builds a Place to Fish | False | Interview by Brennan Kearney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/classified/paid-notice-deaths-milligan-robert.html | Paid Notice: Deaths MILLIGAN, ROBERT | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/transactions-542075.html | TRANSACTIONS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/classified/paid-notice-deaths-smith-martin-post.html | Paid Notice: Deaths SMITH, MARTIN POST | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/public-lives-keeping-a-wary-eye-on-the-epa-at-ground-zero.html | PUBLIC LIVES; Keeping a Wary Eye on the E.P.A. at Ground Zero | False | By Robin Finn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/film-review-if-the-saturday-morning-show-wasn-t-enough.html | FILM REVIEW; If the Saturday Morning Show Wasn't Enough . . | False | By A. O. Scott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/world/total-ban-on-cloning-research-appears-dead.html | Total Ban on Cloning Research Appears Dead | False | By Sheryl Gay Stolberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/business/worldbusiness/IHT-around-the-markets-an-optimists-bet-on-argentina.html | AROUND THE MARKETS : An optimist's bet on Argentina | False | By Mitchell Martin, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/business/unions-say-united-air-is-too-rosy-on-contracts.html | Unions Say United Air Is Too Rosy On Contracts | False | By Edward Wong | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/design/for-wall-streets-sake-art-to-lure-visitors-downtown.html | For Wall Street's Sake: Art to Lure Visitors Downtown | False | By Grace Glueck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/art-review-six-american-masters.html | ART REVIEW; Six American Masters' | False | By Holland Cotter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/pop-review-songs-for-all-occasions-but-sparing-ground-zero.html | POP REVIEW; Songs for All Occasions, But Sparing Ground Zero | False | By Jon Pareles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/business/technology-briefing-software-manugistics-to-shut-some-offices.html | Technology Briefing | Software: Manugistics To Shut Some Offices | False | By Dow Jones; Ap | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/film-review-freezer-burn-as-revenge-for-coldhearted-brutality.html | FILM REVIEW; Freezer Burn as Revenge For Coldhearted Brutality | False | By A. O. Scott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/baseball-mets-name-chambliss-coach.html | BASEBALL; Mets Name Chambliss Coach | False | By Murray Chass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/classified/paid-notice-deaths-goodwin-henry-sage.html | Paid Notice: Deaths GOODWIN, HENRY SAGE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/classified/paid-notice-deaths-klein-bernard-l.html | Paid Notice: Deaths KLEIN, BERNARD L. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/spare-times-527068.html | SPARE TIMES | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/bloomberg-is-put-on-the-defensive-after-a-remark.html | Bloomberg Is Put On the Defensive After a Remark | False | By Edward Wyatt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/world/c-corrections-543187.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/metro-briefing-new-york-manhattan-closing-statements-in-trial.html | Metro Briefing | New York: Manhattan: Closing Statements In Trial | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/soccer-brazil-s-scoring-clinic-eliminates-costa-rica.html | SOCCER; Brazil's Scoring Clinic Eliminates Costa Rica | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/world/world-briefing-europe-russia-treason-trial-to-continue.html | World Briefing | Europe: Russia: Treason Trial To Continue | False | By Steven Lee Myers (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/us/white-house-seeks-a-change-in-rules-on-air-pollution.html | WHITE HOUSE SEEKS A CHANGE IN RULES ON AIR POLLUTION | False | By Katharine Q. Seelye | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/plutocracy-and-politics.html | Plutocracy And Politics | False | By Paul Krugman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/world/c-corrections-543136.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/world/tahseen-bashir-urbane-egyptian-diplomat-dies-at-77.html | Tahseen Bashir, Urbane Egyptian Diplomat, Dies at 77 | False | By Neil MacFarquhar | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/travel/havens-weekends-vs-young-angst-angst-wins.html | HAVENS; Weekends vs. Young Angst (Angst Wins) | False | By Edward Lewine | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/national/national-briefing-south.html | National Briefing South | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/l-death-and-taxes-in-a-democracy-540862.html | Death and Taxes in a Democracy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/national/extent-of-priests-accountability-debated.html | Extent of Priests' Accountability Debated | False | By Daniel J. Wakin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/bloomberg-s-chance-to-save-the-schools.html | Bloomberg's Chance to Save the Schools | False | By Samuel G. Freedman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/a-bridge-and-a-dividing-line-on-one-side-the-city-on-the-other-suburbia.html | A Bridge, and a Dividing Line; On One Side, the City, on the Other, Suburbia | False | By Sarah Kershaw | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/fema-s-pace-on-9-11-aid-is-criticized.html | FEMA's Pace On 9/11 Aid Is Criticized | False | By Raymond Hernandez | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/IHT-the-next-europe-an-expanding-union-at-what-price-a-bigger-eu.html | The next Europe / An Expanding Union : At what price a bigger EU? | False | By Thomas Fuller, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/us/national-briefing-southwest-arizona-state-to-close-7-parks.html | National Briefing | Southwest: Arizona: State To Close 7 Parks | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/business/senate-debating-a-us-role-in-terror-insurance-coverage.html | Senate Debating a U.S. Role In Terror Insurance Coverage | False | By Joseph B. Treaster | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/tunnel-visions-it-s-shorts-vs-suits-on-the-reverse-commute.html | TUNNEL VISIONS; It's Shorts vs. Suits on the Reverse Commute | False | By Randy Kennedy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/golf-notebook-cellphone-ban-enforced.html | GOLF: NOTEBOOK; Cellphone Ban Enforced | False | By Corey Kilgannon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/IHT-wary-investors-think-small.html | Wary investors think small | False | By Eric Pfanner, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/wielding-broom-teacher-attacks-class-police-say.html | Wielding Broom, Teacher Attacks Class, Police Say | False | By Tina Kelley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/us/traces-terror-terror-suspect-judge-lets-man-accused-sept-11-plot-defend-himself.html | TRACES OF TERROR: THE TERROR SUSPECT; Judge Lets Man Accused in Sept. 11 Plot Defend Himself | False | By Philip Shenon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/us/cia-and-fbi-agree-to-truce-in-a-war-waged-with-whispers.html | C.I.A. and F.B.I. Agree to Truce In a War Waged With Whispers | False | By James Risen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/style/IHT-ask-roger-collis-the-illogic-of-earning-miles-and-the-ins-and-outs.html | Ask ROGER COLLIS : The illogic of earning miles and the ins and outs of Reykjavik | False | By Roger Collis, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/metro-briefing-new-york.html | Metro Briefing New York | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/business/technology-briefing-software-alliance-will-acquire-liquid-audio.html | Technology Briefing | Software: Alliance Will Acquire Liquid Audio | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/film-review-an-exiled-emperor-devises-a-new-strategy.html | FILM REVIEW; An Exiled Emperor Devises a New Strategy | False | By Stephen Holden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/IHT-group-c-brazil-dances-turkey-glides.html | Group C : Brazil dances, Turkey glides | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/classified/paid-notice-deaths-gottlieb-paul.html | Paid Notice: Deaths GOTTLIEB, PAUL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/golf-this-time-it-s-woods-s-putter-that-carries-him-a-long-way.html | GOLF; This Time It's Woods's Putter That Carries Him a Long Way | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/metro-briefing-new-york-westchester-teacher-sentenced.html | Metro Briefing | New York: Westchester Teacher Sentenced | | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/art-review-copy.html | ART REVIEW; 'Copy' | False | By Roberta Smith | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/l-raquel-no-accent-537810.html | Raquel, No Accent | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/IHT-politicus-an-old-and-new-issue-in-german-campaign.html | Politicus: An old and new issue in German campaign | False | By John Vinocur, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/death-and-taxes-in-a-democracy.html | Death and Taxes in a Democracy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/theater/landing-softly-after-the-tonys.html | Landing Softly After the Tonys | False | By Jesse McKinley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/business/business-digest-536121.html | BUSINESS DIGEST | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/a-divisive-budget-question-does-it-really-pay-to-recycle.html | A Divisive Budget Question: Does It Really Pay to Recycle? | False | By Michael Cooper | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/business/ralph-shapey-81-composer-evoking-conflicting-impulses.html | Ralph Shapey, 81, Composer Evoking Conflicting Impulses | False | By Allan Kozinn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/pageoneplus/corrections.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/business/britain-s-privatized-post-cuts-deliveries-and-jobs.html | Britain's Privatized Post Cuts Deliveries and Jobs | False | By Andrew Ross Sorkin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/sleep-deprived-doctors.html | Sleep-Deprived Doctors | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/international/asia/on-basilan-roads-and-wells-to-fight-rebels.html | On Basilan, Roads and Wells to Fight Rebels | False | By Eric Schmitt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/golf-notebook-fans-make-presence-felt.html | GOLF: NOTEBOOK; Fans Make Presence Felt | False | By Corey Kilgannon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/travel/shopping-list-lighting-up-the-night-useful-items-that-glow.html | SHOPPING LIST; Lighting Up the Night: Useful Items That Glow | False | By Suzanne Hamlin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/classified/paid-notice-deaths-post-ruth.html | Paid Notice: Deaths POST, RUTH | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/l-death-and-taxes-in-a-democracy-540846.html | Death and Taxes in a Democracy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/art-review-five-by-five-contemporary-artists-on-contemporary-art.html | ART REVIEW; 'Five by Five' -- 'Contemporary Artists on Contemporary Art' | False | By Grace Glueck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/travel/driving-ford-puts-past-visions-of-the-future-on-the-block.html | DRIVING; Ford Puts Past Visions of the Future on the Block | False | By Phil Patton | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/metro-briefing-new-jersey-cinnaminson-bolt-problem-stalls-ride.html | Metro Briefing | New Jersey: Cinnaminson: Bolt Problem Stalls Ride | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/us/judge-faults-a-court-in-clergy-abuse-case.html | Judge Faults a Court In Clergy Abuse Case | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/travel/bells-whistles-a-car-that-can-change-its-spots.html | BELLS & WHISTLES; A Car That Can Change Its Spots | False | By Michelle Krebs | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/strong-field-in-fencing-event.html | Strong Field in Fencing Event | False | By Lena Williams | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/for-wall-street-s-sake.html | For Wall Street's Sake | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/hockey-red-wings-win-back-stanley-cup.html | HOCKEY; Red Wings Win Back Stanley Cup | False | By Joe Lapointe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/world/an-uphill-fight-in-macedonia-to-fend-off-chaos.html | An Uphill Fight in Macedonia to Fend Off Chaos | False | By Daniel Simpson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/world/osaka-journal-oh-so-sober-japan-suddenly-drunk-on-soccer.html | Osaka Journal; Oh-So-Sober Japan, Suddenly Drunk on Soccer | False | By Howard W. French | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/business/lucent-warns-on-sales-its-shares-fall-further.html | Lucent Warns on Sales; Its Shares Fall Further | False | By Barnaby J. Feder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/classified/paid-notice-memorials-bandolik-harvey.html | Paid Notice: Memorials BANDOLIK, HARVEY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/new-jersey-officer-charged-with-hindering-investigation-of-chauffeur-s-death.html | New Jersey Officer Charged With Hindering Investigation of Chauffeur's Death | False | By Richard Lezin Jones | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/classified/paid-notice-deaths-kaplan-hyman.html | Paid Notice: Deaths KAPLAN, HYMAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/business/worldbusiness/IHT-ecb-suggests-tighter-credit-is-on-horizon-an.html | ECB suggests tighter credit is on horizon : An inflation alert | False | By John Schmid, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/golf-at-a-private-club-admiration.html | GOLF; At a Private Club, Admiration | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/art-review-gianni-piacentino.html | ART REVIEW; Gianni Piacentino | False | By Ken Johnson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/home-video-it-s-not-a-wrap-there-s-more.html | HOME VIDEO; It's Not a Wrap; There's More | False | By Peter M. Nichols | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/art-review-for-wall-street-s-sake-art-to-lure-visitors-downtown.html | ART REVIEW; For Wall Street's Sake: Art to Lure Visitors Downtown | False | By Grace Glueck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/business/brazil-tries-to-fight-wave-of-anxiety-on-economy.html | Brazil Tries to Fight 'Wave of Anxiety' on Economy | False | By Larry Rohter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/business/the-media-business-advertising-addenda-hewlett-packard-drops-foote-cone.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hewlett-Packard Drops Foote, Cone | False | By Stuart Elliott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/metro-briefing-new-york-fire-island-beaches-reopen.html | Metro Briefing \| New York: Fire Island: Beaches Reopen | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/world/world-briefing-europe-bosnia-dutch-leader-tries-to-make-amends.html | World Briefing \| Europe: Bosnia: Dutch Leader Tries To Make Amends | False | By Daniel Simpson (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/business/company-briefs-541451.html | COMPANY BRIEFS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/us/traces-of-terror-briefly-noted-looking-for-suspect.html | TRACES OF TERROR: BRIEFLY NOTED; LOOKING FOR SUSPECT | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/plus-pro-basketball-low-rating-for-series.html | PLUS: PRO BASKETBALL; Low Rating For Series | False | By Richard Sandomir | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/world/bush-palestinian-plan.html | Bush Palestinian Plan | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/world/rumsfeld-says-threat-of-war-over-kashmir-is-receding.html | Rumsfeld Says Threat of War Over Kashmir Is Receding | False | By Thom Shanker With Seth Mydans | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/classified/paid-notice-deaths-cavanaugh-sister-josephine-csj.html | Paid Notice: Deaths CAVANAUGH, SISTER JOSEPHINE, C.S.J. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/travel/journeys-quick-escapes.html | JOURNEYS; Quick Escapes | False | By J. R. Romano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/IHT-previews-june-13-matches-costa-rica-vs-brazil-turkey-vs-china.html | PreViews / JUNE 13 MATCHES : Costa Rica vs. Brazil / Turkey / vs China | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/the-bill-blass-legacy-simplicity-with-a-kick.html | The Bill Blass Legacy: Simplicity With a Kick | False | By Ruth La Ferla | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/classified/paid-notice-deaths-blass-bill.html | Paid Notice: Deaths BLASS, BILL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/pro-basketball-repentant-martin-backs-off-criticism-of-teammates.html | PRO BASKETBALL; Repentant Martin Backs Off Criticism of Teammates | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/world/mideast-turmoil-succession-6-men-who-could-be-contenders-lead-palestinians-if.html | MIDEAST TURMOIL: SUCCESSION; 6 Men Who Could Be Contenders to Lead the Palestinians if Arafat Goes | False | By James Bennet and John Kifner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/us/scandals-in-the-church-the-policy-extent-of-priests-accountability-debated.html | SCANDALS IN THE CHURCH: THE POLICY; Extent of Priests' Accountability Debated | False | By Daniel J. Wakin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/classified/paid-notice-deaths-carrus-gerald.html | Paid Notice: Deaths CARRUS, GERALD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/art-review-bo-bartlett.html | ART REVIEW; Bo Bartlett | False | By Ken Johnson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/world/c-corrections-543128.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/classical-music-and-jazz-guide.html | CLASSICAL MUSIC AND JAZZ GUIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/l-we-should-demand-a-full-9-11-inquiry-536162.html | We Should Demand A Full 9/11 Inquiry | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/modern-is-to-move-film-programs.html | Modern Is to Move Film Programs | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/business/the-media-business-viacom-s-chief-defends-deals-by-blockbuster-with-studios.html | THE MEDIA BUSINESS; Viacom's Chief Defends Deals By Blockbuster With Studios | False | By Seth Schiesel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/us/traces-terror-domestic-security-new-antiterrorism-agency-faces-competing-visions.html | TRACES OF TERROR: DOMESTIC SECURITY; New Antiterrorism Agency Faces Competing Visions | False | By Alison Mitchell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/art-in-review-sunday-afternoon-lee-bul-renaldo.html | Art in Review: 'Sunday Afternoon'; Lee Bul; Renaldo | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/world/military-identifies-3-who-died-in-afghan-crash.html | Military Identifies 3 Who Died in Afghan Crash | False | By Eric Schmitt With James Dao | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/us/national-briefing-washington-complaint-about-reagan-airport-s-ban-corporate-jets.html | National Briefing | Washington: Complaint About Reagan Airport's Ban On Corporate Jets | False | By Matthew L. Wald (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/IHT-1952civil-rights-for-all-in-our-pages100-75-and-50-years-ago.html | 1952Civil Rights for All : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/is-early-decision-a-promise-to-be-kept.html | Is Early Decision a Promise to Be Kept? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/new-video-releases-528900.html | New Video Releases | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/theater/theater-listings.html | Theater Listings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/dance-review-dancers-and-civilians-take-to-the-stage.html | DANCE REVIEW; Dancers and Civilians, Take to the Stage! | False | By Anna Kisselgoff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/us/police-interview-family-again-no-insight-to-girl-s-abduction.html | Police Interview Family Again; No Insight to Girl's Abduction | False | By Michael Janofsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/IHT-previews-june-14-matches-portugal-vs-south-korea-poland-vs-us.html | PreViews / JUNE 14 MATCHES : Portugal vs. South Korea / Poland vs. U.S. | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/bill-would-broaden-powers-of-police-to-fight-terrorism.html | Bill Would Broaden Powers Of Police to Fight Terrorism | False | By James C. McKinley Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/l-death-and-taxes-in-a-democracy-540854.html | Death and Taxes in a Democracy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/quotation-of-the-day-543276.html | QUOTATION OF THE DAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/business/media-business-advertising-ad-spending-cable-syndicated-shows-below-peak-but.html | THE MEDIA BUSINESS: ADVERTISING; Ad spending on cable and syndicated shows is below the peak but still topping expectations. | False | By Stuart Elliott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/l-is-early-decision-a-promise-to-be-kept-540897.html | Is Early Decision a Promise to Be Kept? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/l-a-synagogue-in-harlem-537802.html | A Synagogue in Harlem | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/business/the-media-business-advertising-addenda-people-541230.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/plus-pro-basketball-knicks-take-a-look-at-stanford-center.html | PLUS: PRO BASKETBALL; Knicks Take a Look At Stanford Center | False | By Chris Broussard | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/design/art-listings.html | Art Listings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/classified/paid-notice-deaths-brand-ina-barishaw.html | Paid Notice: Deaths BRAND, INA BARISHAW | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/technology/technology-briefing-software.html | Technology Briefing: Software | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/IHT-previews-june-13-matches-mexico-vs-italy-ecuador-vs-croatia.html | PreViews / JUNE 13 MATCHES : Mexico vs. Italy / Ecuador vs. Croatia | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/l-an-ivy-pentagon-pact-537721.html | An Ivy-Pentagon Pact | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/us/navy-reports-success-in-missile-defense-test.html | Navy Reports Success in Missile Defense Test | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/suspect-in-triple-homicide-pleads-not-guilty.html | Suspect in Triple Homicide Pleads Not Guilty | False | By Jacob H. Fries | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/music/pop-and-jazz-listings.html | Pop and Jazz Listings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/IHT-an-international-campaign-build-moral-pressure-to-end-the.html | An international campaign : Build moral pressure to end the occupation | False | By Desmond Tutu, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/art-review-art-and-outrage-the-exhibition.html | ART REVIEW; 'Art and Outrage: The Exhibition' | False | By Roberta Smith | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/us/traces-of-terror-the-dragnet-sudanese-says-he-fired-missile-at-us-warplane.html | TRACES OF TERROR: THE DRAGNET; Sudanese Says He Fired Missile at U.S. Warplane | False | By Eric Schmitt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/pro-basketball-kidd-s-plans-haven-t-changed.html | PRO BASKETBALL; Kidd's Plans Haven't Changed | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/classified/paid-notice-deaths-isaacs-helen.html | Paid Notice: Deaths ISAACS, HELEN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/world/world-briefing-asia-pakistan-pearl-s-widow-won-t-have-to-testify.html | World Briefing | Asia: Pakistan: Pearl's Widow Won't Have To Testify | False | By Seth Mydans (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/world/world-briefing-africa-nigerian-leader-makes-plea-for-stolen-money.html | World Briefing | Africa: Nigerian Leader Makes Plea For Stolen Money | False | By Marc Lacey (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/a-youthful-land-in-all-its-glory.html | A Youthful Land in All Its Glory | False | By Roberta Smith | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/afghan-democracy-and-its-first-missteps.html | Afghan Democracy and Its First Missteps | False | By S. Frederick Starr and Marin J. Strmecki | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/business/scrutiny-increases-for-martha-stewart.html | Scrutiny Increases for Martha Stewart | False | By Constance L. Hays | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/in-mass-trenton-rally-doctors-protest-malpractice-insurance-costs.html | In Mass Trenton Rally, Doctors Protest Malpractice Insurance Costs | False | By Maria Newman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/travel/driving-in-bell-bottoms-70-s-autos-crash-the-vintage-car-club.html | DRIVING; In Bell-Bottoms, 70's Autos Crash the Vintage Car Club | False | By Tim Moran | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/theater-guide.html | THEATER GUIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/world/world-briefing-europe-spain-multinational-viagra-fraud.html | World Briefing | Europe: Spain: Multinational Viagra Fraud | False | By Emma Daly (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/world/vaclav-the-theorist-vs-vaclav-the-politician.html | Vaclav the Theorist vs. Vaclav the Politician | False | By Ian Fisher | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/us/limits-on-residents-hours-worry-teaching-hospitals.html | Limits on Residents' Hours Worry Teaching Hospitals | False | By Reed Abelson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/big-companies-are-looking-to-spread-out-from-midtown.html | Big Companies Are Looking To Spread Out From Midtown | False | By Charles V Bagli | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/us/national-briefing-midwest-iowa-court-rejects-unequal-gambling-taxes.html | National Briefing | Midwest: Iowa: Court Rejects Unequal Gambling Taxes | False | By John W. Fountain (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/books/books-of-the-times-a-portrait-of-the-maestro-in-his-own-words.html | BOOKS OF THE TIMES; A Portrait of the Maestro, In His Own Words | False | By John Rockwell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/classified/paid-notice-deaths-cohen-celia.html | Paid Notice: Deaths COHEN, CELIA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/film-review-of-duty-friendship-and-a-navajo-dilemma.html | FILM REVIEW; Of Duty, Friendship And a Navajo Dilemma | False | By Elvis Mitchell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/classified/paid-notice-memorials-donnet-jacqueline.html | Paid Notice: Memorials DONNET, JACQUELINE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/august-1914-in-pakistan.html | August 1914 in Pakistan | False | By Nicholas D. Kristof | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/travel/havens-summer-shares-at-motels-check-in-to-privacy.html | HAVENS; Summer Shares At Motels: Check In To Privacy | False | By Marcelle S. Fischler | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/classified/paid-notice-deaths-cole-lewis-jonathan-agabus.html | Paid Notice: Deaths COLE, LEWIS, JONATHAN AGABUS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/business/technology-briefing-telecommunications-qwest-seeks-clearance-on-long-distance.html | Technology Briefing | Telecommunications: Qwest Seeks Clearance On Long Distance | False | By Barnaby Feder (NYT COMPILED BY GARY BRADFORD) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/us/us-based-charity-is-under-scrutiny.html | U.S.-BASED CHARITY IS UNDER SCRUTINY | False | By Douglas Frantz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/boldface-names-533971.html | BOLDFACE NAMES | False | By Joyce Wadler With Linda Lee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/travel/family-suite.html | Family Suite | False | By Joseph Siano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/golf-corporate-tents-grow-in-popularity-at-the-people-s-open.html | GOLF; Corporate Tents Grow in Popularity at the People's Open | False | By Richard Sandomir | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/national/south-carolina-loses-bid-to-bar-plutonium.html | South Carolina Loses Bid to Bar Plutonium | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/conviction-for-murder-17-years-ago-is-overturned.html | Conviction For Murder 17 Years Ago Is Overturned | False | By Sarah Kershaw | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/business/whatever-happened-to-the-recovery-rally.html | Whatever Happened to the Recovery Rally? | False | By Floyd Norris | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/classified/paid-notice-deaths-sullivan-daniel-j.html | Paid Notice: Deaths SULLIVAN, DANIEL J. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/business/disclosing-long-term-contracts-dynegy-worries-some-investors.html | Disclosing Long-Term Contracts, Dynegy Worries Some Investors | False | By Neela Banerjee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/art-review-fantasyland.html | ART REVIEW; Fantasyland | False | By Michael Kimmelman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/international/palestinians-wary-over-reports-of-bush-plan-for-separate-state.html | Palestinians Wary Over Reports of Bush Plan for Separate State | False | By James Bennet | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/business/malcolm-bosse-75-an-author-of-historical-novels-set-in-asia.html | Malcolm Bosse, 75, an Author Of Historical Novels Set in Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/IHT-1927ministers-meet-on-russia-in-our-pages100-75-and-50-years-ago.html | 1927:Ministers Meet on Russia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/classified/paid-notice-deaths-markalous-peter-md.html | Paid Notice: Deaths MARKALOUS, PETER, MD. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/art-review-zhu-qizhan.html | ART REVIEW; Zhu Qizhan | False | By Holland Cotter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/business/ex-chief-of-imclone-refuses-to-testify-to-congress-about-testing-of-drug.html | Ex-Chief of ImClone Refuses to Testify To Congress About Testing of Drug | False | By Andrew Pollack | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/international/world-briefing-europe.html | World Briefing: Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/travel/foraging-chess-sets-seasoned-to-taste.html | FORAGING; Chess Sets Seasoned To Taste | False | By Fred Bernstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/soccer-korea-cheers-while-yanks-stay-alive.html | Korea Cheers While Yanks Stay Alive | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/a-pair-of-queens-just-made-for-bergman.html | A Pair Of Queens Just Made For Bergman | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/the-big-city-moving-south-to-the-domain-of-the-princes.html | The Big City ; Moving South, To the Domain Of the Princes | False | By John Tierney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/film-review-altar-boys-will-be-altar-boys-and-they-re-drawing-comics-too.html | FILM REVIEW; Altar Boys Will Be Altar Boys, and They're Drawing Comics, Too | False | By Stephen Holden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/pro-football-strahan-still-stung-by-remarks-won-t-talk-to-barber.html | PRO FOOTBALL; Strahan, Still Stung by Remarks, Won't Talk to Barber | False | By Buster Olney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/business/company-news-amr-executive-to-become-chief-financial-officer-at-at-t.html | COMPANY NEWS; AMR EXECUTIVE TO BECOME CHIEF FINANCIAL OFFICER AT AT&T | False | By Dow Jones; Ap | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/us/speaker-quits-virginia-post-after-claims-of-groping.html | Speaker Quits Virginia Post After Claims Of Groping | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/classified/paid-notice-deaths-sprung-lawrence-sara.html | Paid Notice: Deaths SPRUNG, LAWRENCE & SARA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/us/scandals-church-conference-abuse-victims-lay-blame-feet-catholic-bishops.html | SCANDALS IN THE CHURCH: THE CONFERENCE; Abuse Victims Lay Blame at Feet of Catholic Bishops | False | By Laurie Goodstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/music/classical-music-and-dance-listings.html | Classical Music and Dance Listings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/IHT-1902new-dancing-steps-in-our-pags100-75-and-50-years-ago.html | 1902:New Dancing Steps : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/critic-s-choice-film-hot-spots-of-upheaval-in-a-topsy-turvy-world.html | CRITICS CHOICE/Film; Hot Spots of Upheaval In a Topsy - Turvy World | False | BY Stephen Holden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/world/c-corrections-543144.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/world/traditional-council-elects-karzai-as-afghan-president.html | Traditional Council Elects Karzai as Afghan President | False | By Carlotta Gall | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/world/world-briefing-middle-east-egypt-number-of-executions-jumps.html | World Briefing | Middle East: Egypt: Number Of Executions Jumps | False | By Abeer Allam (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/l-women-in-politics-537756.html | Women in Politics | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/golf-montgomerie-embraced-but-not-by-the-course.html | GOLF; Montgomerie Embraced, But Not by the Course | False | By Jason Diamos | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/l-bloomberg-and-schools-537748.html | Bloomberg and Schools | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/metro-briefing-new-york-brooklyn-officer-pleads-guilty-in-fraud.html | Metro Briefing | New York: Brooklyn: Officer Pleads Guilty In Fraud | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/l-the-view-from-the-bus-537780.html | The View From the Bus | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/residential-real-estate-downtown-rentals-up-survey-cites-subsidy.html | Residential Real Estate; Downtown Rentals Up; Survey Cites Subsidy | False | By Dennis Hevesi | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/the-curious-and-the-police-abound-at-a-wake-for-gotti.html | The Curious and the Police Abound at a Wake for Gotti | False | By Alan Feuer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/soccer/belgium-blindsides-the-russians-sending-them-home-to-moscow.html | Belgium Blindsides the Russians, Sending Them Home to Moscow | False | By James Brooke | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/classified/paid-notice-deaths-bing-arden-ellsworth-denny.html | Paid Notice: Deaths BING, ARDEN ELLSWORTH (DENNY) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/classified/paid-notice-memorials-rosenthal-judy-c.html | Paid Notice: Memorials ROSENTHAL, JUDY C. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/inside-541818.html | INSIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/national/abuse-victims-lay-blame-at-feet-of-catholic-bishops.html | Abuse Victims Lay Blame at Feet of Catholic Bishops | False | By Laurie Goodstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/on-pro-basketball-another-title-for-o-neal-this-one-amid-family.html | ON PRO BASKETBALL; Another Title for O'Neal, This One Amid Family | False | By Mike Wise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/national/bishops-adopt-stricter-policy-on-sexual-abuse-of-children.html | Bishops Adopt Stricter Policy on Sexual Abuse of Children | False | By Daniel J. Wakin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/business/andersen-jury-startles-court-with-question.html | Andersen Jury Startles Court With Question | False | By Kurt Eichenwald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/business/technology-briefing-research-study-to-develop-new-computing-systems.html | Technology Briefing | Research: Study To Develop New Computing Systems | False | By Barnaby Feder (NYT COMPILED BY GARY BRADFORD) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/classified/paid-notice-deaths-grab-frederic-d.html | Paid Notice: Deaths GRAB, FREDERIC D. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/classified/paid-notice-deaths-ross-frank-sr.html | Paid Notice: Deaths ROSS, FRANK, SR. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/IHT-the-dirty-bomb-suspect-letters-to-the-editor.html | The 'dirty bomb' suspect : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/businesses-in-new-jersey-try-to-stop-tax-proposal.html | Businesses In New Jersey Try to Stop Tax Proposal | False | By Laura Mansnerus | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/for-florists-a-challenge-to-outdo-themselves.html | For Florists, A Challenge To Outdo Themselves | False | By David M. Herszenhorn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/us/national-briefing-midwest-indiana-retailing-jobs-lost.html | National Briefing | Midwest: Indiana: Retailing Jobs Lost | False | By Jo Napolitano (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/style/IHT-the-next-europe-an-expanding-union-not-everybodys-pot-of-gold.html | The next Europe / An Expanding Union: Not everybody's pot of gold | False | By Thomas Fuller, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/world/c-corrections-543110.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/critic-s-notebook-in-new-york-a-world-of-jazz.html | CRITIC'S NOTEBOOK; In New York, A World of Jazz | False | By Ben Ratliff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/art-review-life-caught-under-glass-in-holland-s-golden-age.html | ART REVIEW; Life Caught Under Glass in Holland's Golden Age | False | By Holland Cotter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/us/national-briefing-west-nevada-group-says-marijuana-amendment-makes-gains.html | National Briefing | West: Nevada: Group Says Marijuana Amendment Makes Gains | False | By Mindy Sink (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/pop-and-jazz-guide-529672.html | POP AND JAZZ GUIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/business/gm-beat-ford-in-efficiency-a-study-of-auto-plants-finds.html | G.M. Beat Ford in Efficiency, A Study of Auto Plants Finds | False | By Danny Hakim | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/film-review-he-knows-a-lot-just-not-his-name.html | FILM REVIEW; He Knows a Lot, Just Not His Name | False | By A. O. Scott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/l-bush-and-the-climate-537837.html | Bush and the Climate | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/soccer.html | SOCCER | False | By Don Kirk | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/golf-notebook-one-back-after-a-round-garcia-likes-the-course.html | GOLF: NOTEBOOK; One Back After a Round, Garcí‎'‎s‎ȃ‰‎a Likes the Course | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/its-not-a-wrap.html | It's Not a Wrap | False | By Peter M. Nichols | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/soccer-us-soccer-makes-its-stand-again.html | U.S. Soccer Makes Its Stand â€�Š,‎Â® Again | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/us/eye-drops-can-help-head-off-glaucoma-research-affirms.html | Eye Drops Can Help Head Off Glaucoma, Research Affirms | False | By Linda Villarosa | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/world/c-corrections-543152.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/us/national-briefing-new-england-rhode-island-legislature-overrides-governor-s.html | National Briefing | New England: Rhode Island: Legislature Overrides Governor's Budget Veto | False | By Katherine Zezima (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/trouble-over-recycling.html | Trouble Over Recycling | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/us/scandals-church-victims-start-some-healing-but-for-one-day-least-wounds-are.html | SCANDALS IN THE CHURCH: THE VICTIMS; A Start at Some Healing, But for One Day, at Least, Wounds Are Still Raw | False | By Sam Dillon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/us/battle-on-estate-tax-how-two-well-organized-lobbies-sprang-into-action.html | Battle on Estate Tax How Two Well-Organized Lobbies Sprang Into Action | False | By Carl Hulse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/world/c-corrections-543160.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/childrens-event-listings.html | Children's Event Listings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/travel/journeys-36-hours-santa-monica-calif.html | JOURNEYS; 36 Hours | Santa Monica, Calif. | False | By Stuart Emmrich | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/theater-review-two-queens-each-the-prisoner-of-the-other.html | THEATER REVIEW; Two Queens, Each the Prisoner of the Other | False | By Ben Brantley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/business/stocks-shaken-by-worry-about-terrorism-and-economy.html | Stocks Shaken by Worry About Terrorism and Economy | False | By Jonathan Fuerbringer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/us/sponsors-assert-soft-money-ban-may-be-diluted.html | Sponsors Assert Soft Money Ban May Be Diluted | False | By Richard A. Oppel Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/classified/paid-notice-deaths-miller-randolph-crump.html | Paid Notice: Deaths MILLER, RANDOLPH CRUMP | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/world/with-a-shrug-a-monument-to-cold-war-fades-away.html | With a Shrug, A Monument To Cold War Fades Away | False | By David E. Sanger With Michael Wines | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/us/astronomers-detect-signs-that-jupiter-has-distant-cousin.html | Astronomers Detect Signs That Jupiter Has Distant Cousin | False | By John Noble Wilford | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/travel/journeys-a-city-dog-gets-out-of-town.html | JOURNEYS; A City Dog Gets Out of Town | False | By Sara Rimer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/world/c-corrections-543179.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/study-says-many-children-are-still-poisoned-by-lead.html | Study Says Many Children Are Still Poisoned by Lead | False | By Diane Cardwell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/three-named-as-finalists-for-redesign-of-fisher-hall.html | Three Named as Finalists For Redesign of Fisher Hall | False | By Robin Pogrebin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/world/tensions-mount-with-clash-over-north-korean-asylum-seeker.html | Tensions Mount With Clash Over North Korean Asylum Seeker | False | By Elisabeth Rosenthal | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/politics/text-of-president-clintons-financial-disclosure.html | Text of President Clinton's Financial Disclosure | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/art-review-lee-bul-live-forever.html | ART REVIEW; Lee Bul -- 'Live Forever' | False | By Ken Johnson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-14 | 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/l-is-early-decision-a-promise-to-be-kept-540900.html | Is Early Decision a Promise to Be Kept? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/religion-journal-war-resister-becomes-savior-of-tibet-s-literature.html | Religion Journal; War Resister Becomes Savior of Tibet's Literature | False | By Barbara Stewart | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/transactions-561347.html | TRANSACTIONS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/business/doubts-emerge-on-business-of-trading-electricity.html | Doubts Emerge on Business of Trading Electricity | False | By Neela Banerjee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/world/world-briefing-africa-madagascar-rival-leader-flees-to-france.html | World Briefing | Africa: Madagascar: Rival Leader Flees To France | False | By Agence France-Presse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/world/world-briefing-the-americas-chile-request-granted-on-pinochet.html | World Briefing | The Americas: Chile: Request Granted On Pinochet | False | By Larry Rohter (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/business/company-briefs-560707.html | COMPANY BRIEFS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/redistricting-commission-is-completed-by-mayor.html | Redistricting Commission Is Completed By Mayor | False | By Diane Cardwell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/IHT-grim-economic-data-and-terror-attackunnerve-investors-wall-street.html | Grim economic data and terror attackunnerve investors : Wall Street staggers as stocks fall worldwide | False | By Eric Pfanner, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/federal-election-wrecking-crew.html | Federal Election Wrecking Crew | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/classified/paid-notice-deaths-buirski-pearl.html | Paid Notice: Deaths BUIRSKI, PEARL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/teacher-in-broomstick-case-is-charged-with-31-counts.html | Teacher in Broomstick Case Is Charged With 31 Counts | False | By Robert F. Worth | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/your-money/IHT-investment-fraud-a-new-bumper-crop-the-sophisticated-investors.html | Investment fraud / A new bumper crop : The sophisticated investor's worst nightmare | False | By Holly Hubbard Preston, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/soccer-on-weak-legs-us-advances-at-world-cup.html | SOCCER; On Weak Legs, U.S. Advances At World Cup | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/quotation-of-the-day-556971.html | QUOTATION OF THE DAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/classified/paid-notice-deaths-shapey-ralph.html | Paid Notice: Deaths SHAPEY, RALPH | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/world/for-indian-troops-on-line-of-control-anger-hasn-t-subsided.html | For Indian Troops on Line of Control, Anger Hasn't Subsided | False | By Celia W. Dugger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/city-and-bank-agree-on-plan-to-sift-through-9-11-debris.html | City and Bank Agree on Plan To Sift Through 9/11 Debris | False | By Eric Lipton | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/l-the-education-gap-546917.html | The Education Gap | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/us/scandals-church-new-york-case-priest-sex-abuse-panel-suspended-over-allegations.html | SCANDALS IN THE CHURCH: A NEW YORK CASE; Priest From Sex Abuse Panel Is Suspended Over Allegations | False | By David W. Chen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/golf-floods-close-parking-fields.html | GOLF; Floods Close Parking Fields | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/baseball-the-subject-is-clemens-but-piazza-won-t-bite.html | BASEBALL; The Subject Is Clemens, But Piazza Won't Bite | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/region/c-corrections-560278.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/arts/martin-aronstein-65-designer-who-lighted-broadway-shows.html | Martin Aronstein, 65, Designer Who Lighted Broadway Shows | False | By Jesse McKinley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/business/competition-is-heating-up-to-operate-a-net-domain.html | Competition Is Heating Up To Operate A Net Domain | False | By John Markoff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/2-teenagers-face-charges-in-car-crash-that-killed-2.html | 2 Teenagers Face Charges In Car Crash That Killed 2 | False | By Bruce Lambert | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/us/national-briefing-west-california-a-growing-deficit.html | National Briefing | West: California: A Growing Deficit? | False | By Barbara Whitaker (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/us/scandals-church-policy-bishops-enforce-rules-with-power-church-law.html | SCANDALS IN THE CHURCH: THE POLICY; Bishops to Enforce Rules, With Power of Church Law | False | By Daniel J. Wakin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/business/judge-s-ruling-on-andersen-hurts-defense.html | Judge's Ruling On Andersen Hurts Defense | False | By Kurt Eichenwald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/l-weighing-liberty-and-security-561690.html | Weighing Liberty and Security | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/classified/paid-notice-memorials-pikarsky-milton.html | Paid Notice: Memorials PIKARSKY, MILTON | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/classified/paid-notice-deaths-vorspan-rabbi-max.html | Paid Notice: Deaths VORSPAN, RABBI MAX | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/classified/paid-notice-memorials-hanley-katherine.html | Paid Notice: Memorials HANLEY, KATHERINE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/four-admit-using-bank-to-launder-money.html | Four Admit Using Bank to Launder Money | False | By Bruce Lambert | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/business/company-news-comdisco-plans-sale-of-assets-to-pay-creditors.html | COMPANY NEWS; COMDISCO PLANS SALE OF ASSETS TO PAY CREDITORS | False | By Dow Jones; Ap | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/c-corrections-560286.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/world/pressure-on-musharraf-anti-west-forces-brew.html | Pressure on Musharraf: Anti-West Forces Brew | False | By Dexter Filkins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/us/traces-terror-captive-afghanistan-lawyers-portray-lindh-vulnerable-delirious.html | TRACES OF TERROR: THE CAPTIVE FROM AFGHANISTAN; Lawyers Portray Lindh as Vulnerable and Delirious Prisoner | False | By Katharine Q. Seelye | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/arts/r-w-b-lewis-biographer-and-critic-is-dead-at-84.html | R. W. B. Lewis, Biographer and Critic, Is Dead at 84 | False | By Michael Anderson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/c-corrections-560316.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/business/world-business-briefing-global-trade-another-steel-tariff-challenge.html | World Business Briefing | Global Trade: Another Steel Tariff Challenge | False | By Elizabeth Olson (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/nyc-in-times-sq-defeat.html | NYC; In Times Sq., Bewilderment Of Defeat | False | By Clyde Haberman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/world/world-briefing-europe-germany-gun-law-vote.html | World Briefing | Europe: Germany: Gun Law Vote | False | By Victor Homola (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/IHT-us-extremists-making-common-cause-abroad.html | U.S. extremists making common cause abroad | False | By Barry James, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/world/by-aiding-needy-filipinos-gi-s-could-help-rout-the-rebels.html | By Aiding Needy Filipinos, G.I.'s Could Help Rout the Rebels | False | By Eric Schmitt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/classified/paid-notice-deaths-brounstein-sam-a.html | Paid Notice: Deaths BROUNSTEIN, SAM A. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/golf/hecklers-and-rain-frustrate-garca.html | Hecklers and Rain Frustrate García'ã€ºa a | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/l-weighing-liberty-and-security-561711.html | Weighing Liberty and Security | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/IHT-fridays-results-the-world-cup.html | Friday's results : The WORLD CUP | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/making-cleaner-cars.html | Making Cleaner Cars | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/business/world-business-briefing-europe-britain-unemployment-declines.html | World Business Briefing | Europe: Britain: Unemployment Declines | False | By Andrew Ross Sorkin (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/mark-kram-69-sportswriter-known-for-his-boxing-coverage.html | Mark Kram, 69, Sportswriter Known for His Boxing Coverage | False | By Richard Sandomir | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/us/national-briefing-west-california-court-revives-playgirl-suit.html | National Briefing | West: California: Court Revives Playgirl Suit | False | By Adam Liptak (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/golf-notebook-daily-makes-the-cut-barely.html | GOLF NOTEBOOK; Daily Makes the Cut, Barely | False | By Jason Diamos | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/soccer-victory-for-japan-wraps-up-group-h.html | SOCCER; Victory For Japan Wraps Up Group H | False | By Howard French | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/l-sober-advice-in-the-season-of-the-tan-561673.html | Sober Advice in the Season of the Tan | False |  | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/city-seeks-ideas-for-a-ceremony.html | City Seeks Ideas For a Ceremony | False |  | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/classified/paid-notice-deaths-blass-bill.html | Paid Notice: Deaths BLASS, BILL | False |  | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/soccer-victory-for-japan-wraps-up-group-h.html | Victory For Japan Wraps Up Group H | False | By Howard French | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/us/scandals-church-victims-accounts-women-tell-of-priests-abusing-them-girls.html | SCANDALS IN THE CHURCH: VICTIMS' ACCOUNTS; Women Tell of Priests' Abusing Them as Girls | False | By Sam Dillon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/legislature-poised-to-pass-smoking-ban.html | Legislature Poised to Pass Smoking Ban | False | By RICHARD PÃ©REZ-PEÃ±A | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/us/mrs-clinton-reports-that-her-husband-made-9.2-million-from-speeches-last-year.html | Mrs. Clinton Reports That Her Husband Made $9.2 Million From Speeches Last Year | False | By Richard A. Oppel Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/c-corrections-560383.html | Corrections | False |  | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/more-thinking-on-the-tweed.html | More Thinking on the Tweed | False |  | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/classified/paid-notice-deaths-lofrisco-eleanor-l.html | Paid Notice: Deaths LOFRISCO, ELEANOR L. | False |  | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/world/pledge-of-afghan-leader-no-banana-republic-here.html | Pledge of Afghan Leader: No 'Banana Republic' Here | False | By James Dao | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/arts/baseball-got-my-phd-it-thanks-many-academics-america-s-pastime-more-than-game.html | Baseball? I Got My Ph.D. In It, Thanks; To Many Academics, America's Pastime Is More Than a Game | False | By Bruce Weber | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/us/national-briefing-new-england-massachusetts-tax-increase-advances.html | National Briefing | New England: Massachusetts: Tax Increase Advances | False | By Katherine Zezima (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/IHT-skeptical-investors-think-small.html | Skeptical investors think small | False | By Eric Pfanner, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False |  | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/soccer-belgium-advances.html | SOCCER; Belgium Advances | False | By James Brooke | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/l-weighing-liberty-and-security-561720.html | Weighing Liberty and Security | False |  | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/political-memo-bloomberg-s-fragile-rapport-with-the-families-of-sept-11.html | Political Memo; Bloomberg's Fragile Rapport With the Families of Sept. 11 | False | By Jennifer Steinhauer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/world/palestinians-critical-of-bush-s-plan-for-an-interim-state.html | Palestinians Critical of Bush's Plan for an Interim State | False | By James Bennet | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/golf-woods-to-the-field-catch-me-if-you-can.html | GOLF; Woods to the Field: Catch Me if You Can | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/classified/paid-notice-deaths-silver-milton.html | Paid Notice: Deaths SILVER, MILTON | False |  | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/IHT-previews-june-15-matches-denmark-vs-england.html | PreViews / JUNE 15 MATCHES : Denmark vs. England | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/your-money/IHT-world-of-investing-its-always-bad-to-generalize.html | World of Investing: It's always bad to generalize | False | By James K. Glassman, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/IHT-south-koreans-back-the-opposition-in-local-elections.html | South Koreans back the opposition in local elections | False | By Don Kirk, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/world/world-briefing-the-americas-brazil-124-acquitted-in-killings.html | World Briefing | The Americas: Brazil: 124 Acquitted In Killings | False | By Larry Rohter (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/sports-of-the-times-water-water-everywhere-but-not-enough-to-stop-this-round.html | Sports of The Times; Water, Water Everywhere, but Not Enough to Stop This Round | False | By Dave Anderson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/arts/modern-dance-troupe-is-to-close-after-24-years.html | Modern-Dance Troupe Is to Close After 24 Years | False | By Jennifer Dunning | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/us/an-oyster-and-a-way-of-life-both-at-risk.html | An Oyster and a Way of Life, Both at Risk | False | By Rick Bragg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/l-end-homelessness-we-need-the-will-547140.html | End Homelessness? We Need the Will | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/from-ground-zero-a-bond-and-a-calling.html | From Ground Zero, a Bond and a Calling | False | By Constance L. Hays | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/us/baptist-pastor-attacks-islam-inciting-cries-of-intolerance.html | Baptist Pastor Attacks Islam, Inciting Cries of Intolerance | False | By Susan Sachs | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/l-forget-tony-soprano-546712.html | Forget Tony Soprano | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/fear-factor.html | Fear Factor | False | By Bill Keller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/arts/television-review-making-a-reality-show-from-real-life-trials.html | TELEVISION REVIEW; Making a Reality Show From Real-Life Trials | False | By Ron Wertheimer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/books/connections-what-it-takes-to-bring-tears-to-an-unsentimental-reader-s-eyes.html | CONNECTIONS; What It Takes to Bring Tears to an Unsentimental Reader's Eyes | False | By Edward Rothstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/the-specter-of-starvation.html | The Specter of Starvation | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/news-summary-558532.html | NEWS SUMMARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/business/business-digest-561533.html | BUSINESS DIGEST | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/arts/bridge-an-american-pair-wins-worldwide-bridge-contest.html | BRIDGE; An American Pair Wins Worldwide Bridge Contest | False | By Alan Truscott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/l-pakistani-acquittal-548723.html | Pakistani Acquittal | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/us/scandals-church-bishops-conference-bishops-set-policy-remove-priests-sex-abuse.html | SCANDALS IN THE CHURCH: THE BISHOPS' CONFERENCE; BISHOPS SET POLICY TO REMOVE PRIESTS IN SEX ABUSE CASES | False | By Laurie Goodstein and Sam Dillon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/world/raising-farm-subsidies-us-widens-international-rift.html | Raising Farm Subsidies, U.S. Widens International Rift | False | By Elizabeth Becker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/IHT-previews-june-15-matches-germany-vs-paraguay.html | PreViews / JUNE 15 MATCHES: Germany vs. Paraguay | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/evacuation-plan-is-focus-of-new-indian-point-battle.html | Evacuation Plan Is Focus Of New Indian Point Battle | False | By Randal C. Archibold | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/arts/zena-sutherland-86-expert-on-literature-for-children.html | Zena Sutherland, 86, Expert On Literature for Children | False | By Eden Ross Lipson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/pataki-proposes-tax-breaks-for-buyers-of-hybrid-cars.html | Pataki Proposes Tax Breaks For Buyers of Hybrid Cars | False | By RICHARD PÃ¨rEZ-PEÃ±A | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/national/nationalspecial/bishops-set-policy-to-remove-priests-in-sex-abuse.html | Bishops Set Policy to Remove Priests in Sex Abuse Cases | False | By Laurie Goodstein and Sam Dillon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/world/the-saturday-profile-fighting-light-skin-as-a-standard-of-beauty.html | THE SATURDAY PROFILE; Fighting 'Light Skin' as a Standard of Beauty | False | By Marc Lacey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/world/tensions-on-lebanese-border-cast-a-pall-over-peace-effort.html | Tensions on Lebanese Border Cast a Pall Over Peace Effort | False | By Todd S. Purdum | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/man-admits-claiming-he-died-in-world-trade-center-attack.html | Man Admits Claiming He Died In World Trade Center Attack | False | By Benjamin Weiser | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/l-sober-advice-in-the-season-of-the-tan-561681.html | Sober Advice in the Season of the Tan | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/world/world-briefing-europe-netherlands-balkans-suspect-arrives.html | World Briefing | Europe: Netherlands: Balkans Suspect Arrives | False | By Marlise Simons (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/lead-levels-at-school-are-linked-to-sept-11.html | Lead Levels At School Are Linked To Sept. 11 | False | By Anemona Hartocollis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/lawmakers-call-for-inquiry-into-air-routes-over-new-jersey.html | Lawmakers Call for Inquiry Into Air Routes Over New Jersey | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/style/IHT-london-exhibition-hidden-hoard-from-bruegel-to-rembrandt.html | london exhibition : Hidden hoard, from Bruegel to Rembrandt | False | By Souren Melikian, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/arts/boheme-rescheduled.html | 'Bohä˜sÂ®me' Rescheduled | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/brooklyn-man-is-arrested-and-accused-of-threats-against-a-priest.html | Brooklyn Man Is Arrested and Accused of Threats Against a Priest | False | By Jacob H. Fries | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/c-corrections-560359.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/world/iceland-bars-american-falun-gong-followers.html | Iceland Bars American Falun Gong Followers | False | By Philip Shenon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/business/more-dealings-at-adelphia-are-disclosed-in-new-filing.html | More Dealings At Adelphia Are Disclosed In New Filing | False | By Geraldine Fabrikant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/no-charges-for-bus-driver-in-fatal-stabbing.html | No Charges for Bus Driver in Fatal Stabbing | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/IHT-1952cambodian-king-in-power-in-our-pages100-75-and-50-years-ago.html | 1952:Cambodian King in Power : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/for-mayoral-control-of-schools-chicago-has-a-working-blueprint.html | For Mayoral Control of Schools, Chicago Has a Working Blueprint | False | By Tamar Lewin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/business/reply-to-andersen-jury.html | Reply to Andersen Jury | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/seeking-atonement-in-dallas.html | Seeking Atonement in Dallas | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/soccer-south-korea-gains-berth-in-2nd-round.html | SOCCER; South Korea Gains Berth In 2nd Round | False | By Don Kirk | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/IHT-1927lindbergh-to-tour-the-us-in-our-pages100-75-and-50-years-ago.html | 1927:Lindbergh to Tour the U.S. : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/former-don-pen-pal-sweet-kind-somehow-michigan-woman-john-gotti-just-got-along.html | The Former Don As a Pen Pal: Sweet and Kind; Somehow, a Michigan Woman And John Gotti Just Got Along | False | By Alan Feuer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/IHT-1902unrelenting-london-rain-in-our-pages100-75-and-50-years-ago.html | 1902:Unrelenting London Rain : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/notes-from-denver-the-barbie-way-of-knowledge.html | Notes From Denver; The Barbie Way of Knowledge | False | By Dave Cullen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/us/bush-speech-to-graduates-urges-volunteer-service.html | Bush Speech to Graduates Urges Volunteer Service | False | By David E. Sanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/on-hockey-bowman-s-last-substitution-a-smile-for-a-scowl.html | ON HOCKEY; Bowman's Last Substitution? A Smile for a Scowl | False | By Joe Lapointe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/girl-is-shot-during-dispute.html | Girl Is Shot During Dispute | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/national/trail-of-transient-sought-in-abduction-leads-out-of-utah.html | Trail of Transient Sought in Abduction Leads Out of Utah | False | By Michael Janofsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/golf-notebook-hecklers-and-rain-frustrate-garcia.html | GOLF: NOTEBOOK; Hecklers And Rain Frustrate Garcãäš‰a | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/us/scandals-in-the-church-rules-approved-by-bishops-for-dealing-with-accusations.html | SCANDALS IN THE CHURCH; Rules Approved by Bishops for Dealing With Accusations | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/classified/paid-notice-deaths-gottlieb-paul.html | Paid Notice: Deaths GOTTLIEB, PAUL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/us/briefly-noted-diamond-theft-inquiry.html | Briefly Noted; DIAMOND THEFT INQUIRY | False | By Agence France-Presse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/business/verdict-does-little-to-advance-reform-of-the-audit-industry.html | Verdict Does Little to Advance Reform of the Audit Industry | False | By Floyd Norris | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/plus-sports-media-suit-dismissed-against-cablevision.html | PLUS: SPORTS MEDIA; Suit Dismissed Against Cablevision | False | By Richard Sandomir | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/classified/paid-notice-memorials-levee-frances.html | Paid Notice: Memorials LEVEE, FRANCES | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/a-hard-day-for-the-fatherless.html | A Hard Day for the Fatherless | False | By Laura Shaine Cunningham | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/us/in-the-battle-of-malibu-the-issue-is-air-power.html | In the Battle of Malibu, The Issue Is Air Power | False | By James Sterngold | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/l-making-cleaner-cars-561665.html | Making Cleaner Cars | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/golf-fans-make-most-of-muck-and-mire.html | GOLF; Fans Make Most Of Muck and Mire | False | By Corey Kilgannon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/us/national-briefing-midwest-illinois-foster-parents-face-charges.html | National Briefing | Midwest: Illinois: Foster Parents Face Charges | False | By Jo Napolitano (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/classified/paid-notice-deaths-cribbin-msgr-thomas-f.html | Paid Notice: Deaths CRIBBIN, MSGR. THOMAS F. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/national/new-regulations-may-lead-to-ousting-scores-of-priests.html | New Regulations May Lead to Ousting Scores of Priests | False | By Daniel J. Wakin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/baseball-on-another-rainy-night-ventura-crushes-mets.html | BASEBALL; On Another Rainy Night, Ventura Crushes Mets | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/corrections-560332.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/national/bishops-set-policy-to-remove-priests-in-sex-abuse-cases.html | Bishops Set Policy to Remove Priests in Sex Abuse Cases | False | By Laurie Goodstein and Sam Dillon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/us/national-briefing-washington-nudging-labor-compliance.html | National Briefing | Washington: Nudging Labor Compliance | False | By Steven Greenhouse (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/golf-hole-of-the-day-no-17.html | Hole of the Day: No. 17 | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/l-weighing-liberty-and-security-561703.html | Weighing Liberty and Security | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/world/after-us-scraps-abm-treaty-russia-rejects-curbs-of-start-ii.html | After U.S. Scraps ABM Treaty, Russia Rejects Curbs of Start II | False | By Michael Wines | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/IHT-previews-june-16-matches-sweden-vs-senegal.html | PreViews / JUNE 16 MATCHES : Sweden vs. Senegal | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/corrections-560308.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/trying-to-restore-a-faith.html | Trying to Restore a Faith | False | By Frank Keating | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/IHT-india-and-pakistan-stepping-back-from-the-edge.html | India and Pakistan : Stepping back from the edge | False | By David Ignatius, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/on-baseball-dodging-this-pitch-is-estes-s-challenge.html | ON BASEBALL; Dodging This Pitch Is Estes's Challenge | False | By Jack Curry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/movies/when-navajos-fought-japanese-for-ne-ho-mah.html | When Navajos Fought Japanese For Ne-He-Mah | False | By David Kahn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/us/from-apalachicola-bay-oysters-rated-the-best.html | From Apalachicola Bay, Oysters Rated the Best | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/business/the-markets-stocks-bonds-falling-consumer-confidence-helps-send-the-dow-lower.html | THE MARKETS: STOCKS & BONDS; Falling Consumer Confidence Helps Send the Dow Lower | False | By Jonathan Fuerbringer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/business/bristol-made-deal-with-imclone-without-key-data-panel-says.html | Bristol Made Deal With ImClone Without Key Data, Panel Says | False | By Andrew Pollack and Melody Petersen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/arts/elizabeth-mongan-92-fine-art-historian.html | Elizabeth Mongan, 92, Fine-Art Historian | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/classified/paid-notice-deaths-herold-seymour.html | Paid Notice: Deaths HEROLD, SEYMOUR | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/sober-advice-in-the-season-of-the-tan.html | Sober Advice in the Season of the Tan | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/l-making-cleaner-cars-561657.html | Making Cleaner Cars | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/books/review/the-perfect-store-the-rise-and-rise-of-ebay.html | 'The Perfect Store': The Rise (and Rise) of eBay | False | By Joseph Nocera | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/business/winter-s-frustrations-linger-on-stubbornly-for-us-airline-industry.html | Winter's Frustrations Linger On Stubbornly For U.S. Airline Industry | False | By Edward Wong | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/us/traces-terror-bioterror-threat-report-provides-new-details-soviet-smallpox.html | TRACES OF TERROR: THE BIOTERROR THREAT; Report Provides New Details Of Soviet Smallpox Accident | False | By William J. Broad and Judith Miller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/c-corrections-560367.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/arts/hall-of-fame-inducts-songwriters.html | Hall Of Fame Inducts Songwriters | False | By Kelefa Sanneh | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/world/world-briefing-europe-estonia-soviet-era-officers-charged.html | World Briefing | Europe: Estonia: Soviet Era Officers Charged | False | By Agence France-Presse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/your-money/IHT-investment-fraud-a-new-bumper-crop-watch-the-language.html | Investment fraud / A new bumper crop : Watch the language | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/IHT-previews-june-16-matches-spain-vs-ireland.html | PreViews / JUNE 16 MATCHES: Spain vs. Ireland | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/sports-of-the-times-south-korea-is-cheering-us-survives.html | Sports of The Times; South Korea Is Cheering U.S. Survives | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/style/IHT-documenta-11the-retroethnotechno-exhibition-the-silence-is-broken.html | Documenta 11:the retro-ethno-techno exhibition : The silence is broken in Kassel | False | By David Galloway, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/l-libya-and-lockerbie-548480.html | Libya and Lockerbie | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/inside-557617.html | INSIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/us/quake-hits-near-nevada-site-proposed-for-nuclear-dump.html | Quake Hits Near Nevada Site Proposed for Nuclear Dump | False | By Nick Madigan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/us/traces-of-terror-the-bomb-suspect-a-hispanic-s-odyssey-into-the-arms-of-islam.html | TRACES OF TERROR: THE BOMB SUSPECT; A Hispanic's Odyssey Into the Arms of Islam | False | By Jo Thomas and Dana Canedy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/arts/phyllis-bober-81-scholar-specialized-in-renaissance-art.html | Phyllis Bober, 81, Scholar; Specialized in Renaissance Art | False | By Holland Cotter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/world/us-seeks-expulsion-of-iraqi-from-the-un.html | U.S. Seeks Expulsion of Iraqi From the U.N. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/us/scandals-church-bishops-decisions-bishops-charter-for-protection-children-young.html | SCANDALS IN THE CHURCH: The Bishops' Decisions; The Bishops' Charter for the Protection of Children and Young People | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/classified/paid-notice-memorials-schwartz-deena-susan.html | Paid Notice: Memorials SCHWARTZ, DEENA SUSAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/baseball-jeter-breaks-his-streak-with-big-hit-off-benitez.html | BASEBALL; Jeter Breaks His Streak With Big Hit Off Benitez | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/business/citibank-bans-credit-cards-from-use-in-web-gambling.html | Citibank Bans Credit Cards From Use in Web Gambling | False | By Matt Richtel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/news/frances-shorter-work-week-turns-out-to-be-mixed-blessing.html | France's shorter work week turns out to be mixed blessing | False | By Eric Pfanner, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/world/car-bomb-explodes-outside-us-office-in-a-pakistani-city.html | CAR BOMB EXPLODES OUTSIDE U.S. OFFICE IN A PAKISTANI CITY | False | By Seth Mydans | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/business/world-business-briefing-asia-japan-bankruptcies-decline.html | World Business Briefing | Asia: Japan: Bankruptcies Decline | False | By Dow Jones; Ap | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/classified/paid-notice-deaths-solomon-holly.html | Paid Notice: Deaths SOLOMON, HOLLY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/classified/paid-notice-deaths-heyman-mark.html | Paid Notice: Deaths HEYMAN, MARK | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/l-new-york-s-mentally-ill-547212.html | New York's Mentally Ill | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/c-corrections-558460.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/your-money/IHT-investment-fraud-a-new-bumper-crop-you-can-always-spot-a-scam.html | Investment fraud / A new bumper crop : You can always spot a scam â€šÃ„Â® or can you? | False | By Holly Hubbard Preston, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/mayor-s-priorities-schools-budget-and-public-toilets.html | Mayor's Priorities: Schools, Budget and Public Toilets | False | By Diane Cardwell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/business/world-business-briefing-europe-britain-retailers-end-merger-talks.html | World Business Briefing | Europe: Britain: Retailers End Merger Talks | False | By Andrew Ross Sorkin (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/pageoneplus/corrections.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/two-former-governors-come-off-the-bench-to-help-the-yankeenets-arena-project.html | Two Former Governors Come Off the Bench to Help the YankeeNets' Arena Project | False | By Ronald Smothers | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/IHT-korea-us-and-belgium-also-advance-victory-sets-japan-ablaze.html | Korea, U.S. and Belgium also advance : Victory sets Japan ablaze | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/arts/ex-chairman-of-met-may-succeed-sills.html | Ex-Chairman of Met May Succeed Sills | False | By Robin Pogrebin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/your-money/IHT-briefcase-sweet-charity.html | BRIEFCASE: Sweet charity | False | By Holly Hubbard Preston, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/us/traces-terror-congressional-races-bush-aides-see-political-pluses-security-plan.html | TRACES OF TERROR: CONGRESSIONAL RACES; Bush Aides See Political Pluses In Security Plan | False | By Elisabeth Bumiller and Alison Mitchell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/IHT-frances-shorter-work-week-turns-out-to-be-mixed-blessing.html | France's shorter work week turns out to be mixed blessing | False | By Eric Pfanner, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/golf-major-disappointment-looms-for-mickelson.html | GOLF; Major Disappointment Looms for Mickelson | False | By Jason Diamos | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/arts/putting-heifetz-s-violin-back-into-action.html | Putting Heifetz's Violin Back Into Action | False | By Anne Midgette | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-15 | 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/l-drug-patent-law-works-546704.html | Drug Patent Law Works | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/art-architecture-does-a-painter-with-a-camera-cheat.html | ART/ARCHITECTURE; Does a Painter With a Camera Cheat? | False | By Michael Kimmelman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/briefing-transportation-new-train-station.html | BRIEFING: TRANSPORTATION; NEW TRAIN STATION | False | By Ronald Smothers | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/beginning-a-second-year-of-life-without-father.html | Beginning a Second Year Of Life Without Father | False | By Jacob H. Fries | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/up-front-worth-noting-once-you-curb-your-dog-make-sure-it-is-muzzled.html | UP FRONT: WORTH NOTING; Once You Curb Your Dog, Make Sure It Is Muzzled | False | By John Sullivan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/evening-hours-june-nights.html | EVENING HOURS; June Nights | False | By Bill Cunningham | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/off-duty-officer-shot-gunman-police-say.html | Off-Duty Officer Shot Gunman, Police Say | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/l-the-dangers-of-glaring-lighting-570974.html | The Dangers Of Glaring Lighting | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/theater/theater-a-national-theater-could-rescue-the-american-play.html | THEATER; A National Theater Could Rescue the American Play | False | By Emanuel Azenberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-magdoff-beatrice.html | Paid Notice: Deaths MAGDOFF, BEATRICE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/c-corrections-526843.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/beware-of-false-profits.html | Beware of False Profits | False | By Barry Gewen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/children-s-books-let-your-fingers-do-the-walking.html | CHILDREN'S BOOKS; Let Your Fingers Do the Walking | False | By Scott Veale | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/c-corrections-564508.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-770 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-catalinotto-doris.html | Paid Notice: Deaths CATALINOTTO, DORIS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/l-programming-a-sense-of-event-524590.html | PROGRAMMING; A Sense of Event | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/neighborhood-report-morningside-heights-mystery-of-the-missing-tenants.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; Mystery of the Missing Tenants | False | By Kelly Crow | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/l-programming-adventures-by-the-bay-524581.html | PROGRAMMING; Adventures by the Bay | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/the-world-1001-afghan-nights-picking-up-a-nation-s-story-where-it-left-off.html | The World: 1001 Afghan Nights; Picking Up a Nation's Story Where It Left Off | False | By Carlotta Gall | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/us/longing-for-the-old-cuba-stirs-a-boom-in-nostalgia.html | Longing for the Old Cuba Stirs a Boom in Nostalgia | False | By Mirta Ojito | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/five-questions-for-david-l-gunn-how-much-money-does-it-take-to-run-a-railroad.html | FIVE QUESTIONS for DAVID L. GUNN; How Much Money Does It Take to Run a Railroad? | False | By Matthew L. Wald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/track-and-field-high-school-milers-on-a-4-minute-mission.html | TRACK AND FIELD; High School Milers On a 4-Minute Mission | False | By Marc Bloom | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-karen-schlesinger-adam-scheck.html | WEDDINGS; Karen Schlesinger, Adam Scheck | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-memorials-winter-benjamin.html | Paid Notice: Memorials WINTER, BENJAMIN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/l-in-praise-of-prenups-561134.html | In Praise of Prenups | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/fashion/weddings-laura-hershey-and-ben-hakim.html | Laura Hershey and Ben Hakim | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/a-prince-a-moor-2-lovers-and-a-scottish-play.html | A Prince, a Moor, 2 Lovers and a Scottish Play | False | By Barbara Delatiner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/investing-with-david-j-corkins-janus-growth-and-income-fund.html | INVESTING WITH: David J. Corkins; Janus Growth and Income Fund | False | By Carole Gould | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/power-sellers.html | Power Sellers | False | By Joseph Nocera | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-whitney-morsman-christopher-ebmeyer.html | WEDDINGS; Whitney Morsman, Christopher Ebmeyer | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-solomon-holly.html | Paid Notice: Deaths SOLOMON, HOLLY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/in-business-larchmont-jewelry-store-features-lesser-known-stones.html | IN BUSINESS; Larchmont Jewelry Store Features Lesser Known Stones | False | By Ellen L. Rosen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/realestate/q-a-air-conditioner-surcharge-in-a-co-op.html | Q.&A.; Air-Conditioner Surcharge in a Co-op | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/martha-stewart-s-wall-streeter.html | Martha Stewart's Wall Streeter | False | By Warren St. John | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/up-front-worth-noting-the-sounds-of-new-jersey-uh-no-not-those.html | UP FRONT; WORTH NOTING; The Sounds of New Jersey. Uh, No, Not Those | False | By Wendy Ginsberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/mural-records-lives-and-history.html | Mural Records Lives and History | False | By Thomas Staudter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/opinion/do-doctors-really-need-to-sleep.html | Do Doctors Really Need to Sleep? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-edith-sonne-brian-hall.html | WEDDINGS; Edith Sonne, Brian Hall | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/neighborhood-report-coney-island-island-love-story-missing-klown-meets-his-match.html | NEIGHBORHOOD REPORT: CONEY ISLAND; Island Love Story: Missing Klown Meets His Match, Bug Lady Ecstatic | False | By Denny Lee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-schempf-dr-william-heaton-colonel-usar-retired.html | Paid Notice: Deaths SCHEMPF, DR. WILLIAM HEATON, COLONEL, USAR, (RETIRED) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-danielle-lipuma-jared-wiener.html | WEDDINGS; Danielle LiPuma, Jared Wiener | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-robin-lefkowitz-evan-fineman.html | WEDDINGS; Robin Lefkowitz, Evan Fineman | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/golf-maggert-in-contention-amid-little-fanfare.html | Maggert in Contention Amid Little Fanfare | False | By Bill Brink | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-cluett-eustis-lowry.html | Paid Notice: Deaths CLUETT, EUSTIS LOWRY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/c-corrections-564486.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/investing-diary-more-black-stock-investors.html | INVESTING; DIARY; More Black Stock Investors | False | Compiled by Jeff Sommer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/transactions-572888.html | TRANSACTIONS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/international/sharon-rejects-idea-of-provisional-palestinian-state.html | Sharon Rejects Idea of Provisional Palestinian State | False | By John Kifner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/the-jlo-line-hits-a-snag-on-its-run-for-the-top.html | The J.Lo Line Hits a Snag On Its Run For the Top | False | By Leslie Kaufman With Abby Ellin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/june-915.html | June 9-15 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-holly-levinson-scott-rose.html | WEDDINGS; Holly Levinson, Scott Rose | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/opinion/l-american-jews-and-moral-lessons-571318.html | American Jews And Moral Lessons | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/responsible-party-miguel-llado-bread-without-borders.html | RESPONSIBLE PARTY: MIGUEL LLADÃ'SÃ¯; Bread Without Borders | False | By Kathryn Shattuck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/l-questions-remain-on-d-amato-courthouse-570885.html | Questions Remain On D'Amato Courthouse | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-alison-foster-michael-reining.html | WEDDINGS; Alison Foster, Michael Reining | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/in-rome-doing-as-few-romans-do.html | In Rome, Doing as Few Romans Do | False | By Francine Prose | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/new-noteworthy-paperbacks-428930.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/theater/theater-a-prodigal-son-turned-novelist-turns-playwright.html | THEATER; A Prodigal Son Turned Novelist Turns Playwright | False | By Jesse McKinley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/business-diary-volunteering-against-terrorism.html | BUSINESS; DIARY; Volunteering Against Terrorism | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/movies/film-series-listings.html | Film Series Listings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/once-a-stage-now-a-shrine.html | Once a Stage, Now a Shrine | False | By Linda Bird Francke | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/l-development-goes-beyond-just-one-project-572209.html | Development Goes Beyond Just One Project | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-eve-jordan-bruce-gendron.html | WEDDINGS; Eve Jordan, Bruce Gendron | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/cuttings-seeking-immortality-in-a-red-hook-garden.html | CUTTINGS; Seeking Immortality in a Red Hook Garden | False | By Anne Raver | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/l-norway-by-rail-503185.html | Norway by Rail | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/chess-kasparov-returns-to-form-with-a-victory-in-moscow.html | CHESS; Kasparov Returns to Form With a Victory in Moscow | False | By Robert Byrne | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/golf-woods-is-challenged-but-not-caught.html | GOLF; Woods Is Challenged, but Not Caught | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/the-guide-525219.html | THE GUIDE | False | By Eleanor Charles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/c-corrections-560405.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/high-notes-who-owns-the-recording-at-this-label-it-s-the-artist.html | HIGH NOTES; Who Owns the Recording? At This Label, It's the Artist | False | By James R. Oestreich | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-jordana-harris-brian-feldman.html | WEDDINGS; Jordana Harris, Brian Feldman | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/l-airport-security-503177.html | Airport Security | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/world/amid-prosperity-toronto-shows-signs-of-fraying.html | Amid Prosperity, Toronto Shows Signs of Fraying | False | By Clifford Krauss | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/l-glass-towers-a-question-of-cost-524573.html | GLASS TOWERS; A Question of Cost | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/newest-twist-in-tours-yoga.html | Newest Twist in Tours: Yoga | False | By Hope Reeves | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-770 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/chapters/beautiful-bodies.html | 'Beautiful Bodies' | False | By Laura Shaine Cunningham | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/june-9-15-national-doctors-orders.html | June 9-15: NATIONAL; DOCTORS' ORDERS | False | By Lawrence K. Altman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/yourmoney/lehman-simplifies-its-stock-ratings.html | Lehman Simplifies Its Stock Ratings | False | By Jeff Sommer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/l-success-is-no-coincidence-573272.html | Success Is No Coincidence | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/books-in-brief-fiction-poetry-428698.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Nell Casey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/chapters/the-perfect-store.html | 'The Perfect Store' | False | By Adam Cohen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/books-in-brief-fiction-poetry-free-fallin.html | BOOKS IN BRIEF: FICTION & POETRY; Free Fallin' | False | By Ihsan Taylor | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/bookshelf.html | BOOKSHELF | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/odd-circle-school-control-power-people-1960-s-now-seen-amateur-hour.html | The Odd Circle Of School Control; 'Power to the People' in 1960's Is Now Seen as 'Amateur Hour' | False | By Joseph Berger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/jobs/home-front-looking-to-suburbs-to-map-9-11-s-reach.html | HOME FRONT; Looking to Suburbs to Map 9/11's Reach | False | By Leslie Eaton | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/the-nation-what-s-so-new-in-a-newfangled-science.html | The Nation; What's So New in a Newfangled Science? | False | By George Johnson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/outdoors-fishing-that-s-far-from-the-crowds.html | OUTDOORS; Fishing That's Far From the Crowds | False | By Pete Bodo | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/golf-logos-clash-but-it-s-fashionable.html | Golf Logos Clash, but It's Fashionable | False | By Ginia Bellafante | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/six-in-the-city.html | Six in the City | False | By Laura Jamison | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/the-age-of-dissonance-culture-shock.html | THE AGE OF DISSONANCE; Culture Shock | False | By Bob Morris | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-julie-creswell-kenneth-worthington.html | WEDDINGS; Julie Creswell, Kenneth Worthington | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/television-radio-marriage-under-glass-a-10-year-look-begins.html | TELEVISION/RADIO; Marriage Under Glass: A 10-Year Look Begins | False | By Steve Vineberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/us/risk-seen-in-move-to-replace-gauge-of-blood-pressure.html | Risk Seen in Move To Replace Gauge Of Blood Pressure | False | By Gina Kolata | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/l-leonard-bernstein-phantasy-phooey-524557.html | LEONARD BERNSTEIN; Phantasy? Phooey | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-steinberg-arthur-d.html | Paid Notice: Deaths STEINBERG, ARTHUR D. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-deveney-kenneth.html | Paid Notice: Deaths DEVENEY, KENNETH | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/caterers-have-their-own-tales-of-frustrations.html | Caterers Have Their Own Tales of Frustrations | False | By Christine Digrazia | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/theater-review-a-suspense-thriller-but-without-the-payoff.html | THEATER REVIEW; A Suspense Thriller, but Without the Payoff | False | By Alvin Klein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/chapters/the-fly-swatter.html | 'The Fly Swatter' | False | By Nicholas Dawidoff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/the-way-we-live-now-6-16-02-the-ethicist-indiscrimination.html | THE WAY WE LIVE NOW: 6-16-02: THE ETHICIST; Indiscrimination | False | By Randy Cohen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/a-night-out-with-kieran-culkin-company-under-age-overactive.html | A NIGHT OUT WITH: Kieran Culkin & Company; Under Age, Overactive | False | By Linda Lee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-jaime-teevan-alexander-hehmeyer.html | WEDDINGS; Jaime Teevan, Alexander Hehmeyer | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/day-trip-a-secret-garden.html | DAY TRIP; A Secret Garden | False | By Frederika Randall | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/paperback-best-sellers-june-16-2002.html | PAPERBACK BEST SELLERS: June 16, 2002 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-francesca-faridany-stephen-wadsworth.html | WEDDINGS; Francesca Faridany, Stephen Wadsworth | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/getaways-scented-by-sea-and-flowers.html | Getaways Scented By Sea and Flowers | False | By James Brooke | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-memorials-perlstein-harvey-l.html | Paid Notice: Memorials PERLSTEIN, HARVEY L. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/golf-notebook-maggert-in-contention-amid-little-fanfare.html | GOLF: NOTEBOOK; Maggert in Contention Amid Little Fanfare | False | By Bill Brink | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/investing-diary-the-sport-of-financiers.html | INVESTING: DIARY; The Sport of Financiers | False | Compiled by Jeff Sommer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/an-unlikely-clarion-calls-for-change.html | An Unlikely Clarion Calls for Change | False | By Patrick McGeehan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/1-nuclear-nightmares-486922.html | Nuclear Nightmares | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/travel-advisory-madrid-and-its-airport-are-closer-together.html | TRAVEL ADVISORY; Madrid and Its Airport Are Closer Together | False | By Benjamin Jones | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/a-local-history-lesson-for-sports-fans.html | A Local History Lesson for Sports Fans | False | By Barbara Delatiner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/us/fears-may-be-outpacing-reality-in-colorado-fires.html | Fears May Be Outpacing Reality in Colorado Fires | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-kirschner-roselyn.html | Paid Notice: Deaths KIRSCHNER, ROSELYN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/tv/movies-critics-choice.html | MOVIES CRITICS CHOICE | False | By Anita Gates | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-stacy-eskovitz-peter-rigler.html | WEDDINGS; Stacy Eskovitz, Peter Rigler | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/lives-biting-the-bullet.html | LIVES; Biting the Bullet | False | By Silvana Paternostro | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/commuting-by-iron-horse-to-avoid-i-95.html | Commuting by Iron Horse to Avoid I-95 | False | By Michael Kolber | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-christine-wittmann-roscoe-brady-jr.html | WEDDINGS; Christine Wittmann, Roscoe Brady Jr. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-sudo-philip.html | Paid Notice: Deaths SUDO, PHILIP | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/automobiles/behind-the-wheel-lamborghini-murcielago-a-273000-ride-to-fantasy-island.html | BEHIND THE WHEEL/Lamborghini Murciã©lago; A $273,000 Ride to Fantasy Island | False | By Jamie Lincoln Kitman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-vows-pekina-norodom-and-marc-courneri.html | WEDDINGS: VOWS; Pekina Norodom and Marc Courneri | False | By Lois Smith Brady | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/tv/for-young-viewers-move-over-pocket-monsters-here-come-the-little-hamsters.html | FOR YOUNG VIEWERS; Move Over, Pocket Monsters; Here Come the Little Hamsters | False | By Allison Fass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-michelle-levinson-devon-fagel.html | WEDDINGS; Michelle Levinson, Devon Fagel | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-deirdre-naphin-thomas-curran.html | WEDDINGS; Deirdre Naphin, Thomas Curran | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/travel-advisory-indiana-state-museum-triples-in-size.html | TRAVEL ADVISORY; Indiana State Museum Triples in Size | False | By Katherine House | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/soccer-mexico-is-familiar-opponent-for-us.html | SOCCER; Mexico Is Familiar Opponent For U.S. | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/in-business-acres-of-affordable-housing-on-chappaqua-s-drawing-board.html | IN BUSINESS; Acres of Affordable Housing On Chappaqua's Drawing Board | False | By William S. Beaver | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-zilbergeld-bernard-phd.html | Paid Notice: Deaths ZILBERGELD, BERNARD, PH.D. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/market-insight-fares-don-t-rise-so-airlines-struggle.html | MARKET INSIGHT; Fares Don't Rise, So Airlines Struggle | False | By Jonathan Fuerbringer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-felder-betty.html | Paid Notice: Deaths FELDER, BETTY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/hey-dads-thanks-for-the-love-and-support-and-the-credit-card.html | Hey Dads, Thanks for the Love And Support (and the Credit Card) | False | By Nancy Hass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/1-clemens-evokes-scorn-573280.html | Clemens Evokes Scorn | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/opinion/1-do-doctors-really-need-to-sleep-570907.html | Do Doctors Really Need to Sleep? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/realestate/gazeteer.html | Gazeteer | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/neighborhood-report-maspeth-police-hunt-drag-racers-but-quarry-can-be-elusive.html | NEIGHBORHOOD REPORT: MASPETH; Police Hunt Drag Racers, but the Quarry Can Be Elusive | False | By Jim O'Grady | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-cynthia-woosnam-stephen-ketchum.html | WEDDINGS; Cynthia Woosnam, Stephen Ketchum | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/auditor-trial-tested-bush-business-policy.html | Auditor Trial Tested Bush Business Policy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-memorials-stokvis-joseph-william.html | Paid Notice: Memorials STOKVIS, JOSEPH WILLIAM | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-barbara-levine-hannan-weder.html | WEDDINGS; Barbara Levine, Hannan Weder | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/dance-finding-new-steps-in-ravel-s-dance-of-seduction.html | DANCE; Finding New Steps in Ravel's Dance of Seduction | False | By Gia Kourlas | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/on-politics-a-call-to-fellow-republicans-for-clarity-not-conservatism.html | ON POLITICS; A Call to Fellow Republicans For Clarity, Not Conservatism | False | By Iver Peterson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/shaken-and-stirred-mix-well-in-world-cup.html | SHAKEN AND STIRRED; Mix Well in World Cup | False | By Jesse McKinley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/private-sector-an-impossible-dream-corporate-honesty.html | Private Sector; An Impossible Dream: Corporate Honesty | False | By Joseph B. Treaster (COMPILED BY HUBERT B. HERRING) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-zuckerbrot-irving.html | Paid Notice: Deaths ZUCKERBROT, IRVING | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/us/jurors-say-file-shredding-didn-t-factor-into-verdict.html | Jurors Say File Shredding Didn't Factor Into Verdict | False | By Jonathan D. Glater | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/art-architecture-from-the-sky-a-guilty-beauty-in-earthly-devastation.html | ART/ARCHITECTURE; From the Sky, a Guilty Beauty in Earthly Devastation | False | By Lyle Rexer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/opinion/op-art-571580.html | Op-Art | False | By Lauren Redniss | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/nothing-but-time.html | Nothing but Time | False | By Charles Taylor | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/sports-of-the-times-estes-s-miss-may-have-been-more-important-than-his-hit.html | Sports of The Times; Estes's Miss May Have Been More Important Than His Hit | False | By Harvey Araton | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/dining-out-in-chappaqua-eating-in-the-wine-cellar.html | DINING OUT; In Chappaqua, Eating in the Wine Cellar | False | By M.h. Reed | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/plus-pro-basketball-wilcox-impresses-knicks-in-workout.html | PLUS: PRO BASKETBALL; Wilcox Impresses Knicks in Workout | False | By Chris Broussard | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/andersen-guilty-in-effort-to-block-inquiry-on-enron.html | ANDERSEN GUILTY IN EFFORT TO BLOCK INQUIRY ON ENRON | False | By Kurt Eichenwald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/l-nuclear-nightmares-486892.html | Nuclear Nightmares | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/in-brief-suffolk-county-transit-rolls-back-bus-fares.html | IN BRIEF; Suffolk County Transit Rolls Back Bus Fares | False | By Stewart Ain | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/personal-business-diary-before-you-answer-know-who-s-asking.html | PERSONAL BUSINESS; DIARY; Before You Answer, Know Who's Asking | False | By Jan M. Rosen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/l-airport-security-503150.html | Airport Security | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/opinion/l-do-doctors-really-need-to-sleep-571016.html | Do Doctors Really Need to Sleep? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/dining-out-live-music-and-lively-food-in-amityville.html | DINING OUT; Live Music and Lively Food in Amityville | False | By Joanne Starkey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/the-fresh-air-fund-disabled-children-get-to-share-in-the-summer-s-fun.html | The Fresh Air Fund; Disabled Children Get to Share in the Summer's Fun | False | By Kari Haskell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/dance-a-young-survivor-in-an-unforgiving-world.html | DANCE; A Young Survivor In an Unforgiving World | False | By Roslyn Sulcas | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/realestate/in-the-region-long-island-condos-are-proposed-for-bluepoint-oyster-site.html | In the Region/Long Island; Condos Are Proposed for Bluepoint Oyster Site | False | By Carole Paquette | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/teacher-is-sentenced-for-hijacking-past.html | Teacher Is Sentenced For Hijacking Past | False | By Corey Kilgannon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/opinion/l-do-doctors-really-need-to-sleep-570982.html | Do Doctors Really Need to Sleep? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/opinion/securing-the-home-front-the-bad-old-days-at-the-fbi.html | Securing the Home Front; The Bad Old Days at the F.B.I. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-allison-naditch-jonathan-clark-jr.html | WEDDINGS; Allison Naditch, Jonathan Clark Jr. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/review/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | By James Polk | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-karen-hsu-robert-blatman.html | WEDDINGS; Karen Hsu, Robert Blatman | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/l-confidence-in-the-economy-but-not-the-market-561118.html | Confidence in the Economy, But Not the Market | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-solmssen-ulrich-v.html | Paid Notice: Deaths SOLMSSEN, ULRICH V. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/chapters/big-if.html | 'Big If' | False | By Mark Costello | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/opinion/secrets-of-the-yo-yo-s.html | Secrets Of the Yo-Yo's | False | By Maureen Dowd | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-mindy-kerker-nathaniel-tindel.html | WEDDINGS; Mindy Kerker, Nathaniel Tindel | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/l-nuclear-nightmares-486884.html | Nuclear Nightmares | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/movies/c-corrections-524620.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/movies/film-spielberg-challenges-the-big-fluff-of-summer.html | FILM; Spielberg Challenges the Big Fluff of Summer | False | By Rick Lyman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-daphne-falcone-wade-hargrove-iii.html | WEDDINGS; Daphne Falcone, Wade Hargrove III | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/world/czech-voters-block-return-of-center-right-ex-leader.html | Czech Voters Block Return of Center-Right Ex-Leader | False | By Ian Fisher | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/lost-in-translation-are-american-catholics-roman.html | Lost in Translation; Are American Catholics Roman? | False | By John Tagliabue | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/in-brief-police-commissioner-confirmed-in-nassau.html | IN BRIEF; Police Commissioner Confirmed in Nassau | False | By Shelly Feuer Domash | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/in-the-schools-when-the-substitute-in-class-is-a-parent.html | IN THE SCHOOLS; When the Substitute In Class Is a Parent | False | By Merri Rosenberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/two-beddings-and-a-funeral.html | Two Beddings and a Funeral | False | By Christopher Buckley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/l-nuclear-nightmares-486949.html | Nuclear Nightmares | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/the-chemist-and-the-holocaust.html | The Chemist and the Holocaust | False | By Richard Eder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/the-fourth-and-fifth-r-s-roof-raising.html | The Fourth and Fifth R's: Roof Raising | False | By Linda Saslow | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/in-brief-suffolk-legislators-vote-for-four-year-terms.html | IN BRIEF; Suffolk Legislators Vote For Four-Year Terms | False | By John Rather | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/opinion/why-security-must-be-globalized.html | Why Security Must Be Globalized | False | By Shimon Peres | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/opinion/iran-s-third-wave.html | Iran's Third Wave | False | By Thomas L. Friedman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/children-s-books-428540.html | CHILDREN'S BOOKS | False | By Nora Krug | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/briefing-transportation-e-zpass-warnings.html | BRIEFING: TRANSPORTATION; E-ZPASS WARNINGS | False | By Karen Demasters | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/the-boys-of-summer-no-the-guys-of-fall.html | The Boys of Summer? No, the Guys of Fall | False | By Duncan Irving | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/neighborhood-report-manhattan-valley-reminiscing-about-woman-with-quirks-well.html | NEIGHBORHOOD REPORT: MANHATTAN VALLEY; Reminiscing About a Woman With Quirks as Well as Causes | False | By Kelly Crow | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/us/polygamist-s-custody-fight-raises-many-issues.html | Polygamist's Custody Fight Raises Many Issues | False | By Adam Liptak | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/business-as-the-tech-economy-goes-so-go-special-visas.html | Business; As the Tech Economy Goes, So Go Special Visas | False | By Rick Green | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/the-best-jazz-player-you-ve-never-heard.html | The Best Jazz Player You've Never Heard | False | By Ben Ratliff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/new-york-s-bus-cleanup-brings-other-cities-on-board.html | New York's Bus Cleanup Brings Other Cities On Board | False | By Randy Kennedy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/news-summary-571857.html | NEWS SUMMARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/spins-a-bare-bones-approach-to-70-s-soul.html | SPINS; A Bare-Bones Approach to 70's Soul | False | By Ben Ratliff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-schwartz-pearl.html | Paid Notice: Deaths SCHWARTZ, PEARL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/ralph-hunter-81-choral-music-conductor-dies.html | Ralph Hunter, 81, Choral Music Conductor, Dies | False | By The New York Times | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/soccer-diallo-4-goals-stars-against-galaxy.html | SOCCER; Diallo (4 Goals) Stars Against Galaxy | False | By Alex Yannis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/opinion/l-she-s-a-veterinarian-548839.html | She's a Veterinarian | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/international/asia/3-witnesses-are-questioned-in-fatal-karachi-car-bombing.html | 3 Witnesses Are Questioned in Fatal Karachi Car Bombing | False | By Seth Mydans | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/world/qaeda-s-new-links-increase-threats-from-far-flung-sites.html | Qaeda's New Links Increase Threats From Far-Flung Sites | | This article was reported and written by David Johnston, Don van Natta Jr. and Judith Miller. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-egerer-dr-karl-a.html | Paid Notice: Deaths EGERER, DR. KARL A. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/putting-some-teeth-in-share-house-laws.html | Putting Some Teeth in Share-House Laws | False | By Vivian S. Toy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/poquott-files-lawsuit-against-lipa-plant.html | Poquott Files Lawsuit Against LIPA Plant | False | By Ramin Ganeshram | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/art.html | Art | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-sunmi-kim-richard-lin.html | WEDDINGS; Sunmi Kim, Richard Lin | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/he-wrote-the-book.html | He Wrote the Book | False | By Gregg Easterbrook | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/june-9-15-business-disability-ruling.html | June 9-15: BUSINESS; DISABILITY RULING | False | By Linda Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-kaplan-albert-j.html | Paid Notice: Deaths KAPLAN, ALBERT J. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-memorials-rosenthal-frances-bender.html | Paid Notice: Memorials ROSENTHAL, FRANCES BENDER | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/l-introduction-486868.html | Introduction | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/soapbox-stopping-to-gather-moss.html | SOAPBOX; Stopping to Gather Moss | False | By Christina Houlihan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/soccer-americans-hope-to-show-hispanics-that-they-can-play.html | SOCCER; Americans Hope to Show Hispanics That They Can Play | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/june-9-15-environment-knock-knock.html | June 9-15: ENVIRONMENT; KNOCK KNOCK | False | By James Gorman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-lofrisco-eleanor-l.html | Paid Notice: Deaths LOFRISCO, ELEANOR L. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/briefing-a-nation-challenged-withholding-detainees-names.html | BRIEFING: A NATION CHALLENGED; WITHHOLDING DETAINEES' NAMES | False | By John Holl | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/where-do-babies-come-from.html | Where Do Babies Come From? | False | By Sara Corbett | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-ray-rosaline-muckenfuss.html | Paid Notice: Deaths RAY, ROSALINE MUCKENFUSS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-horn-ilene-nee-hoffenberg.html | Paid Notice: Deaths HORN, ILENE (NEE HOFFENBERG) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/l-educational-support-exceeds-language-barrier-569739.html | Educational Support Exceeds Language Barrier | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/soccer-goal-drought-over-england-tops-denmark-to-reach-the-quarterfinals.html | SOCCER; Goal Drought Over, England Tops Denmark to Reach the Quarterfinals | False | By James Brooke | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/l-about-a-boy-who-isn-t-486981.html | About a Boy Who Isn't | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/children-s-books-428566.html | CHILDREN'S BOOKS | False | By Richard Michelson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/opinion/l-do-doctors-really-need-to-sleep-571008.html | Do Doctors Really Need to Sleep? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-timm-ralph-f.html | Paid Notice: Deaths TIMM, RALPH F. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/baseball/ventura-turns-tables-on-mets.html | Ventura Turns Tables on Mets | False | RAFAEL HERMOSO | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-kristen-lee-peter-lee.html | WEDDINGS; Kristen Lee, Peter Lee | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-lydia-strohl-eric-riddleberger.html | WEDDINGS; Lydia Strohl, Eric Riddleberger | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/east-end-seen-as-lax-on-seizing-vehicles.html | East End Seen as Lax On Seizing Vehicles | False | By Peter Boody | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/so-what-else-is-there-to-do-in-town.html | So What Else Is There to Do in Town? | False | By Bob Tedeschi | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/l-tv-documentary-missed-real-hamptons-570818.html | TV Documentary Missed Real Hamptons | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-alev-aktar-nelson-thayer-jr.html | WEDDINGS; Alev Aktar, Nelson Thayer Jr. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/pros-and-cons-of-rodeo-roping-and-riding.html | Pros and Cons of Rodeo Roping and Riding | False | By Claudia Rowe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/pageoneplus/corrections.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-saint-samuel-p.html | Paid Notice: Deaths SAINT, SAMUEL P. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-miller-randolph-crump.html | Paid Notice: Deaths MILLER, RANDOLPH CRUMP | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/theater/c-corrections-524638.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-christine-wente-roland-von-metzsch.html | WEDDINGS; Christine Wente, Roland von Metzsch | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/best-sellers-june-16-2002.html | BEST SELLERS: June 16, 2002 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/theater/theater-a-memory-of-houdini-and-no-escaping-it-it-s-a-gabfest.html | THEATER; A Memory of Houdini and, No Escaping It, It's a Gabfest | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/letters-leonard-bernstein-eminem-donald-trump.html | Letters: Leonard Bernstein; Eminem; Donald Trump | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-memorials-lawson-thomas-david.html | Paid Notice: Memorials LAWSON, THOMAS DAVID | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/c-corrections-560413.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/our-towns-sometimes-a-green-thumb-trumps-a-green-card.html | Our Towns; Sometimes, a Green Thumb Trumps a Green Card | False | By Matthew Purdy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-mittler-anne.html | Paid Notice: Deaths MITTLER, ANNE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-memorials-eisenstein-enid-rosalindem-6.html | Paid Notice: Memorials EISENSTEIN, ENID ROSALINDE M. 6 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/june-9-15-national-where-there-s-a-will.html | June 9-15: NATIONAL; WHERE THERE'S A WILL | False | By Carl Hulse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/votes-in-congress-564575.html | Votes in Congress | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/theater/l-broadway-corporate-producers-524603.html | BROADWAY; Corporate Producers | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/memo-from-norwalk-the-system-broke-down-but-the-law-still-prevailed.html | MEMO FROM NORWALK; The System Broke Down, but the Law Still Prevailed | False | By David M. Herszenhorn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/june-9-15-national-bishops-new-policy.html | June 9-15: NATIONAL; BISHOPS' NEW POLICY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-sarah-newman-john-carlin.html | WEDDINGS; Sarah Newman, John Carlin | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/innings-after-all-for-female-ball-players.html | Innings After All For Female Ball Players | False | By Nancy Haggerty | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/golf-notebook-faldo-makes-best-of-it.html | GOLF: NOTEBOOK; Faldo Makes Best of It | False | By Bill Brink | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/television-radio-just-the-reality-your-honor-and-nothing-but-the-reality.html | TELEVISION/RADIO; Just the Reality, Your Honor, and Nothing but the Reality | False | By Hal Hinson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-weiss-harriet-may.html | Paid Notice: Deaths WEISS, HARRIET MAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-schweitzer-jon-francis.html | Paid Notice: Deaths SCHWEITZER, JON FRANCIS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/chapters/lone-patriot.html | 'Lone Patriot' | False | By Jane Kramer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/market-watch-an-alliance-made-in-good-times-comes-back-to-haunt.html | MARKET WATCH; An Alliance Made in Good Times Comes Back to Haunt | False | By Gretchen Morgenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/basement-science-project.html | Basement Science Project | False | By Alex Beam | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/golf/tired-caddies-enjoy-the-rub-off-the-green.html | Tired Caddies Enjoy the Rub Off the Green | False | By Corey Kilgannon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/what-s-doing-in-bruges.html | WHAT'S DOING IN; Bruges | False | By Eric Sjogren | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/l-about-a-boy-who-isn-t-486973.html | About a Boy Who Isn't | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/one-victory-and-a-signal.html | One Victory, And a Signal | False | By Kurt Eichenwald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/databank-a-last-minute-sizzle-can-t-rescue-markets.html | DataBank; A Last-Minute Sizzle Can't Rescue Markets | False | By Jonathan Fuerbringer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-dowd-william-p.html | Paid Notice: Deaths DOWD, WILLIAM P. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/fashion/weddings/danielle-lipuma-and-jared-wiener.html | Danielle LiPuma and Jared Wiener | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/chapters/the-double-bond.html | 'The Double Bond' | False | By Carole Angier | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/theater/theater-listings.html | Theater Listings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/neighborhood-report-greenwich-village-sleuth-south-carolina-seeks-original-jazz.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; A Sleuth From South Carolina Seeks The Original Jazz Age Rogue | False | By Denny Lee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/golf/the-field-strikes-back-at-woods.html | The Field Strikes Back at Woods | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/june-9-15-environment-up-in-smoke.html | June 9-15: ENVIRONMENT; UP IN SMOKE | False | By Michael Janofsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/sports-of-the-times-no-secret-weapons-us-must-wake-up.html | Sports of The Times; No Secret Weapons, U.S. Must Wake Up | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings/suzanne-storr-james-carson.html | WEDDINGS; Suzanne Storr, James Carson | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/opinion/judges-dont-judge-a-book-by-its-heft.html | Judges, Don't Judge a Book by Its Heft | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/neighborhood-report-bending-elbows-sipping-the-gloom-with-hank-on-the-jukebox.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Sipping the Gloom, With Hank on the Jukebox | False | By David Carr | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/automobiles/a-safety-net-for-lamborghini.html | A Safety Net for Lamborghini | False | By Richard Feast | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-whitman-allen-e-iii.html | Paid Notice: Deaths WHITMAN, ALLEN E., III. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/art-family-functional-and-otherwise.html | ART; Family, Functional and Otherwise | False | By William Zimmer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-plows-grace-marian-smith.html | Paid Notice: Deaths PLOWS, GRACE MARIAN SMITH | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/murphy-s-law-the-wedding-version.html | Murphy's Law: The Wedding Version | False | By Christine Digrazia | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/othersports/a-strong-endorsement-for-baffert-and-the-prince.html | A Strong Endorsement for Baffert and the Prince | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/long-island-vines-martha-clara-offerings.html | LONG ISLAND VINES; Martha Clara Offerings | False | By Howard G. Goldberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/briefing-education-seton-hall-fire.html | BRIEFING: EDUCATION; SETON HALL FIRE | False | By John Holl | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/opinion/l-enron-s-severance-pay-545384.html | Enron's Severance Pay | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/banning-the-big-top.html | Banning the Big Top | False | By Claudia Rowe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/british-invasion.html | British Invasion | False | By Adam Goodheart | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/music-a-laggard-goes-to-the-opera-by-a-circuitous-route.html | MUSIC; A Laggard Goes to the Opera By a Circuitous Route | False | By Michael Beckerman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-blass-bill.html | Paid Notice: Deaths BLASS, BILL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/environment-auditors-recalculate-delaware-dredging.html | ENVIRONMENT; Auditors Recalculate Delaware Dredging | False | By John Sullivan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/l-eminem-not-a-commodity-524565.html | EMINEM; Not a Commodity | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/this-old-house.html | This Old House | False | By Alida Becker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/radiation-pill-giveaway-a-site-of-fear-and-anger.html | Radiation Pill Giveaway A Site of Fear and Anger | False | By Katherine Zoepf | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/us/alaska-no-longer-so-frigid-starts-to-crack-burn-and-sag.html | Alaska, No Longer So Frigid, Starts to Crack, Burn and Sag | False | By Timothy Egan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/ideas-trends-there-are-ways-to-make-them-talk.html | Ideas & Trends; There Are Ways To Make Them Talk | False | By Eric Schmitt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/grass-roots-business-selling-the-bare-bones-workout.html | GRASS-ROOTS BUSINESS; Selling the Bare-Bones Workout | False | By Alina Tugend | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/communities-small-businesses-fight-eviction-over-port-chester-project.html | COMMUNITIES; Small Businesses Fight Eviction Over Port Chester Project | False | By Ellen L. Rosen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/golf-notebook-singh-returns-to-form.html | GOLF; NOTEBOOK; Singh Returns to Form | False | By Jason Diamos | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/l-nuclear-nightmares-486876.html | Nuclear Nightmares | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/l-a-strong-endorsement-for-baffert-and-the-prince-573264.html | A Strong Endorsement For Baffert and the Prince | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/l-about-a-boy-who-isn-t-486990.html | About a Boy Who Isn't | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/on-her-majesty-s-feline-service.html | On Her Majesty's Feline Service | False | By Sarah Lyall | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-conlon-lillian-frances-nee-beirne.html | Paid Notice: Deaths CONLON, LILLIAN FRANCES (NEE BEIRNE) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/strategies-the-perils-of-measuring-managers-against-the-s-p-500.html | STRATEGIES; The Perils of Measuring Managers Against the S.&P. 500 | False | By Mark Hulbert | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/l-drought-concerns-shouldn-t-stop-now-569690.html | Drought Concerns Shouldn't Stop Now | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/opinion/citizens-combatants-and-the-constitution.html | Citizens, Combatants and the Constitution | False | By Laurence H. Tribe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/opinion/l-american-jews-and-moral-lessons-571350.html | American Jews and Moral Lessons | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/airport-security-norway-by-rail-time-and-travel.html | Airport Security; Norway by Rail; Time and Travel | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/dining-out-country-earthiness-in-a-stylish-setting.html | DINING OUT; Country Earthiness in a Stylish Setting | False | By Patricia Brooks | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/opinion/securing-the-home-front-the-new-politics-of-antiterrorism.html | Securing the Home Front; The New Politics of Antiterrorism | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/us/a-time-to-bend.html | A Time to Bend | False | By Laurie Goodstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/children-s-books-428531.html | CHILDREN'S BOOKS | False | By Rebecca Boggs Roberts | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/music-don-giovanni-s-servant-who-would-also-be-king.html | MUSIC; Don Giovanni's Servant, Who Would Also Be King | False | By Matthew Gurewitsch | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/l-nuclear-nightmares-486906.html | Nuclear Nightmares | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/music-a-latin-dance-music-sings-the-blues.html | MUSIC; A Latin Dance Music Sings the Blues | False | By Seth Kugel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/private-sector-celebrating-the-gifted-and-black.html | Private Sector; Celebrating the Gifted and Black | False | By Greg Winter (COMPILED BY HUBERT B. HERRING) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/us/experts-wary-of-gop-drug-plan.html | Experts Wary of G.O.P. Drug Plan | False | By Robert Pear | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/amtrak-must-die.html | Amtrak Must Die | False | By John Tierney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/investing-hotels-are-adjusting-to-a-travel-slump-are-their-stocks.html | Investing; Hotels Are Adjusting to a Travel Slump. Are Their Stocks? | False | By Elizabeth Kelleher | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/private-sector-who-s-on-first-must-be-buffett-because-greenspan-is-at-bat.html | Private Sector; Who's on First? Must Be Buffett, Because Greenspan Is at Bat | False | By Patrick McGeehan (COMPILED BY HUBERT B. HERRING) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/theater-review-lost-souls-in-search-of-brighter-days.html | THEATER REVIEW; Lost Souls In Search Of Brighter Days | False | By Alvin Klein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-cristina-park-john-galluccio.html | WEDDINGS; Cristina Park, John Galluccio | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-margaret-byrd-hermann-mazard-jr.html | WEDDINGS; Margaret Byrd, Hermann Mazard Jr. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/the-way-we-live-now-6-16-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 6-16-02; What They Were Thinking | False | By Catherine Saint Louis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-laura-hershey-ben-hakim.html | WEDDINGS; Laura Hershey, Ben Hakim | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/investing-gearing-up-for-lower-expectations.html | Investing; Gearing Up for Lower Expectations | False | By Elizabeth Harris | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/opinion/l-american-jews-and-moral-lessons-571326.html | American Jews And Moral Lessons | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/travel-advisory-in-hawaii-dances-to-honor-ancestors.html | TRAVEL ADVISORY; In Hawaii, Dances to Honor Ancestors | False | By Michele Kayal | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/golf/perplexed-befuddled-and-sent-home-early.html | Perplexed, Befuddled and Sent Home Early | False | By The New York Times | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-palmer-robert-roswell.html | Paid Notice: Deaths PALMER, ROBERT ROSWELL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-klauser-madeline.html | Paid Notice: Deaths KLAUSER, MADELINE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/opinion/l-do-doctors-really-need-to-sleep-571032.html | Do Doctors Really Need to Sleep? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/us/democrats-postpone-a-martha-stewart-event.html | Democrats Postpone a Martha Stewart Event | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/c-corrections-561452.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/the-boating-report-victor-proposes-changes-for-next-volvo-race.html | THE BOATING REPORT; Victor Proposes Changes for Next Volvo Race | False | By Herb McCormick | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/chapters/under-radar.html | 'Under Radar' | False | By Michael Tolkin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-gewirtz-abraham-j-jimmy.html | Paid Notice: Deaths GEWIRTZ, ABRAHAM J. (JIMMY) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/soapbox-balancing-act.html | SOAPBOX; Balancing Act | False | By John E. McCormac | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/art-review-gathering-of-sculpture-with-a-festive-feeling.html | ART REVIEW; Gathering of Sculpture With a Festive Feeling | False | By William Zimmer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/movies/film-looking-back-at-the-bonfires-personal-and-professional.html | FILM; Looking Back at the Bonfires, Personal and Professional | False | By Julie Salamon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/the-vice-squad.html | The Vice Squad | False | By Jay McInerney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/pulse-honeysuckle-afloat-in-the-air.html | PULSE; Honeysuckle Afloat in the Air | False | By Jennifer Laing | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/go-ask-alice.html | Go Ask Alice | False | By Kathryn Harrison | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/neighborhood-report-mott-haven-la-yiyiyi-finally-gets-piece-immortality-hood.html | NEIGHBORHOOD REPORT: MOTT HAVEN; 'La Yiyiyi? Finally Gets a Piece of Immortality in the 'Hood | False | By Field Maloney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/in-person-the-protector-of-the-herd.html | IN PERSON; The Protector Of the Herd | False | By Kirsty Sucato | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/gotti-s-funeral-procession-takes-in-his-old-haunts.html | Gotti's Funeral Procession Takes In His Old Haunts | False | By Alan Feuer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/soapbox-hijacking-the-spotlight.html | SOAPBOX; Hijacking The Spotlight | False | By Luc Sante | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/opinion/a-shrinking-worlds-cup.html | A Shrinking World's Cup | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/on-the-street-parade-dress.html | ON THE STREET; Parade Dress | False | By Bill Cunningham | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/view-thompson-9-year-battle-over-sewer-line-higher-taxes-history.html | The View From Thompson; A 9-Year Battle Over a Sewer Line, Higher Taxes and History | False | By Alan Bisbort | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/pulse-ps-fit-to-be-tied.html | PULSE: P.S.; Fit to Be Tied | False | By Ellen Tien | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/world/nils-ringertz-69-built-online-nobel-museum.html | Nils Ringertz, 69; Built Online Nobel Museum | False | By Anahad O'Connor | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/realestate/in-the-region-connecticut-housing-plan-for-airport-in-madison-sparks-a-battle.html | In the Region/Connecticut; Housing Plan for Airport in Madison Sparks a Battle | False | By Eleanor Charles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/realestate/if-you-re-thinking-of-living-in-dover-nj-former-industrial-center-on-the-rebound.html | If You're Thinking of Living In/Dover, N.J.; Former Industrial Center on the Rebound | False | By Jerry Cheslow | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/bush-doctrine-lock-em-up.html | Bush Doctrine: Lock 'Em Up | False | By Stephen Labaton | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-mullen-rev-michael-f-cm.html | Paid Notice: Deaths MULLEN, REV. MICHAEL F., C.M. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/dance/dance-listings.html | Dance Listings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/realestate/residential-sales.html | Residential Sales | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/sports-of-the-times-how-golf-has-opened-the-us-open-to-everybody.html | Sports of The Times; How Golf Has Opened the U.S. Open to Everybody | False | By Dave Anderson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/li-work-stony-brook-s-rainmaker-brings-in-the-business.html | L.I. @ WORK; Stony Brook's Rainmaker Brings In the Business | False | By Warren Strugatch | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/tv/cover-story-what-is-it-about-the-women.html | COVER STORY; What Is It About 'The Women'? | False | By Anita Gates | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/opinion/l-judges-don-t-judge-a-book-by-its-heft-571245.html | Judges, Don't Judge a Book by Its Heft | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/june-9-15-environment-air-rights.html | June 9-15: ENVIRONMENT; AIR RIGHTS | False | By Katharine Q. Seelye | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/design/art-listings.html | Art Listings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/new-york-bookshelf-novels-getting-know-your-cabby-running-privileged-place.html | NEW YORK BOOKSHELF/NOVELS; Getting to Know Your Cabby, Running in a Privileged Place | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/neighborhood-report-new-york-up-close-as-school-boards-fade-a-star-a-dunce-cap.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; As School Boards Fade, A Star, a Dunce Cap | False | By Tara Bahrampour | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/environment-trying-to-save-energy-may-come-at-a-price.html | ENVIRONMENT; Trying to Save Energy May Come at a Price | False | By John Sullivan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/movies/l-callie-khouri-living-heroines-524611.html | CALLIE KHOURI; Living Heroines | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/letters.html | Letters | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/personal-business-diary-retirement-concerns-are-global.html | PERSONAL BUSINESS: DIARY; Retirement Concerns Are Global | False | By Vivian Marino | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-ogata-toshifumi.html | Paid Notice: Deaths OGATA, TOSHIFUMI | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/golf/at-the-us-open-the-cry-is-tiguh-you-rule.html | At the U.S. Open, the Cry Is 'Tiguh, You Rule' | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-buirski-pearl.html | Paid Notice: Deaths BUIRSKI, PEARL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-jennifer-mason-stephane-lagonico.html | WEDDINGS; Jennifer Mason, Stã©phane Lagonico | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-beres-john.html | Paid Notice: Deaths BERES, JOHN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/june-9-15-coming-up.html | June 9-15; COMING UP | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-mason-linda-f.html | Paid Notice: Deaths MASON, LINDA F. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/us/verdict-may-open-season-of-reforms.html | Verdict May Open Season of Reforms | False | By Floyd Norris | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-forbes-jean.html | Paid Notice: Deaths FORBES, JEAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/us/in-death-of-a-mighty-oak-a-hope-for-new-life.html | In Death of a Mighty Oak, a Hope for New Life | False | By Francis X. Clines | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-naparstek-samuel-sg.html | Paid Notice: Deaths NAPARSTEK, SAMUEL S.G. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/movies/film-a-hunger-for-fantasy-an-empire-to-feed-it.html | FILM; A Hunger for Fantasy, an Empire to Feed It | False | By A. O. Scott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-courtney-geelan-anthony-belsito.html | WEDDINGS; Courtney Geelan, Anthony Belsito | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/the-world-in-mideast-diplomacy-few-secrets-or-solutions.html | The World; In Mideast Diplomacy, Few Secrets or Solutions | False | By Elaine Sciolino | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-isaacs-helen-salant.html | Paid Notice: Deaths ISAACS, HELEN SALANT | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/at-the-helm-librarian-s-librarian.html | At the Helm, Librarian's Librarian | False | By Carin Rubenstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/chapters/this-cold-country.html | 'This Cold Country' | False | By Annabel Davis-Goff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/realestate/postings-rental-apartments-on-east-eighth-street-in-east-village-a-bit-of-greece.html | POSTINGS: Rental Apartments on East Eighth Street; In East Village, a Bit of Greece | False | By Rosalie R. Radomsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/baseball-inside-baseball-indians-are-a-wanted-team-in-interleague-play.html | BASEBALL: INSIDE BASEBALL; Indians Are a Wanted Team in Interleague Play | False | By Murray Chass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/the-guide-489620.html | THE GUIDE | False | By Barbara Delatiner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/june-9-15-international-treaty-graveyard.html | June 9-15: INTERNATIONAL; TREATY GRAVEYARD | False | By Michael Wines | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-anastasia-tsioulcas-joshua-sherman.html | WEDDINGS; Anastasia Tsioulcas, Joshua Sherman | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/international/asia/3-witnesses-questioned-in-fatal-karachi-car-bombing.html | 3 Witnesses Questioned In Fatal Karachi Car Bombing | False | By Seth Mydans | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/days-that-shook-the-world.html | Days That Shook the World | False | By Gary J. Bass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/travel-advisory-correspondent-s-report-for-cruise-ships-a-history-of-pollution.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; For Cruise Ships, A History of Pollution | False | By Edwin McDowell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-memorials-smith-philip.html | Paid Notice: Memorials SMITH, PHILIP | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/ideas-trends-the-impossible-demands-on-america-s-airlines.html | Ideas & Trends; The Impossible Demands On America's Airlines | False | By Edward Wong | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/plus-horse-racing-mccarron-to-retire-next-sunday.html | PLUS: HORSE RACING; McCarron to Retire Next Sunday | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/out-of-order-counting-backward-to-fore.html | OUT OF ORDER; Counting Backward to Fore | False | By David Bouchier | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/the-close-reader-a-woman-walks-into-a-bar.html | THE CLOSE READER; A Woman Walks Into a Bar . . . | False | By Daphne Merkin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/got-silk.html | Got Silk. | False | By Lawrence Osborne | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/long-island-journal-a-tooth-fairy-s-gift-freedom-from-fear.html | LONG ISLAND JOURNAL; A Tooth Fairy's Gift: Freedom From Fear | False | By Marcelle S. Fischler | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/private-sector-status-trips-on-the-wal-mart-rapids.html | Private Sector; Status Trips on the Wal-Mart Rapids | False | By Constance L. Hays (COMPILED BY HUBERT B. HERRING) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-bober-phyllis-pray.html | Paid Notice: Deaths BOBER, PHYLLIS PRAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/giving-hamptons-bound-travelers-a-wave-of-options.html | Giving Hamptons-Bound Travelers a Wave of Options | False | By Douglas Heingartner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-sarah-barnes-robert-moore.html | WEDDINGS; Sarah Barnes, Robert Moore | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/in-brooklyn-an-insurgent-vs-a-stalwart.html | In Brooklyn, An 'Insurgent' Vs. a Stalwart | False | By Jonathan P. Hicks | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/books-in-brief-fiction-poetry-428663.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Michael Porter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/possessed-a-15th-century-guest-closed-eyes-see-all.html | POSSESSED; A 15th-Century Guest (Closed Eyes See All) | False | By Elaine Louie | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/track-and-field-bronxville-team-sets-record.html | TRACK AND FIELD; Bronxville Team Sets Record | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/backtalk-the-utilityman-in-the-nursery-melvin-mora-and-his-quintuplets.html | BackTalk; The Utilityman in the Nursery: Melvin Mora and His Quintuplets | False | By Amy Rosewater | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/books-in-brief-fiction-poetry-428680.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Helen Pitt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/world/on-old-green-line-a-fence-and-fears-are-rising.html | On Old Green Line, a Fence and Fears Are Rising | False | By John Kifner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/books-in-brief-fiction-poetry-428671.html | BOOKS IN BRIEF: FICTION & POETRY | False | By James Polk | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/books-in-brief-fiction-poetry-428701.html | BOOKS IN BRIEF: FICTION & POETRY | False | By David Barber | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/quotation-of-the-day-569127.html | QUOTATION OF THE DAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/economic-view-this-time-the-fed-is-boxed-in-on-rates.html | ECONOMIC VIEW; This Time, The Fed Is Boxed In On Rates | False | By Louis Uchitelle | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-tevonian-marie.html | Paid Notice: Deaths TEVONIAN, MARIE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/john-cella-76-developed-skin-care-products.html | John Cella, 76; Developed Skin Care Products | False | By Marcin Skomial | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/l-airport-security-503169.html | Airport Security | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/world/man-tied-to-bomb-suspect-is-arrested.html | Man Tied to Bomb Suspect Is Arrested | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/clapping-and-foot-stomping-in-the-classroom.html | Clapping and Foot-Stomping in the Classroom | False | By Roberta Hershenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-jenkins-julia-hodges.html | Paid Notice: Deaths JENKINS, JULIA HODGES | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/l-nuclear-nightmares-486957.html | Nuclear Nightmares | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/pulse-turning-blond-in-private.html | PULSE; Turning Blond in Private | False | By Ellen Tien | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/word-for-word-wired-forget-power-fame-and-3000-suits-give-that-man-a-sandwich.html | Word for Word/Wired; Forget Power, Fame and $3,000 Suits. Give That Man a Sandwich. | False | By Ralph Blumenthal | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/june-9-15-business-bank-privacy.html | June 9-15: BUSINESS; BANK PRIVACY | False | By Adam Clymer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-d-amelio-raymond-joseph.html | Paid Notice: Deaths D'AMELIO, RAYMOND JOSEPH | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/practical-traveler-national-parks-still-have-space.html | PRACTICAL TRAVELER; National Parks Still Have Space | False | By Barry Estabrook | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/on-baseball-clemens-is-humiliated-and-score-is-settled.html | ON BASEBALL; Clemens Is Humiliated And Score Is Settled | False | By Jack Curry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/travel-advisory-visiting-the-himalayas-in-the-lowlands-of-paris.html | TRAVEL ADVISORY; Visiting the Himalayas In the Lowlands of Paris | False | By Andrea Davoust | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/opinion/l-judges-don-t-judge-a-book-by-its-heft-571229.html | Judges, Don't Judge a Book by Its Heft | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/hide-that-navel-ma-am-and-not-with-spandex.html | Hide That Navel, Ma'am, And Not With Spandex | False | By Bruce Lambert | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/art-architecture-a-head-a-leg-a-flank-a-new-kind-of-monument.html | ART/ARCHITECTURE; A Head, a Leg, a Flank: A New Kind of Monument | False | By Edward M. Gomez | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/us/john-sinkankas-dies-at-87-expert-on-precious-stones.html | John Sinkankas Dies at 87; Expert on Precious Stones | False | By Carla Baranauckas | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/briefing-cities-aid-to-camden.html | BRIEFING: CITIES; AID TO CAMDEN | False | By Wendy Ginsberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/women-s-basketball-liberty-seeks-to-settle-old-score-with-the-sting.html | WOMEN'S BASKETBALL; Liberty Seeks to Settle Old Score With the Sting | False | By Lena Williams | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/down-the-shore-for-a-preacher-s-son-resurrection.html | DOWN THE SHORE; For a Preacher's Son, Resurrection | False | By Robert Strauss | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/fighting-for-their-life.html | Fighting for Their Life | False | By Jill P. Capuzzo | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/world/ulster-violence-prompts-a-call-for-crisis-talks.html | Ulster Violence Prompts a Call For Crisis Talks | False | By Warren Hoge | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/black-and-white-on-long-island-like-oil-and-water.html | Black and White On Long Island: Like Oil and Water | False | By Allan Richter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/l-nuclear-nightmares-486965.html | Nuclear Nightmares | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-jamie-lyman-daniel-edwards.html | WEDDINGS; Jamie Lyman, Daniel Edwards | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/jersey-if-the-lawn-is-green-your-face-is-red.html | JERSEY; If the Lawn Is Green, Your Face Is Red | False | By Debra Galant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/soapbox-rhyme-but-no-reason.html | SOAPBOX; Rhyme but No Reason | False | By John J. Farmer Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/neighborhood-report-new-york-soccer-unexpected-pleasure-for-city-s-senegalese.html | NEIGHBORHOOD REPORT: NEW YORK SOCCER; An Unexpected Pleasure For the City's Senegalese | False | By Seth Kugel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-dalheim-robert.html | Paid Notice: Deaths DALHEIM, ROBERT | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/pack-rat-could-be-your-lucky-day.html | Pack Rat? Could Be Your Lucky Day | False | By Margo Nash | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/private-sector-a-knight-moves-up-at-citigroup.html | Private Sector; A Knight Moves Up at Citigroup | False | By Riva D. Atlas | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/portraits-of-grief-victims-family-bike-rides-wise-sayings-snorkeling-red-roadster.html | PORTRAITS OF GRIEF: THE VICTIMS; Family Bike Rides, Wise Sayings, Snorkeling and a Red Roadster | False | These sketches were written by Anthony Depalma, Aaron Donovan, Jan Hoffman, Tarannum Kamlani, Tina Kelley, N. R. Kleinfield, Melena Z. Ryzik and Barbara Stewart. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/money-medicine-here-are-your-pills-do-you-want-the-seminar.html | MONEY & MEDICINE; Here Are Your Pills. Do You Want the Seminar? | False | By Michelle Andrews | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/c-corrections-560391.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/correction.html | Correction | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/c-corrections-561444.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/golf-garcia-feeding-on-cheers-and-jeers.html | GOLF; García's Feeding On Cheers And Jeers | False | By Jason Diamos | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/good-company-when-a-parisian-yearns-for-fresh-pico-de-gallo.html | GOOD COMPANY; When a Parisian Yearns For Fresh Pico de Gallo | False | By Deborah Vankin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/baseball-yankees-consider-hoopla-hot-air.html | BASEBALL; Yankees Consider Hoopla Hot Air | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/golf-the-final-four-holes-it-s-a-fight-just-to-finish.html | GOLF; The Final Four Holes: It's a Fight Just to Finish | False | By Dave Anderson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/quick-bite-jersey-city-for-name-of-delicatessen-see-above.html | QUICK BITE/Jersey City; For Name of Delicatessen, See Above | False | By Jack Silbert | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/jersey-suite.html | Jersey Suite | False | By Joseph Siano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/style-my-father-my-architect.html | STYLE; My Father, My Architect | False | By Eric Steel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/golf-quest-for-perfect-ball-consumes-pros-and-duffers.html | GOLF; Quest for Perfect Ball Consumes Pros and Duffers | False | By Bill Brink and Richard Sandomir | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/art-architecture-the-metropolitan-can-do-it-and-so-it-does.html | ART/ARCHITECTURE; The Metropolitan Can Do It, And So It Does | False | By Kathryn Shattuck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/us/truth-is-still-elusive-in-1990-pipe-bombing.html | Truth Is Still Elusive In 1990 Pipe Bombing | False | By Evelyn Nieves | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/theater-an-icon-is-installed-in-grover-s-corners.html | THEATER; An Icon Is Installed In Grover's Corners | False | By Alvin Klein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/l-in-praise-of-prenups-561150.html | In Praise of Prenups | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/q-a-474002.html | Q & A | False | By Pamela Noel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/l-by-ralph-ellison-428353.html | By Ralph Ellison | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/chapters/three-junes.html | 'Three Junes' | False | By Julia Glass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/children-s-books-428558.html | CHILDREN'S BOOKS | False | By Michael Gerber | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-pignotti-carmine.html | Paid Notice: Deaths PIGNOTTI, CARMINE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/realestate/posting-14-million-building-to-open-in-fall-2003-residence-hall-for-adelphi.html | POSTING: $14 Million Building to Open in Fall 2003; Residence Hall For Adelphi | False | By Rosalie R. Radomsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/wine-under-20-for-house-and-garden.html | WINE UNDER $20; For House and Garden | False | By Howard G. Goldberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/music-the-adventures-of-mozart-s-operas-in-berlin.html | MUSIC; The Adventures of Mozart's Operas in Berlin | False | By Matthew Gurewitsch | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/world/both-sides-in-french-vote-are-battling-for-hearts-and-minds.html | Both Sides in French Vote Are Battling for Hearts and Minds | False | By Alan Cowell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/realestate/your-home-when-noise-is-too-much-to-bear.html | YOUR HOME; When Noise Is Too Much To Bear | False | By Jay Romano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/baseball-clemens-is-hit-but-it-isn-t-with-a-pitch.html | BASEBALL; Clemens Is Hit, But It Isn't With a Pitch | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-dacotah-sutor-herve-rousseau.html | WEDDINGS; Dacotah Sutor, Hervá'sÁ© Rousseau | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/opinion/l-flight-school-screening-545392.html | Flight School Screening | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/the-attorney-general-goes-to-war.html | The Attorney General Goes To War | False | By James Traub | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/day-trip-going-back-in-time-briefly.html | DAY TRIP; Going Back in Time, Briefly | False | By Maureen B. Fant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/a-la-carte-down-to-earth-turkish-food-in-lynbrook.html | A LA CARTE; Down-to-Earth Turkish Food in Lynbrook | False | By Richard Jay Scholem | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/urban-tactics-when-bookshelves-are-the-jungle-gym.html | URBAN TACTICS; When Bookshelves Are the Jungle Gym | False | By Amy Bach | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/c-corrections-486850.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/pulse-eyelets-peep-out-all-over.html | PULSE; Eyelets Peep Out All Over | False | By Ellen Tien | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/l-time-and-travel-503215.html | Time and Travel | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-eileen-kelly-edward-hines-iii.html | WEDDINGS; Eileen Kelly, Edward Hines III | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/fyi-532878.html | F.Y.I. | False | By Ed Boland Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-cary-morrison-clay-cauthen.html | WEDDINGS; Cary Morrison, Clay Cauthen | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/opinion/l-a-wasteful-drug-war-544973.html | A Wasteful Drug War | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/restaurants-for-starters.html | RESTAURANTS; For Starters | False | By Karla Cook | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/realestate/commercial-property-new-jersey-two-historically-significant-sites-become-offices.html | Commercial Property/New Jersey; Two Historically Significant Sites to Become Offices | False | By Antoinette Martin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/neighborhood-report-cobble-hill-city-roof-crop-well-worth-occasional-ouch.html | NEIGHBORHOOD REPORT: COBBLE HILL; From a City Roof, a Crop Well Worth the Occasional Ouch | False | By Chris Erikson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/body-found-in-alley-in-3-separate-bags.html | Body Found In Alley In 3 Separate bags | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/new-haven-coliseum-s-days-may-be-limited.html | New Haven Coliseum's Days May Be Limited | False | By Kenneth Best | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/world/reporter-s-notebook-tour-with-rumsfeld-jacket-stays-monkeys-stay-away.html | Reporter's Notebook; On Tour With Rumsfeld, the Jacket Stays On and the Monkeys Stay Away | False | By Thom Shanker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/cuttings-a-must-have-plant-take-the-cuttings-route.html | CUTTINGS; A Must-Have Plant? Take the Cuttings Route | False | By Anne Raver | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/in-business-learning-knights-from-bishops-on-a-saturday-afternoon.html | IN BUSINESS; Learning Knights From Bishops On a Saturday Afternoon | False | By Claudia Rowe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/along-the-fringe.html | Along the Fringe | False | By Timothy Egan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/neighborhood-report-coney-island-nickel-empire-longs-recapture-its-seedy-glory.html | NEIGHBORHOOD REPORT: CONEY ISLAND; The Nickel Empire Longs To Recapture Its Seedy Glory | False | By Denny Lee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/the-way-we-live-now-6-16-02-on-language-goodnesss-gracious.html | THE WAY WE LIVE NOW: 6-16-02: ON LANGUAGE; Goodnesss Gracious! | False | By William Safire | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/chapters/think-of-england.html | 'Think of England' | False | By Alice Elliott Dark | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/county-lines-father-s-day-after-9-11.html | COUNTY LINES; Father's Day, After 9/11 | False | By Gabrielle Glaser | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-kristen-strand-douglas-adams.html | WEDDINGS; Kristen Strand, Douglas Adams | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/man-is-an-island.html | Man Is an Island | False | By Katherine Wolff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/the-way-we-live-now-6-16-02-father-time.html | THE WAY WE LIVE NOW: 6-16-02; Father Time | False | By Charles McGrath | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-stebman-betty.html | Paid Notice: Deaths STEBMAN, BETTY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/accusations-fly-after-biker-is-paralyzed.html | Accusations Fly After Biker Is Paralyzed | False | By John Rather | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/l-nuclear-nightmares-486930.html | Nuclear Nightmares | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-o-byrne-mabel-m-nee-toro.html | Paid Notice: Deaths O'BYRNE, MABEL M. (NEE TORO) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/realestate/where-home-is-a-real-sanctuary.html | Where Home Is a Real Sanctuary | False | By Nadine Brozan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/backtalk-a-young-soccer-player-s-dream-ends-unfulfilled.html | BackTalk; A Young Soccer Player's Dream Ends Unfulfilled | False | By Robert Lipsyte | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-turitz-zitha-r.html | Paid Notice: Deaths TURITZ, ZITHA R. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/baseball/jeter-ends-an-0for7-slump-against-benitez.html | Jeter Ends an 0-for-7 Slump Against Benitez | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/music/music-listings.html | Music Listings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/june-9-15-science-company.html | June 9-15: SCIENCE; COMPANY? | False | By John Noble Wilford | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/garden/seeking-immortality-in-a-red-hook-garden.html | Seeking Immortality in a Red Hook Garden | False | By Anne Raver | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/up-front-worth-noting-the-more-things-change-the-more-they-re-the-same.html | UP FRONT: WORTH NOTING; The More Things Change, The More They're the Same | False | By Barbara Fitzgerald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-carrus-gerald.html | Paid Notice: Deaths CARRUS, GERALD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-kerry-fitzgerald-christopher-andrasick.html | WEDDINGS; Kerry Fitzgerald, Christopher Andrasick | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/world/afghan-leader-urges-unity-to-build-a-new-parliament.html | Afghan Leader Urges Unity To Build a New Parliament | False | By Carlotta Gall | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/art-architecture-the-world-as-a-cavalcade-patterns-not-always-pretty.html | ART/ARCHITECTURE; The World as a Cavalcade Patterns, Not Always Pretty | False | By Stephen Kinzer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/under-bloomberg-giuliani-s-name-sacred-but-giuliani-s-policies-are-another-story.html | Under Bloomberg, Giuliani's Name Is Sacred, but Giuliani's Policies Are Another Story | False | By Jennifer Steinhauer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/bulletin-board-click-click-can-be-music-to-real-estate-brokers-ears.html | BULLETIN BOARD; 'Click, Click' Can Be Music to Real Estate Brokers' Ears | False | By Dylan Loeb McClain | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/l-the-summertime-escape-of-sleep-away-camp-569810.html | The Summertime Escape Of Sleep-Away Camp | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/realestate/habitats-east-12th-street-near-broadway-returnees-new-york-opt-for-the-village-life.html | Habitats/East 12th Street, Near Broadway; Returnees to New York Opt for the Village Life | False | By Trish Hall | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/at-the-us-open-the-cry-is-tiger-you-rule.html | At the U.S. Open, the Cry Is 'Tiger, You Rule!' | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/pulse-toupee-tape-s-new-life.html | PULSE; Toupee Tape's New Life | False | By Allen Salkin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/movies/film-philip-k-dick-s-mind-bending-film-inspiring-journeys.html | FILM; Philip K. Dick's Mind-Bending, Film-Inspiring Journeys | False | By David Edelstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-grossman-james-b.html | Paid Notice: Deaths GROSSMAN, JAMES B. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/the-right-thing-lies-can-have-a-long-life-of-their-own.html | THE RIGHT THING; Lies Can Have a (Long) Life of Their Own | False | By Jeffrey L. Seglin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/inside-569968.html | INSIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/the-nation-fifth-column-the-evil-that-lurks-in-the-enemy-within.html | The Nation: Fifth Column; The Evil That Lurks in the Enemy Within | False | By Richard Gid Powers | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/briefing-education-freeze-on-school-aid.html | BRIEFING: EDUCATION; FREEZE ON SCHOOL AID | False | By Jo Piazza | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-carolina-cisneros-alberto-rodriguez-diez.html | WEDDINGS; Carolina Cisneros, Alberto Rodrí‰ᴙ guez Diez | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/art-architecture-her-passion-was-abstract-but-no-less-combustible.html | ART/ARCHITECTURE; Her Passion Was Abstract but No Less Combustible | False | By Klaus Kertess | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-nelson-robert-attwood.html | Paid Notice: Deaths NELSON, ROBERT ATTWOOD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/realestate/streetscapes-west-side-y-5-west-63rd-street-urban-scale-suggestion-italian-hill.html | Streetscapes/The West Side Y, at 5 West 63rd Street; Urban Scale, and a Suggestion of Italian Hill Town | False | By Christopher Gray | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/in-business-at-work-on-image-building.html | IN BUSINESS; At Work on Image Building | False | By Tanya Mohn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/l-nuclear-nightmares-486914.html | Nuclear Nightmares | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-jessica-hogarth-david-bodine.html | WEDDINGS; Jessica Hogarth, David Bodine | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/still-growing-children-in-harlem.html | Still Growing Children in Harlem | False | By Anemona Hartocollis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-goor-paul-a.html | Paid Notice: Deaths GOOR, PAUL A. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/during-the-trial-a-few-places-where-the-regulars-were-new.html | During the Trial, a Few Places Where the Regulars Were New | False | By Gary Santaniello | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-kalajan-naomi-nee-malkin.html | Paid Notice: Deaths KALAJAN, NAOMI (NEE MALKIN) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/preludes-you-earned-your-wings-so-return-to-the-nest.html | PRELUDES; You Earned Your Wings, So Return to the Nest | False | By Abby Ellin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/travel-advisory-hotel-groups-web-vow-we-ll-beat-any-price.html | TRAVEL ADVISORY; Hotel Groups' Web Vow: We'll Beat Any Price | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/9-11-bridged-the-racial-divide-new-yorkers-say-gingerly.html | 9/11 Bridged the Racial Divide, New Yorkers Say, Gingerly | False | By Dean E. Murphy and David M. Halbfinger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/soccer/spain-suffers-again-but-this-time-not-in-vain.html | Spain Suffers Again, but This Time Not in Vain | False | By George Veesey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/personal-business-mold-can-be-an-insurance-mess-for-homeowners.html | Personal Business; Mold Can Be an Insurance Mess for Homeowners | False | By Dan Michalski | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-yahlin-chang-ryan-craig.html | WEDDINGS; Yahlin Chang, Ryan Craig | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/l-norway-by-rail-503193.html | Norway by Rail | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/executive-life-should-recruiters-also-be-directors.html | Executive Life; Should Recruiters Also Be Directors? | False | By Claudia H. Deutsch | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/paddling-to-learn.html | Paddling to Learn | False | By Carolyn Battista | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/the-way-we-live-now-6-16-02-questions-for-ralph-nader-give-them-the-business.html | THE WAY WE LIVE NOW: 6-16-02: QUESTIONS FOR RALPH NADER; Give Them the Business | False | By David Wallis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-sarah-land-eric-werner.html | WEDDINGS; Sarah Land, Eric Werner | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/l-norway-by-rail-503207.html | Norway by Rail | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/the-way-we-live-now-6-16-02-phenomenon-if-the-power-s-on-the-surf-s-up.html | THE WAY WE LIVE NOW: 6-16-02: PHENOMENON; If the Power's On, the Surf's Up | False | By Spike Gillespie | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/by-the-way-here-s-to-you-mr-robinson.html | BY THE WAY; Here's to You, Mr. Robinson | False | By Margo Nash | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/front-lines.html | FRONT LINES | False | By Andrea Kannapell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/l-madison-s-war-428361.html | Madison's War | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/review/tickle-tickle-and-other-childrens-books.html | 'Tickle, Tickle' and Other Children's Books | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-mason-smith-allen-custard.html | WEDDINGS; Mason Smith, Allen Custard | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/education-it-s-hot-in-class-but-cover-up-anyway.html | EDUCATION; It's Hot in Class. But Cover Up Anyway. | False | By Kate Stone Lombardi | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/neighborhood-report-new-york-up-close-project-translate-spoken-english-finds.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; A Project to Translate Spoken English Finds the Perfect Laboratory | False | By Denny Lee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/the-last-man-with-all-known-knowledge.html | 'The Last Man With All Known Knowledge' | False | By Sylvia Nasar | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/the-boss-quarterback-at-the-lectern.html | THE BOSS; Quarterback at the Lectern | False | By Franklin D. Raines | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/plus-pro-football-jets-coach-tackles-a-tougher-job.html | PLUS: PRO FOOTBALL; Jets Coach Tackles A Tougher Job | False | By Lynn Zinser | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/l-lil-bow-wow-428370.html | Lil' Bow Wow | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/a-university-faces-increased-demand-572187.html | A University Faces Increased Demand | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-dubensky-helena.html | Paid Notice: Deaths DUBENSKY, HELENA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/and-you-thought-the-drought-was-over.html | And You Thought the Drought Was Over | False | By George James | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/business-diary-should-hospitals-allow-fast-food.html | BUSINESS: DIARY; Should Hospitals Allow Fast Food? | False | By Hubert B. Herring | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/he-s-cool-he-keeps-mtv-sizzling-and-oh-yes-he-s-56.html | He's Cool. He Keeps MTV Sizzling. And, Oh Yes, He's 56. | False | By Bill Carter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/good-eating-the-eating-is-easy.html | GOOD EATING; The Eating Is Easy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/business/investing-diary-lehman-simplifies-its-stock-ratings.html | INVESTING: DIARY; Lehman Simplifies Its Stock Ratings | False | Compiled by Jeff Sommer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/june-9-15-business-andersen-verdict.html | June 9-15: BUSINESS; ANDERSEN VERDICT | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/coping-a-duet-for-clarinets-that-echoes-across-the-years.html | COPING; A Duet for Clarinets That Echoes Across the Years | False | By Daniel J. Wakin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/classified/paid-notice-deaths-tamburro-dr-kathleen-m-kit.html | Paid Notice: Deaths TAMBURRO, DR. KATHLEEN M. "KIT" | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/soccer/the-inside-story-about-soggy-jerseys.html | The Inside Story About Soggy Jerseys | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/in-hawaii-dances-to-honor-ancestors.html | In Hawaii, Dances to Honor Ancestors | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/food-diary-the-sheltering-sky.html | FOOD DIARY; The Sheltering Sky | False | By Amanda Hesser | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-16 | 2002-06-16 | https://www.nytimes.com/2002/06/16/books/remembrance-of-molds-past.html | Remembrance of Molds Past | False | By John R. G. Turner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/a-school-with-ashtrays-but-no-students.html | A School With Ashtrays, but No Students | False | By Elissa Gootman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/marion-levy-jr-83-authority-on-the-modernization-of-societies.html | Marion Levy Jr., 83, Authority On the Modernization of Societies | False | By Eric Pace | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/c-corrections-583391.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/arts/television-review-for-richer-for-poorer-and-for-a-documentary.html | TELEVISION REVIEW; For Richer, for Poorer And for a Documentary | False | By Julie Salamon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/opinion/i-can-a-bureaucracy-stop-terror-582522.html | Can a Bureaucracy Stop Terror? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/opinion/IHT-freedom-of-information-tokyo-needs-transparency.html | Freedom of information : Tokyo needs transparency | False | By Lawrence Repeta, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/opinion/powell-s-trial-balloon.html | Powell's Trial Balloon | False | By William Safire | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/baseball-mets-rejected-2nd-brushback.html | BASEBALL; Mets Rejected 2nd Brushback | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/rabbi-halts-plan-to-bring-armed-patrol-to-brooklyn.html | Rabbi Halts Plan to Bring Armed Patrol To Brooklyn | False | By Andy Newman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/IHT-cricket-at-last-cricket-cleans-up-its-act.html | Cricket: At last, cricket cleans up its act | False | By Huw Richards, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/opinion/can-a-bureaucracy-stop-terror.html | Can a Bureaucracy Stop Terror? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/national/records-show-an-fbi-focus-on-terrorism.html | Records Show an F.B.I. Focus on Terrorism | False | By Josh Barbanel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/soccer/us-defeats-rival-to-reach-quarterfinals.html | U.S. Defeats Rival to Reach Quarterfinals | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/new-jersey-relay-sets-record.html | New Jersey Relay Sets Record | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/americans-reach-world-cup-quarterfinals.html | Americans Reach World Cup Quarterfinals | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/opinion/l-vacation-plans-books-547808.html | Vacation Plans: Books | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/media/2-agencies-shut-offices-as-work-falls-off.html | 2 Agencies Shut Offices As Work Falls Off | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/sports-of-the-times-inside-story-on-the-soggy-jerseys.html | Sports of The Times; Inside Story on the Soggy Jerseys | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/world/sharon-rejects-proposals-for-interim-palestinian-state.html | Sharon Rejects Proposals for Interim Palestinian State | False | By John Kifner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/travel/crossing-the-hudson.html | Crossing the Hudson | False | By Joseph Siano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/national/solicitors-do-not-need-prior-permission-court-rules.html | Solicitors Do Not Need Prior Permission, Court Rules | False | By David Stout | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/opinion/i-can-a-bureaucracy-stop-terror-582549.html | Can a Bureaucracy Stop Terror? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/world/us-messages-to-arab-youth-wrapped-in-song.html | U.S. Messages to Arab Youth, Wrapped in Song | False | By Felicity Barringer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/arts/television-review-you-never-know-when-you-ll-find-a-good-idea.html | TELEVISION REVIEW; You Never Know When You'll Find A Good Idea | False | By Neil Genzlinger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/baseball/mets-blueprint-finally-works.html | Mets' Blueprint Finally Works | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/classified/paid-notice-deaths-klauser-madeline.html | Paid Notice: Deaths KLAUSER, MADELINE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/us/oklahoma-city-journal-getting-down-and-dirty-with-beer-bucks-and-real-bulls.html | Oklahoma City Journal; Getting Down and Dirty With Beer, Bucks and Real Bulls | False | By Andrew C. Revkin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/inside-581658.html | INSIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/common-foe-for-musicians-and-labels.html | Common Foe For Musicians And Labels | False | By Laura M. Holson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/world/beijing-mayor-cracks-down-on-internet-cafes-after-fatal-fire.html | Beijing Mayor Cracks Down on Internet Cafes After Fatal Fire | False | By Erik Eckholm | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/classified/paid-notice-deaths-cribbin-msgr-thomas-f.html | Paid Notice: Deaths CRIBBIN, MSGR. THOMAS F. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/IHT-previews-june-17-matches-mexico-vs-united-states.html | PreViews / JUNE 17 MATCHES : Mexico vs. United States | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/opinion/l-can-a-bureaucracy-stop-terror-582530.html | Can a Bureaucracy Stop Terror? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/pageoneplus/corrections.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/women-s-basketball-two-referee-s-decisions-go-the-liberty-s-way.html | WOMEN'S BASKETBALL; Two Referee's Decisions Go the Liberty's Way | False | By Lena Williams | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/opinion/l-judging-malpractice-549096.html | Judging Malpractice | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/soccer/brazil-shuts-out-belgium.html | Brazil Shuts Out Belgium | False | By Howard W. French | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/us/image-of-aborted-fetus-dominates-aerial-banner-sponsored-by-california-group.html | Image of Aborted Fetus Dominates Aerial Banner Sponsored by California Group | False | By Nick Madigan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/classified/paid-notice-deaths-meyer-benjamin.html | Paid Notice: Deaths MEYER, BENJAMIN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/debt-offerings-scheduled-for-this-week.html | Debt Offerings Scheduled for This Week | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/sports-of-the-times-now-on-to-muirfield-halfway-to-the-slam.html | Sports of The Times; Now on to Muirfield, Halfway to the Slam | False | By Dave Anderson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/opinion/tracking-foreign-students.html | Tracking Foreign Students | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/us/forest-worker-is-held-in-fire-in-colorado.html | Forest Worker Is Held in Fire in Colorado | False | By Michael Janofsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/us/airline-faces-a-fine-over-cargo-security.html | Airline Faces a Fine Over Cargo Security | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/c-corrections-583421.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/metropolitan-diary-575712.html | Metropolitan Diary | False | By Enid Nemy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/movies/a-tale-of-two-middle-east-villages.html | A Tale of Two Middle East Villages | False | By Celestine Bohlen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/chief-is-said-to-be-ousted-at-qwest-communications.html | Chief Is Said to Be Ousted At Qwest Communications | False | By Andrew Ross Sorkin and Simon Romero | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/us/jack-montgomery-84-gino-merli-78-two-medal-honor-winners-are-dead-charged-three.html | Jack Montgomery, 84, and Gino Merli, 78, Two Medal of Honor Winners, Are Dead; Charged Three Enemy Positions at Anzio | False | By Douglas Martin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/opinion/l-can-a-bureaucracy-stop-terror-582557.html | Can a Bureaucracy Stop Terror? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/world/a-long-war-slices-deep-in-indonesia.html | A Long War Slices Deep In Indonesia | False | By Jane Perlez | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/inexpensive-technology-is-providing-vision-to-machines.html | Inexpensive Technology Is Providing Vision to Machines | False | By John Markoff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/opinion/l-answer-to-cynicism-549711.html | Answer to Cynicism | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/opinion/oil-and-pollution-an-african-legacy-575224.html | Oil and Pollution, An African Legacy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/mediatalk-after-a-gloomy-prognosis-a-loss-at-random-house.html | MediaTalk; After a Gloomy Prognosis, a Loss at Random House | False | By David D. Kirkpatrick | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/world/us-group-is-said-to-acquire-irish-company.html | U.S. Group Is Said to Acquire Irish Company | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/classified/paid-notice-deaths-schultz-anita.html | Paid Notice: Deaths SCHULTZ, ANITA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/opinion/l-drug-patent-cases-547905.html | Drug Patent Cases | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/us/bishops-abuse-policy-comes-home-to-the-parish.html | Bishops' Abuse Policy Comes Home to the Parish | False | By Jodi Wilgoren | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/stock-offerings-planned-this-week.html | Stock Offerings Planned This Week | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-3-new-rivals.html | the end user / A voice for the consumer : 3 new rivals to Explorer | False | By Lee Dembart, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/golf-garcia-gains-the-gallery-but-loses-his-touch.html | GOLF; Garcí'šâ‰‰a Gains the Gallery but Loses His Touch | False | By Jason Diamos | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/classified/paid-notice-deaths-dunn-linda.html | Paid Notice: Deaths DUNN, LINDA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/opinion/IHT-1952rearming-east-germany-in-our-pages100-75-and-50-years-ago.html | 1952:Rearming East Germany : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/worldbusiness/IHT-help-file-questions-and-answers-for-consumers.html | Help FILE / questions and answers for consumers stymied by the digital world | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/opinion/a-nation-in-search-of-its-mission.html | A Nation in Search of Its Mission | False | By David Gergen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/city-will-study-broad-changes-in-voting-rules.html | City Will Study Broad Changes In Voting Rules | False | By Jennifer Steinhauer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/us/lawyer-in-question.html | Lawyer in Question | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/arts/music-review-setting-poems-on-a-battle-with-leukemia.html | MUSIC REVIEW; Setting Poems on a Battle With Leukemia | False | By Allan Kozinn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/international/europe/chirac-reappoints-his-premier-after-landslide-victory.html | Chirac Reappoints His Premier After Landslide Victory in Vote | False | By Alan Cowell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/on-baseball-wells-has-the-cure-for-vaughn-s-woes.html | ON BASEBALL; Wells Has the Cure For Vaughn's Woes | False | By Murray Chass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/market-place-nasdaq-s-first-annual-report-short-information-some-respects.html | Market Place; Nasdaq's first annual report is short on information, and in some respects misleading. | False | By Floyd Norris | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/metro-matters-overheard-in-the-bullpen-not-a-thing.html | Metro Matters; Overheard In the Bullpen: Not a Thing | False | By Joyce Purnick | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/mediatalk-primedia-makes-a-change-at-its-consumer-magazines.html | MediaTalk; Primedia Makes a Change at Its Consumer Magazines | False | By David Carr | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/classified/paid-notice-deaths-riemer-bill.html | Paid Notice: Deaths RIEMER, BILL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/us/jack-montgomery-84-gino-merli-78-two-medal-honor-winners-are-dead-blocked-german.html | Jack Montgomery, 84, and Gino Merli, 78, Two Medal of Honor Winners, Are Dead; Blocked a German Advance Single-Handed | False | By Richard Goldstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/us/advancing-glacier-threatens-an-alaskan-fishing-village.html | Advancing Glacier Threatens an Alaskan Fishing Village | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/tourists-discover-the-mainstay-of-artists-and-students-hostels.html | Tourists Discover the Mainstay of Artists and Students: Hostels | False | By Jayson Blair | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/c-corrections-583413.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/us/enron-s-many-strands-the-lawyer-a-big-misunderstanding-or-a-calculated-gamble.html | ENRON'S MANY STRANDS: THE LAWYER; A Big Misunderstanding Or a Calculated Gamble? | False | By John Schwartz With Kurt Eichenwald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/us-weekly-s-sly-ways-win-readers-if-not-yet-ads.html | Us Weekly's Sly Ways Win Readers, if Not Yet Ads | False | By David Carr | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/classified/paid-notice-deaths-kurlansky-philip-mendel.html | Paid Notice: Deaths KURLANSKY, PHILIP MENDEL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/e-commerce-report-novica.com-will-use-money-elephants-paintings-preserve-species.html | E-Commerce Report; Novica.com will use money from elephants' paintings to preserve the species, make a profit and gain new customers. | False | By Bob Tedeschi | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/opinion/lessons-of-the-loya-jirga.html | Lessons of the Loya Jirga | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/IHT-the-world-cup-senegal-keeps-its-dream-alive.html | The WORLD CUP: Senegal keeps its dream alive | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/classified/paid-notice-deaths-barnwell-elizabeth-griffin.html | Paid Notice: Deaths BARNWELL, ELIZABETH GRIFFIN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/world/afghan-council-adjourns-in-fray-over-how-to-elect-an-assembly.html | Afghan Council Adjourns in Fray Over How to Elect an Assembly | False | By Carlotta Gall | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/IHT-south-korean-leader-hopes-us-shift-will-foster-new-talks-with-north.html | South Korean leader hopes U.S. shift will foster new talks with North | False | By Don Kirk, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/press-l-for-landmark-time-life-lobby-a-50-s-gem-awaits-recognition.html | Press 'L' for Landmark; Time & Life Lobby, a 50's Gem, Awaits Recognition | False | By David W. Dunlap | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/c-corrections-583367.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/metro-briefing-new-york-manhattan-woman-killed-in-apartment.html | Metro Briefing | New York: Manhattan: Woman Killed In Apartment | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/census-finds-rising-tide-and-many-who-missed-boat.html | Census Finds Rising Tide, And Many Who Missed Boat | False | By Janny Scott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/korean-insurers-are-allowed-to-expand.html | Korean Insurers Are Allowed to Expand | False | By Don Kirk | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/fencing-us-women-try-their-best-to-boost-a-low-key-sport.html | FENCING; U.S. Women Try Their Best to Boost a Low-Key Sport | False | By Lynn Zinser | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/metro-briefing-new-jersey-newark-5-accused-of-credit-card-fraud.html | Metro Briefing | New Jersey: Newark: 5 Accused Of Credit Card Fraud | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/world/toehold-on-a-long-trek-to-heal-india-pakistan-rift.html | Toehold on a Long Trek to Heal India-Pakistan Rift | False | By Seth Mydans | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/compressed-data-new-on-the-cable-dial-interactive-games.html | Compressed Data; New on the Cable Dial: Interactive Games | False | By Jennifer 8. Lee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/soccer-lilliputians-gaining-stature-at-global-extravaganza.html | SOCCER; Lilliputians Gaining Stature at Global Extravaganza | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/classified/paid-notice-deaths-schwartz-pauline-golden.html | Paid Notice: Deaths SCHWARTZ, PAULINE GOLDEN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/arts/diamond-project-reviews-complex-spare-and-inventive-in-ligeti-s-flow.html | DIAMOND PROJECT REVIEWS; Complex, Spare And Inventive In Ligeti's Flow | False | By Anna Kisselgoff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/classified/paid-notice-memorials-chapin-elizabeth-steinway.html | Paid Notice: Memorials CHAPIN, ELIZABETH STEINWAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/baseball/spencer-gets-yet-another-chance.html | Spencer Gets Yet Another Chance | False | By Jack Curry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/the-media-business-advertising-addenda-accounts-583529.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stul Hansell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/soccer-suffering-spain-survives-to-play-another-day.html | SOCCER; Suffering Spain Survives to Play Another Day | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/world/bush-to-formalize-a-defense-policy-of-hitting-first.html | BUSH TO FORMALIZE A DEFENSE POLICY OF HITTING FIRST | False | By David E. Sanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/company-s-ills-further-deflate-buffalo-s-hopes.html | Company's Ills Further Deflate Buffalo's Hopes | False | By Randal C. Archibold | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/opinion/isn-t-democracy-worth-it.html | Isn't Democracy Worth It? | False | By Bob Herbert | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/arts/pop-review-turning-the-outdoors-into-the-house-of-usher.html | POP REVIEW; Turning the Outdoors Into the House of Usher | False | By Kelefa Sanneh | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/opinion/l-same-job-less-pay-549827.html | Same Job, Less Pay | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/quotation-of-the-day-579050.html | QUOTATION OF THE DAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/us/falling-wages-and-troubled-lives-town-stumbles-as-economy-shifts.html | Falling Wages and Troubled Lives: Town Stumbles as Economy Shifts | False | By Peter T. Kilborn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/c-corrections-583405.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/national/judge-grants-new-trial-on-murder-charge-in-dog-mauling.html | Judge Grants New Trial on Murder Charge in Dog Mauling | False | By Carla Baranauckas | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/classified/paid-notice-deaths-kligler-evelyn.html | Paid Notice: Deaths KLIGLER, EVELYN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/business-digest-575402.html | BUSINESS DIGEST | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/us/at-sunday-mass-no-consensus-in-pews.html | At Sunday Mass, No Consensus in Pews | False | By Sarah Kershaw | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/qwest-is-said-to-oust-its-chief-executive.html | Qwest Is Said to Oust Its Chief Executive | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/opinion/l-doctors-on-call-548871.html | Doctors on Call | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/compressed-data-the-weather-service-s-voice-is-changing.html | Compressed Data; The Weather Service's Voice Is Changing | False | By Erik Baard | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/classified/paid-notice-memorials-eisenstein-enid-rosalinde.html | Paid Notice: Memorials EISENSTEIN, ENID ROSALINDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/classified/paid-notice-deaths-lofrisco-eleanor-l.html | Paid Notice: Deaths LOFRISCO, ELEANOR L. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/books/for-israeli-flights-fancy-are-grounded-wide-praise-for-novelist-stirred-social.html | For an Israeli, Flights of Fancy Are Grounded; Wide Praise for a Novelist Stirred to Social Realism by Bombings | False | By Samuel G. Freedman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/classified/paid-notice-deaths-freiman-howard-arthur.html | Paid Notice: Deaths FREIMAN, HOWARD ARTHUR | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/golf-notebook-hole-in-one-helped-hoch-remain-close.html | GOLF: NOTEBOOK; Hole in One Helped Hoch Remain Close | False | By Corey Kilgannon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/most-wanted-drilling-down-web-sites-paradise-for-sports-fans.html | MOST WANTED: DRILLING DOWN/WEB SITES; Paradise for Sports Fans | False | By Shelly Freierman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/books/writers-on-writing-recognizing-the-book-that-needs-to-be-written.html | WRITERS ON WRITING; Recognizing The Book That Needs To Be Written | False | By Dorothy Gallagher | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/opinion/l-war-movies-your-tax-dollars-at-work-536547.html | War Movies: Your Tax Dollars at Work | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/patents-insomnia-drug-based-patented-chemical-compound-also-receives-protection.html | Patents; An insomnia drug, based on a patented chemical compound, also receives protection. | False | By Sabra Chartrand | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/media-publishers-and-libraries-square-off-over-free-online-access-to-books.html | MEDIA; Publishers and Libraries Square Off Over Free Online Access to Books | False | By David D. Kirkpatrick | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/enron-s-many-strands-the-overview-andersen-trial-yields-evidence-in-enron-s-fall.html | ENRON'S MANY STRANDS: THE OVERVIEW; Andersen Trial Yields Evidence In Enron's Fall | False | By Kurt Eichenwald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/world/mexico-begins-to-wade-through-morass-of-police-corruption.html | Mexico Begins to Wade Through Morass of Police Corruption | False | By Tim Weiner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/us/in-land-exchange-with-the-us-a-developer-shares-its-employee.html | In Land Exchange With the U.S., A Developer Shares Its Employee | False | By Joel Brinkley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/dixie-chicks-and-sony-may-end-contract-dispute.html | Dixie Chicks and Sony May End Contract Dispute | False | By Laura M. Holson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/us/enron-s-many-strands-deliberations-jurors-tell-emotional-days-in-small-room.html | ENRON'S MANY STRANDS: THE DELIBERATIONS; Jurors Tell of Emotional Days in a Small Room | False | By Jonathan D. Glater With John Schwartz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/golf-woods-aims-for-bigger-prize.html | GOLF; WOODS AIMS FOR BIGGER PRIZE | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/opinion/IHT-1902americans-to-the-vatican-in-our-pages100-75-and-50-years-ago.html | 1902:Americans to the Vatican : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/news-summary-581151.html | NEWS SUMMARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/us/watergate-legacy-more-than-a-tired-suffix.html | Watergate Legacy: More Than a Tired Suffix | False | By Adam Clymer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/IHT-previews-june-17-matches-brazil-vs-belgium.html | PreViews / JUNE 17 MATCHES: Brazil vs. Belgium | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/IHT-french-centerright-trounces-leftists-le-pen-backers-shut-out-of.html | French center-right trounces leftists; Le Pen backers shut out of Parliament : Chirac allies win sweeping victory | False | By John Vinocur, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/classified/paid-notice-deaths-untermeyer-sophie-g.html | Paid Notice: Deaths UNTERMEYER, SOPHIE G. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/the-media-business-advertising-addenda-executive-leaves-ddb-to-join-a-havas-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Leaves DDB To Join a Havas Unit | False | By Stuart Elliott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/xo-is-said-to-be-ready-to-file-a-plan-for-bankruptcy.html | XO Is Said To Be Ready To File a Plan For Bankruptcy | False | By Andrew Ross Sorkin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/c-corrections-583375.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/books/critic-s-notebook-drawings-are-still-kicking-nixon-around.html | CRITICS NOTEBOOK; Drawings Are Still Kicking Nixon Around | False | By Sarah Boxer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/movies/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/c-corrections-583383.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/books/books-of-the-times-americans-overseas-lost-and-generally-oblivious.html | BOOKS OF THE TIMES; Americans Overseas, Lost and Generally Oblivious | False | By Janet Maslin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/economic-calendar.html | Economic Calendar | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/arts/robert-whitehead-who-brought-top-playwrights-to-broadway-dies-at-86.html | Robert Whitehead, Who Brought Top Playwrights to Broadway, Dies at 86 | False | By Mel Gussow | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/IHT-frances-short-work-week-a-mixed-blessing.html | France's short work week a mixed blessing | False | By Eric Pfanner, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/commuters-in-queens-face-threat-of-bus-strike.html | Commuters In Queens Face Threat Of Bus Strike | False | By Elissa Gootman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/world/vatican-city-journal-the-friar-miraculously-marches-into-sainthood.html | Vatican City Journal; The Friar, Miraculously, Marches Into Sainthood | False | By John Tagliabue | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/us/white-house-letter-wallflower-blooms-as-counterweight.html | White House Letter; Wallflower Blooms as Counterweight | False | By Elisabeth Bumiller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/opinion/t-the-nursing-shortage-550183.html | The Nursing Shortage | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/new-economy-senate-subcommittee-hearing-amplifies-internet-domain-name-debate.html | New Economy; A Senate subcommittee hearing amplifies the Internet domain name debate. | False | By Susan Stellin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/arts/a-heartthrob-whose-fans-know-the-beat.html | A Heartthrob Whose Fans Know the Beat | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/an-internet-pioneer-of-the-90-s-looks-to-a-future-in-software.html | An Internet Pioneer of the 90's Looks to a Future in Software | False | By Steve Lohr | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/golf-notebook-little-amusements.html | GOLF; NOTEBOOK; Little Amusements | False | By Jason Diamos | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/baseball-jeter-hurts-knee-but-keeps-playing.html | BASEBALL; Jeter Hurts Knee But Keeps Playing | False | By Jack Curry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/soccer/the-neighbors-meet-again.html | The Neighbors Meet Again | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/baseball/mets-considered-2nd-try-at-clemens.html | Mets Considered 2nd Try at Clemens | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/classified/paid-notice-deaths-collins-frances-fisher.html | Paid Notice: Deaths COLLINS, FRANCES FISHER | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/opinion/IHT-1927the-spirit-of-locarno-in-our-pages100-75-and-50-years-ago.html | 1927:The Spirit of Locarno : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/classified/paid-notice-memorials-mcsweeney-edward-f-iii-dooley.html | Paid Notice: Memorials MCSWEENEY, EDWARD F. III (DOOLEY) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/international/middleeast/palestinian-blows-himself-up-near-site-of-west-bank.html | Palestinian Blows Himself Up Near Site of West Bank Fence | False | By John Kifner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/classified/paid-notice-deaths-kasmin-allan.html | Paid Notice: Deaths KASMIN, ALLAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/opinion/l-hope-for-a-memorial-549118.html | Hope for a Memorial | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/classified/paid-notice-deaths-pryor-william-young.html | Paid Notice: Deaths PRYOR, WILLIAM YOUNG | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/man-shoots-3-in-rampage-in-east-village.html | Man Shoots 3 In Rampage In East Village | False | By Al Baker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/classified/paid-notice-deaths-cardozo-marion-bray.html | Paid Notice: Deaths CARDOZO, MARION BRAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/the-media-business-advertising-addenda-2-agencies-shut-offices-as-work-falls-off.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Agencies Shut Offices As Work Falls Off | False | By Saul Hansell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/world/in-record-low-numbers-french-voters-give-chirac-control.html | In Record Low Numbers, French Voters Give Chirac Control | False | By Alan Cowell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/transactions-583847.html | TRANSACTIONS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/the-media-business-advertising-in-new-tack-ivillage-looks-beyond-ad-revenue.html | THE MEDIA BUSINESS: ADVERTISING; In New Tack, iVillage Looks Beyond Ad Revenue | False | By Saul Hansell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/news/frances-short-work-week-a-mixed-blessing.html | France's short work week a mixed blessing | False | By Eric Pfanner, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/arts/a-ballerina-seems-propelled-by-a-supernatural-power.html | A Ballerina Seems Propelled by a Supernatural Power | False | By Jack Anderson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/opinion/bad-bargain-on-clean-air.html | Bad Bargain on Clean Air | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/soccer/us-captain-turned-up-the-fire.html | U.S. Captain Turned Up the Fire | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/lure-of-millions-fuels-9-11-families-feuding.html | Lure of Millions Fuels 9/11 Families' Feuding | False | By David W. Chen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/the-media-business-advertising-addenda-criticism-of-ads-spur-their-withdrawal.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Criticism of Ads Spur Their Withdrawal | False | By Saul Hansell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/arts/bridge-teams-vie-for-berth-at-world-championship.html | BRIDGE; Teams Vie for Berth at World Championship | False | By Alan Truscott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/metals-may-be-exception-in-city-plan-to-suspend-recycling.html | Metals May Be Exception in City Plan to Suspend Recycling | False | By Michael Cooper | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/business/compressed-data-click-on-the-ad-and-choose-a-prank-call.html | Compressed Data; Click On the Ad and Choose a Prank Call | False | By Karen J. Bannan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/on-pro-football-mcneil-helps-players-manage-their-money.html | ON PRO FOOTBALL; McNeil Helps Players Manage Their Money | False | By Thomas George | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/sports-media-lots-of-waggles-to-see-but-little-suspense.html | SPORTS MEDIA; Lots of Waggles to See, but Little Suspense | False | By Richard Sandomir | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/baseball-vaughn-gives-mets-some-badly-needed-emotion.html | BASEBALL; Vaughn Gives Mets Some Badly Needed Emotion | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/classified/paid-notice-deaths-cantor-janet-soforenko.html | Paid Notice: Deaths CANTOR, JANET (SOFORENKO) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-17 | 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/mayor-wants-school-officials-in-tweed-courthouse-by-the-fall.html | Mayor Wants School Officials In Tweed Courthouse by the Fall | False | By Michael Cooper | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/metro-briefing-new-york-manhattan-home-care-workers-rally.html | Metro Briefing | New York: Manhattan: Home-Care Workers Rally | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/politics/senate-passes-measure-on-terrorism-insurance.html | Senate Passes Measure on Terrorism Insurance | False | By Joseph B. Treaster | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/inside-597660.html | INSIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/after-a-deal-an-antismoking-measure-is-held-back.html | After a Deal, an Antismoking Measure Is Held Back | False | By Shaila K. Dewan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-deaths-martin-esmond-bradley.html | Paid Notice: Deaths MARTIN, ESMOND BRADLEY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/world/world-briefing-americas-cuba-government-marshals-support.html | World Briefing | Americas: Cuba: Government Marshals Support | False | By David Gonzalez (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/c-corrections-597210.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/technology-disney-shifting-to-linux-for-film-animation.html | TECHNOLOGY; Disney Shifting to Linux for Film Animation | False | By Steve Lohr | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/blaming-city-workers-strike-3-bus-companies-in-queens.html | Blaming City, Workers Strike 3 Bus Companies in Queens | False | By Sarah Kershaw | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/news-summary-597520.html | NEWS SUMMARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-deaths-kasmin-allan.html | Paid Notice: Deaths KASMIN, ALLAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/death-penalty-reform-in-the-spotlight.html | Death Penalty Reform in the Spotlight | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/metro-briefing-new-york-queens-pipe-bomb-spurs-station-house-evacuation.html | Metro Briefing | New York: Queens: Pipe Bomb Spurs Station House Evacuation | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/public-lives-dirty-thoughts-dirtier-bombs-and-times-square.html | PUBLIC LIVES; Dirty Thoughts, Dirtier Bombs and Times Square | False | By Lynda Richardson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/style/IHT-bill-blass-bridged-reel-and-real-worlds-designer-superstars.html | Bill Blass bridged reel and real worlds : Designer superstars | False | By Suzy Menkes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/world/an-american-s-death-bares-guatemalan-blunders.html | An American's Death Bares Guatemalan Blunders | False | By David Gonzalez | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/health/personal-health-of-swimming-jumping-and-summer-safety.html | PERSONAL HEALTH; Of Swimming, Jumping and Summer Safety | False | By Jane E. Brody | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/l-baseball-101-hits-runs-footnotes-596868.html | Baseball 101: Hits, Runs, Footnotes | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/metro-briefing-new-york-buffalo-murder-suspect-to-get-separate-mass.html | Metro Briefing | New York: Buffalo: Murder Suspect To Get Separate Mass | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/world/world-briefing-asia-philippines-gunmen-fire-at-us-troops.html | World Briefing | Asia: Philippines: Gunmen Fire At U.S. Troops | False | By Raymond Bonner (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-deaths-maclise-douglas-l.html | Paid Notice: Deaths MACLISE, DOUGLAS L. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/college-football-notre-dame-quarterback-and-new-jersey-neighbor.html | COLLEGE FOOTBALL; Notre Dame Quarterback, And New Jersey Neighbor | False | By Lynn Zinser | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-deaths-gershenov-albert.html | Paid Notice: Deaths GERSHENOV, ALBERT | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/health/vital-signs-symptoms-dire-warning-for-light-smokers.html | VITAL SIGNS: SYMPTOMS; Dire Warning for Light Smokers | False | By Eric Nagourney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-deaths-smallberg-dorothy-lanzoff.html | Paid Notice: Deaths SMALLBERG, DOROTHY (LANZOFF) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/international/middleeast/syrians-holding-important-sept-11-suspect.html | Syrians Holding Important Sept. 11 Suspect | False | By Steven Erlanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/us/small-cars-losing-the-parking-space-war.html | Small Cars Losing the Parking-Space War | False | By Michael Janofsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/world/world-briefing-europe-the-hague-bosnian-serb-pleads-not-guilty.html | World Briefing | Europe: The Hague: Bosnian Serb Pleads Not Guilty | False | By Marlise Simons (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/world/us-consulate-to-reopen.html | U.S. Consulate to Reopen | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/world/us-criticizes-israel-s-new-electronic-fence-along-west-bank.html | U.S. Criticizes Israel's New Electronic Fence Along West Bank | False | By Todd S. Purdum | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-memorials-teitelbaum-lew.html | Paid Notice: Memorials TEITELBAUM, LEW | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/l-self-made-so-called-584452.html | Self-Made, So-Called | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/IHT-1927belgian-congo-jubilee-in-our-pages100-75-and-50-years-ago.html | 1927:Belgian Congo Jubilee : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/l-paths-for-the-church-after-dallas-596906.html | Paths for the Church, After Dallas | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/metro-briefing-calendar-today-rat-control-hearing.html | Metro Briefing | Calendar: Today: Rat-Control Hearing | False | Compiled by Anthony Ramirez | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-deaths-engel-irene-nee-green.html | Paid Notice: Deaths ENGEL, IRENE (NEE GREEN) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/judging-a-school-by-its-posters-bulletin-boards-are-scrutinized-and-fretted-over.html | Judging a School by Its Posters; Bulletin Boards Are Scrutinized, and Fretted Over | False | By Abby Goodnough | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/us/traces-terror-congressional-hearings-president-quickens-pace-panels-shift-focus.html | TRACES OF TERROR: THE CONGRESSIONAL HEARINGS; President Quickens Pace As Panels Shift Focus | False | By Alison Mitchell and James Risen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/international/bush-administration-says-two-americans-detained-in-pakistan.html | Bush Administration Says Two Americans Detained in Pakistan | False | By Todd S. Purdum With Dexter Filkins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/world-business-briefing-asia-thailand-strong-economic-growth.html | World Business Briefing | Asia: Thailand: Strong Economic Growth | False | By Wayne Arnold (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/us/silently-shifting-teachers-in-sex-abuse-cases.html | Silently Shifting Teachers in Sex Abuse Cases | False | By Diana Jean Schemo | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/science/l-obstacles-to-abortion-providers-596850.html | Obstacles to Abortion Providers | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/world/suicide-bomber-hits-jerusalem-at-least-14-die.html | Suicide Bomber Hits Jerusalem; At Least 14 Die | False | By James Bennet and John Kifner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-deaths-collins-frances-fisher.html | Paid Notice: Deaths COLLINS, FRANCES FISHER | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/health/oops-wrong-patient-journal-takes-on-medical-mistakes.html | Oops, Wrong Patient: Journal Takes On Medical Mistakes | False | By Denise Grady | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/world-business-briefing-americas-argentina-oil-restrictions-rescinded.html | World Business Briefing | Americas: Argentina: Oil Restrictions Rescinded | False | By Larry Rohter (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/search-is-widened-for-4-lost-on-shark-trip-off-long-island.html | Search Is Widened for 4 Lost On Shark Trip Off Long Island | False | By Elissa Gootman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-deaths-collins-daniel-gerard.html | Paid Notice: Deaths COLLINS, DANIEL GERARD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/IHT-another-way-to-love-america-letters-to-the-editor.html | Another way to love America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/the-media-business-advertising-addenda-burnett-and-images-end-relationship.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burnett and Images End Relationship | False | By Patricia Winters Lauro | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-deaths-benveniste-sylvia.html | Paid Notice: Deaths BENVENISTE, SYLVIA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/bloomberg-plans-more-housing-aid-for-the-homeless.html | BLOOMBERG PLANS MORE HOUSING AID FOR THE HOMELESS | False | By Jennifer Steinhauer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/on-golf-woods-may-need-a-bigger-mantel-soon.html | ON GOLF; Woods May Need a Bigger Mantel Soon | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-deaths-cantor-janet.html | Paid Notice: Deaths CANTOR, JANET | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/l-baseball-101-hits-runs-footnotes-596876.html | Baseball 101: Hits, Runs, Footnotes | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/on-the-road-have-8-iron-will-buy-shares-in-jet.html | ON THE ROAD; Have 8-Iron, Will Buy Shares in Jet | False | By Joe Sharkey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/baseball-game-is-all-business-for-griffey.html | BASEBALL; Game Is All Business for Griffey | False | By Buster Olney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/technology/technology-briefing-internet.html | Technology Briefing: Internet | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/c-corrections-597279.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/l-teachers-who-stutter-584444.html | Teachers Who Stutter | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/boldface-names-596132.html | BOLDFACE NAMES | False | By James Barron | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-memorials-seagrave-kevin-m.html | Paid Notice: Memorials SEAGRAVE, KEVIN M. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/transactions-614858.html | TRANSACTIONS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/south-korea-stuns-italy-in-world-cup.html | South Korea Stuns Italy in World Cup | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-memorials-manley-john-morris.html | Paid Notice: Memorials MANLEY, JOHN MORRIS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/us/r-r-palmer-93-history-text-author-dies.html | R. R. Palmer, 93, History Text Author, Dies | False | By Douglas Martin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/science/letters.html | Letters | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/front-row.html | Front Row | False | By Cathy Horyn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/scott-shuger-50-pioneer-internet-journalist.html | Scott Shuger, 50, Pioneer Internet Journalist | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/on-the-ground-in-santa-barbara.html | ON THE GROUND; In Santa Barbara | False | By Mark A. Stein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/science/q-a-drinking-like-a-whale.html | Q & A; Drinking Like a Whale | False | By C. Claiborne Ray | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/chicago-firm-plans-to-acquire-an-irish-conglomerate.html | Chicago Firm Plans to Acquire an Irish Conglomerate | False | By Brian Lavery | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/c-corrections-597236.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/health/cases-sleep-won-may-come-at-a-price.html | CASES; Sleep Won May Come At a Price | False | By Abigail Zuger, M.d. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/bloomberg-liaison-s-comments-upset-some-9-11-victims-kin.html | Bloomberg Liaison's Comments Upset Some 9/11 Victims' Kin | False | By Jennifer Steinhauer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/metro-briefing-new-york-manhattan-arrests-in-coffeehouse-robberies.html | Metro Briefing | New York: Manhattan: Arrests In Coffeehouse Robberies | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/metro-briefing-new-york-manhattan-armed-man-stopped-at-court.html | Metro Briefing | New York: Manhattan: Armed Man Stopped At Court | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/makeover-is-doing-wonders-for-us-soccer-team.html | Makeover Is Doing Wonders for U.S. Soccer Team | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/worldbusiness/IHT-around-the-markets-fanfare-for-deutsche-post.html | AROUND THE MARKETS : Fanfare for Deutsche Post fizzles | False | By John Schmid, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/study-faults-us-regulators-in-aftermath-of-power-crisis.html | Study Faults U.S. Regulators In Aftermath Of Power Crisis | False | By David Stout | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-deaths-bedick-harold.html | Paid Notice: Deaths BEDICK, HAROLD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/us-clears-new-district-lines-but-a-court-blocks-petitions.html | U.S. Clears New District Lines, but a Court Blocks Petitions | False | By RICHARD Pi'SÃ¢REZ-PEÃ'SÃ«A | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/health/vital-signs-hazards-more-than-a-kick-in-mexican-dips.html | VITAL SIGNS: HAZARDS; More Than a Kick in Mexican Dips | False | By Eric Nagourney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/health/stress-management-for-kindergartners.html | Stress Management For Kindergartners | False | By Sheryl Gay Stolberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/us/house-gop-offers-bill-for-drug-payments-for-the-elderly.html | House G.O.P. Offers Bill for Drug Payments for the Elderly | False | By Robert Pear | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/us/traces-terror-terror-suspect-motions-defendant-declares-he-hostile-jews-us.html | TRACES OF TERROR: THE TERROR SUSPECT; In Motions, Defendant Declares He Is Hostile to Jews and U.S. | False | By Philip Shenon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/world/world-briefing-europe-germany-the-joy-of-politics.html | World Briefing | Europe: Germany: The Joy Of Politics | False | By Victor Homola (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/sports-of-the-times-the-captain-turned-up-the-fire.html | Sports of The Times; The Captain Turned Up The Fire | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/science/l-reviewing-peer-review-596833.html | Reviewing Peer Review | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/IHT-leftists-and-le-pen-routed-but-chirac-still-faces-resistance-right-wins.html | Leftists and Le Pen routed but Chirac still faces resistance : Right wins mandate in French Parliament | False | By John Vinocur, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/l-real-safety-for-workers-585327.html | Real Safety for Workers | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/health/vital-signs-patterns-picture-of-health-as-america-ages.html | VITAL SIGNS: PATTERNS; Picture of Health as America Ages | False | By Eric Nagourney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/jury-selection-for-schwarz-moves-ahead.html | Jury Selection For Schwarz Moves Ahead | False | By William Glaberson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/national/national-briefing-south.html | National Briefing South | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/hockey-iginla-s-dream-season-heads-into-overtime.html | HOCKEY; Iginla's Dream Season Heads Into Overtime | False | By Joe Lapointe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/IHT-previews-june-18-matches-the-home-fans-call-for-more-as-cohosts.html | PreViews / JUNE 18 MATCHES : The home fans call for more as co-hosts keep winning | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/health/behavior-progress-can-be-fragile-for-the-young-witnesses-of-sept-11.html | BEHAVIOR; Progress Can Be Fragile for the Young Witnesses of Sept. 11 | False | By Erica Goode | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/arts/music-review-honoring-one-known-for-romanticism.html | MUSIC REVIEW; Honoring One Known for Romanticism | False | By Allan Kozinn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/op-art-528056.html | Op-Art | False | By James Steveoson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/lehman-says-profits-fell-31-amid-tough-time-on-wall-st.html | Lehman Says Profits Fell 31% Amid Tough Time on Wall St. | False | By Kenneth N. Gilpin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/science/l-data-storage-that-lasts-596825.html | Data Storage That Lasts | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/arts/critic-s-notebook-global-art-show-with-an-agenda.html | CRITICS NOTEBOOK; Global Art Show With an Agenda | False | By Michael Kimmelman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-deaths-horenstein-henry.html | Paid Notice: Deaths HORENSTEIN, HENRY | False | | 2002-08-07 | TX 5-604-770 | | |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/arts/juilliard-student-is-winner-of-piano-e-competition.html | Juilliard Student Is Winner of Piano 'E-Competition' | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/arts/june-jordan-65-poet-and-political-activist.html | June Jordan, 65, Poet and Political Activist | False | By Dinitia Smith | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/court-ruling-stirs-a-clash-prosecutors-vs-scientists.html | Court Ruling Stirs a Clash: Prosecutors Vs. Scientists | False | By Robert F. Worth | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/baseball-101-hits-runs-footnotes.html | Baseball 101: Hits, Runs, Footnotes | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/9-million-in-aid-for-port-security.html | $9 Million in Aid For Port Security | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/the-media-business-some-at-wall-st-journal-fear-return-to-manhattan.html | THE MEDIA BUSINESS; Some at Wall St. Journal Fear Return to Manhattan | False | By David D. Kirkpatrick | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/health/vital-signs-mental-health-for-depression-a-speedy-switch.html | VITAL SIGNS; MENTAL HEALTH; For Depression, a Speedy Switch | False | By Eric Nagourney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/soccer-the-talent-of-brazil-eventually-wins-out.html | SOCCER; The Talent Of Brazil Eventually Wins Out | False | By Howard W. French | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/technology-briefing-internet-clothes-catch-up-to-books.html | Technology Briefing | Internet: Clothes Catch Up To Books | False | By Bob Tedeschi (NYT COMPILED BY HOWELL MURRAY) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/nestle-dreyer-s-merge-2.4-billion-deal-creating-top-us-ice-cream-seller.html | Nestlé'sÂ© and Dreyer's to Merge in $2.4 Billion Deal, Creating Top U.S. Ice Cream Seller | False | By Sherri Day | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/l-paths-for-the-church-after-dallas-596930.html | Paths for the Church, After Dallas | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/style/IHT-refining-the-art-of-craft.html | Refining the art of craft | False | By Suzy Menkes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/world/center-left-leader-in-prague-is-asked-to-form-government.html | Center-Left Leader in Prague Is Asked to Form Government | False | By Peter S. Green | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/health/physically-abused-children-recognize-the-face-of-anger.html | Physically Abused Children Recognize the Face of Anger | False | By Erica Goode | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/l-fix-the-schools-without-the-blame-596884.html | Fix the Schools, Without the Blame | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-deaths-winklevoss-amanda-gesine.html | Paid Notice: Deaths WINKLEVOSS, AMANDA GESINE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/arts/dance-review-looking-to-the-sky-while-keeping-the-wright-brothers-goal-in-mind.html | DANCE REVIEW; Looking to the Sky While Keeping the Wright Brothers' Goal in Mind | False | By Jack Anderson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/world/traces-terror-captives-pakistan-declares-it-captured-2-americans-afghan-border.html | TRACES OF TERROR: CAPTIVES; Pakistan Declares It Captured 2 Americans at Afghan Border | False | By Dexter Filkins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/travel/crossing-the-hudson.html | Crossing the Hudson | False | By Joseph Siano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/death-images-hide-the-truth-of-danny-pearl.html | Death Images Hide the Truth of Danny Pearl | False | By Judea Pearl | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-deaths-whitehead-robert.html | Paid Notice: Deaths WHITEHEAD, ROBERT. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/sports-media-woods-drove-the-ball-and-the-ratings-too.html | SPORTS MEDIA; Woods Drove the Ball, And the Ratings, Too | False | By Richard Sandomir | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/IHT-exchancellors-party-ends-an-exile-caused-by-donation-scandal-no-longer-a.html | Ex-chancellor's party ends an exile caused by donation scandal : No longer a pariah, Kohl hears the cheers | False | By John Schmid, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/world-business-briefing-asia-hong-kong-unemployment-rises.html | World Business Briefing | Asia: Hong Kong: Unemployment Rises | False | By Keith Bradsher (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-deaths-grossman-charlotte-e.html | Paid Notice: Deaths GROSSMAN, CHARLOTTE E. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-deaths-reiss-theresa-terry-ret.html | Paid Notice: Deaths REISS, THERESA (TERRY), RET. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/science/l-the-american-diet-596841.html | The American Diet | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/science/l-questioning-new-kind-of-science-596817.html | Questioning 'New Kind of Science' | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/IHT-a-deepening-crisis-dont-let-zimbabwe-implode.html | A deepening crisis : Don't let Zimbabwe implode | False | By Gareth Evans, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/l-housing-in-new-york-586404.html | Housing in New York | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/veteran-of-police-dept-to-head-la-guardia-security.html | Veteran of Police Dept. to Head La Guardia Security | False | By Carla Baranauckas | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/us/agency-delays-official-ruling-on-soft-money-contributions.html | Agency Delays Official Ruling On Soft Money Contributions | False | By Richard A. Oppel Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/pageoneplus/corrections.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/l-paths-for-the-church-after-dallas-596914.html | Paths for the Church, After Dallas | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/soccer/south-korea-stuns-italy-in-world-cup.html | South Korea Stuns Italy in World Cup | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/technology/technology-briefing-internet-suit-over-music-exchange-site-is-settled.html | Technology Briefing | Internet: Suit Over Music-Exchange Site Is Settled | False | By Matt Richtel (NYT COMPILED BY HOWELL MURRAY) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/in-effort-to-change-drug-laws-some-see-too-little-change.html | In Effort to Change Drug Laws, Some See Too Little Change | False | By James C. McKinley Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/investigators-cite-inconsistencies-in-martha-stewart-stock-case.html | Investigators Cite Inconsistencies In Martha Stewart Stock Case | False | By Constance L. Hays | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/national/national-briefing-science-and-health.html | National Briefing: Science And Health | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/tyco-sues-ex-lawyer-and-director.html | Tyco Sues Ex-Lawyer And Director | False | By Alex Berenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/soccer/despite-a-barrage-of-attacks-japan-forced-out-of-world-cup.html | Despite a Barrage of Attacks, Japan Forced Out of World Cup | False | By James Brooke | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/technology/technology-briefing-software-loudcloud-cuts-deals-with-eds.html | Technology Briefing | Software: Loudcloud Cuts Deals With E.D.S. | False | By Steve Lohr (NYT COMPILED BY HOWELL MURRAY) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/officials-got-a-windfall-before-enron-s-collapse.html | Officials Got a Windfall Before Enron's Collapse | False | By David Barboza | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/science/staple-of-evolutionary-teaching-may-not-be-textbook-case.html | Staple of Evolutionary Teaching May Not Be Textbook Case | False | By Nicholas Wade | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/politicians-on-drugs.html | Politicians On Drugs | False | By Paul Krugman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/national/national-briefing-science-and-health-shuttle-extends-stay.html | National Briefing | Science And Health: Shuttle Extends Stay | False | By Todd Halvorson (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/us/national-briefing-west-california-dropping-quake-insurance.html | National Briefing | West: California: Dropping Quake Insurance | False | By Barbara Whitaker (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/IHT-vantage-point-whats-a-us-fan-to-do.html | Vantage Point: What's a U.S. fan to do? | False | By Christopher Clarey, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/national/national-briefing-west.html | National Briefing: West | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/for-suspect-in-rampage-depression-and-an-arrest-record.html | For Suspect in Rampage, Depression, and an Arrest Record | False | By Andy Newman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/world/world-briefing-africa-zimbabwe-opposition-members-arrested.html | World Briefing | Africa: Zimbabwe: Opposition Members Arrested | False | By Rachel L. Swarns (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/world/chirac-riding-high-reappoints-his-prime-minister.html | Chirac, Riding High, Reappoints his Prime Minister | False | By Alan Cowell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/us/national-briefing-mid-atlantic-pennsylvania-seeking-to-split-school-by-sex.html | National Briefing | Mid-Atlantic: Pennsylvania: Seeking To Split School By Sex | False | By Jacques Steinberg (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/l-paths-for-the-church-after-dallas-596957.html | Paths for the Church, After Dallas | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/arts/met-opera-s-former-head-will-lead-lincoln-center.html | Met Opera's Former Head Will Lead Lincoln Center | False | By Robin Pogrebin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/technology-briefing-internet-organizing-to-sell-ads.html | Technology Briefing | Internet: Organizing To Sell Ads | False | By Stuart Elliott (NYT COMPILED BY HOWELL MURRAY) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/IHT-the-third-way-leads-to-dinner-letters-to-the-editor.html | The third way leads to dinner : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/egyptair-chairman-ousted-amid-mounting-criticism.html | EgyptAir Chairman Ousted Amid Mounting Criticism | False | By Abeer Allam | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-deaths-untermeyer-sophie-g.html | Paid Notice: Deaths UNTERMEYER, SOPHIE G. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/what-to-do-about-yasir-arafat.html | What to Do About Yasir Arafat | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/health/a-conversation-with-kate-o-hanlan-promising-judgments-that-are-purely-medical.html | A CONVERSATION WITH/Kate O'Hanlan; Promising Judgments That Are Purely Medical | False | By Claudia Dreifus | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/us/court-strikes-down-curb-on-visits-by-jehovah-s-witnesses.html | Court Strikes Down Curb on Visits by Jehovah's Witnesses | False | By Linda Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/world/bush-is-said-to-back-growth-of-mission-in-philippines.html | Bush Is Said to Back Growth Of Mission in Philippines | False | By Eric Schmitt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-deaths-englander-jesse.html | Paid Notice: Deaths ENGLANDER, JESSE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/rivals-and-lawyers-vie-over-andersen-remains.html | Rivals and Lawyers Vie Over Andersen Remains | False | By Jonathan D. Glater | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/council-seeks-state-approval-of-mayor-s-taxes-and-its-own.html | Council Seeks State Approval Of Mayor's Taxes, and Its Own | False | By Michael Cooper | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/c-corrections-597260.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/national/national-briefing-midatlantic.html | National Briefing: Mid-Atlantic | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/the-soviet-smallpox-accident.html | The Soviet Smallpox Accident | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-deaths-visotsky-harold-m-md.html | Paid Notice: Deaths VISOTSKY, HAROLD M., M.D. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-deaths-kuschner-kathryn.html | Paid Notice: Deaths KUSCHNER, KATHRYN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/c-corrections-596310.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-deaths-rubenstein-leo-md.html | Paid Notice: Deaths RUBENSTEIN, LEO, M.D. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/without-twisting-any-arms-wiseguys-influence-fashion.html | Without Twisting Any Arms, Wiseguys Influence Fashion | False | By Guy Trebay | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-memorials-reisman-philip.html | Paid Notice: Memorials REISMAN, PHILIP | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/business-travel-hotels-learn-importance-expectations-built-into-brand-name.html | BUSINESS TRAVEL; Hotels Learn the Importance of the Expectations Built Into a Brand Name | False | By Joe Sharkey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/passing-rate-on-teacher-exams-remains-above-90-at-cuny.html | Passing Rate on Teacher Exams Remains Above 90% at CUNY | False | By Karen W. Arenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/IHT-1952black-market-potatoes-in-our-pages100-75-and-50-years-ago.html | 1952:Black Market Potatoes ; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/market-place-wall-st-push-to-water-down-securities-laws.html | Market Place; Wall St. Push to Water Down Securities Laws | False | By Gretchen Morgenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/women-s-rights-why-not.html | Women's Rights: Why Not? | False | By Nicholas D. Kristof | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/baseball-mets-could-fill-needs-with-rolen-for-a-price.html | BASEBALL; Mets Could Fill Needs With Rolen, for a Price | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/arts/dance-review-the-chill-extravagance-of-a-duet-s-eroticism.html | DANCE REVIEW; The Chill Extravagance of a Duet's Eroticism | False | By Jennifer Dunning | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/world/afghan-leader-vows-political-reforms-and-war-on-corruption.html | Afghan Leader Vows Political Reforms and War on Corruption | False | By Carlotta Gall | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/science/scientist-work-kari-stefansson-hunting-for-disease-genes-iceland-s-genealogies.html | SCIENTIST AT WORK/Kari Stefansson; Hunting for Disease Genes In Iceland's Genealogies | False | By Nicholas Wade | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/l-fix-the-schools-without-the-blame-596892.html | Fix the Schools, Without the Blame | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/style/IHT-at-pucci-the-other-marilyn-monroe.html | At Pucci, the other Marilyn Monroe | False | By Suzy Menkes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/fix-the-schools-without-the-blame.html | Fix the Schools, Without the Blame | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/politics/senate-panel-passes-bill-to-tighten-accounting-oversight.html | Senate Panel Passes Bill to Tighten Accounting Oversight | False | By Richard A. Oppel Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/1-the-color-of-one-s-skin-586471.html | The Color of One's Skin | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/1-push-for-9-11-inquiry-586021.html | Push for 9/11 Inquiry | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/on-baseball-path-to-dimaggio-s-record-is-all-uphill.html | ON BASEBALL; Path to DiMaggio's Record Is All Uphill | False | By Murray Chass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/national/federal-workers-recruited-to-screen-airline-passengers.html | Federal Workers Recruited to Screen Airline Passengers | False | By Carla Baranauckas | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/us/forest-worker-held-in-fire-creates-anger-and-sympathy.html | Forest Worker Held in Fire Creates Anger and Sympathy | False | By Michael Janofsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/how-to-split-up-the-bipolar-fbi.html | How to Split Up the Bipolar F.B.I. | False | By Duncan Deville | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-deaths-freiman-howard-arthur.html | Paid Notice: Deaths FREIMAN, HOWARD ARTHUR | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/world/mexico-city-journal-for-mexico-s-soccer-fans-the-end-of-the-world.html | Mexico City Journal; For Mexico's Soccer Fans, the End of the World | False | By Tim Weiner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/metro-briefing-new-jersey-little-egg-harbor-township-pilot-error-cited.html | Metro Briefing New Jersey: Little Egg Harbor Township: Pilot Error Cited | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/style/IHT-the-time-of-fords-life.html | The time of Ford's life | False | By Suzy Menkes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/us/catholic-bishops-take-steps-to-enforce-policy-on-abuse.html | Catholic Bishops Take Steps To Enforce Policy on Abuse | False | By Sam Dillon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/media-business-advertising-licensing-deals-are-putting-big-brand-names-into-new.html | THE MEDIA BUSINESS: ADVERTISING; Licensing deals are putting big brand names into new categories at the supermarket. | False | By Patricia Winters Lauro | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-deaths-lewis-r-w-b.html | Paid Notice: Deaths LEWIS, R. W. B. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/IHT-the-blue-pencil-letters-to-the-editor.html | The blue pencil : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/quotation-of-the-day-590584.html | QUOTATION OF THE DAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/science/cat-food-for-aardvarks-and-other-zoo-diets.html | Cat Food for Aardvarks, and Other Zoo Diets | False | By Jane E. Brody | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/us/national-briefing-south-kentucky-politicians-irk-racetrack.html | National Briefing | South: Kentucky: Politicians Irk Racetrack | False | By Francis X. Clines (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/arts/critic-s-notebook-children-gay-parents-and-synthetic-storms.html | CRITIC'S NOTEBOOK; Children, Gay Parents and Synthetic Storms | False | By Julie Salamon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/the-flaw-in-the-andersen-verdict.html | The Flaw in the Andersen Verdict | False | By Stephen Gillers | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/us/massachusetts-panel-questions-candidate-on-residency.html | Massachusetts Panel Questions Candidate on Residency | False | By Pam Belluck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/gop-is-moving-to-slow-action-on-tax-loophole.html | G.O.P. Is Moving to Slow Action on Tax Loophole | False | By David Cay Johnston | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-memorials-wysell-bertram-jay.html | Paid Notice: Memorials WYSELL, BERTRAM JAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-deaths-brown-blanche.html | Paid Notice: Deaths BROWN, BLANCHE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/national/national-briefing.html | National Briefing | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/world/world-briefing-europe-france-he-might-think-prison-food-is-worse.html | World Briefing | Europe: France: He Might Think Prison Food Is Worse | False | By Donald G. McNeil Jr. (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/longer-review-period-urged-for-nonpartisan-vote-plan.html | Longer Review Period Urged For Nonpartisan Vote Plan | False | By Michael Cooper | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-deaths-murphy-john-a.html | Paid Notice: Deaths MURPHY, JOHN A. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/science/new-and-improving-retrieval-of-signals-from-distant-space.html | New and Improving Retrieval of Signals From Distant Space | False | By John Noble Wilford | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/arts/comedy-review-this-guy-still-finds-the-world-baffling-blame-the-world.html | COMEDY REVIEW; This Guy Still Finds the World Baffling. Blame the World. | False | By Bruce Weber | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/world/world-briefing-asia-hong-kong-falun-gong-members-on-trial.html | World Briefing \| Asia: Hong Kong: Falun Gong Members On Trial | False | By Keith Bradsher (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/new-faces-in-class-and-they-hold-chalk.html | New Faces In Class, And They Hold Chalk | False | By Yilu Zhao | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/editors-note-editors-note-590444.html | Editors' Note; Editors' Note | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/us/woman-s-murder-conviction-in-mauling-case-is-overturned.html | Woman's Murder Conviction In Mauling Case Is Overturned | False | By Evelyn Nieves | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/books/books-of-the-times-the-power-of-love-leaps-the-great-divide-of-death.html | BOOKS OF THE TIMES; The Power of Love Leaps The Great Divide of Death | False | By Michiko Kakutani | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/metro-briefing-new-jersey-kearny-catholic-elementary-school-closes.html | Metro Briefing \| New Jersey: Kearny: Catholic Elementary School Closes | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/science/a-genomic-treasure-hunt-may-be-striking-gold.html | A Genomic Treasure Hunt May Be Striking Gold | False | By Nicholas Wade | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/arts/dance-review-the-widow-still-witty-but-not-too-wise.html | DANCE REVIEW; The Widow, Still Witty But Not Too Wise | False | By Jennifer Dunning | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/science/on-minefields-of-khmer-rouge-wilderness-is-preserved.html | On Minefields of Khmer Rouge, Wilderness Is Preserved | False | By Andrew C. Revkin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-deaths-pryor-william-young.html | Paid Notice: Deaths PRYOR, WILLIAM YOUNG | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/arts/pop-review-under-a-spotlight-the-grass-is-still-blue.html | POP REVIEW; Under a Spotlight, the Grass Is Still Blue | False | By Ben Ratliff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-deaths-seldon-dorothy.html | Paid Notice: Deaths SELDON, DOROTHY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/civil-rights-on-a-greyhound.html | Civil Rights on a Greyhound | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/world/world-briefing-asia-indonesia-police-kill-separatist-rebels.html | World Briefing \| Asia: Indonesia: Police Kill Separatist Rebels | False | By Jane Perlez (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/IHT-us-roars-into-the-quarterfinals.html | U.S. roars into the quarterfinals | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/racing-to-plug-a-budget-hole-in-new-jersey.html | Racing to Plug A Budget Hole In New Jersey | False | By Laura Mansnerus | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/us/traces-terror-captive-afghanistan-judge-lindh-case-refuses-defense-request-move.html | TRACES OF TERROR: THE CAPTIVE FROM AFGHANISTAN; Judge in Lindh Case Refuses Defense Request to Move Trial | False | By Katharine Q. Seelye | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/international/middleeast/israeli-forces-raid-west-bank-after-suicide-bomber.html | Israeli Forces Raid West Bank After Suicide Bomber Kills 19 | False | By James Bennet | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/world/world-briefing-asia-pakistan-ready-to-match-an-indian-pullback.html | World Briefing \| Asia: Pakistan: Ready To Match An Indian Pullback | False | By Seth Mydans (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-deaths-mcloughlin-james-v.html | Paid Notice: Deaths MCLOUGHLIN, JAMES V. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/c-corrections-597228.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/education/top-students-protest-plan-to-end-choice-on-test-scores.html | Top Students Protest Plan to End Choice on Test Scores | False | By Yilu Zhao | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-deaths-albert-herman.html | Paid Notice: Deaths ALBERT, HERMAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/sports-of-the-times-call-it-dodgers-lite-but-brooklyn-loves-it.html | Sports of The Times; Call It Dodgers Lite, But Brooklyn Loves It | False | By Ira Berkow | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/nyc-among-jews-urge-to-panic-is-premature.html | NYC; Among Jews, Urge to Panic is Premature | False | By Clyde Haberman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/world/world-briefing-asia-china-more-north-koreans-seek-asylum.html | World Briefing | Asia: China: More North Koreans Seek Asylum | False | By Elisabeth Rosenthal (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/paths-for-the-church-after-dallas.html | Paths for the Church, After Dallas | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/c-corrections-597244.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/IHT-helping-to-inspire-hope-japan-wants-a-role-in-the-peace-process.html | Helping to inspire hope : Japan wants a role in the peace process | False | By Yoriko Kawaguchi, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/c-corrections-597252.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/bloomberg-makes-city-s-bid-for-2004-gop-convention.html | Bloomberg Makes City's Bid For 2004 G.O.P. Convention | False | By Raymond Hernandez | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-memorials-dobrer-jean.html | Paid Notice: Memorials DOBRER, JEAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/arts/rock-review-five-guys-from-sweden-who-seem-to-be-in-a-hurry.html | ROCK REVIEW; Five Guys From Sweden Who Seem to Be in a Hurry | False | By Kelefa Sanneh | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/us/supreme-court-roundup-police-may-search-bus-riders-minus-the-speech.html | Supreme Court Roundup; Police May Search Bus Riders, Minus the Speech | False | By Linda Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/theater/theater-review-growing-up-in-the-60-s-a-gay-boy-undaunted.html | THEATER REVIEW; Growing Up in the 60's, a Gay Boy Undaunted | False | By D. J. R. Bruckner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/c-corrections-597287.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/us/a-slaying-in-1982-maintains-its-grip-on-asian-americans.html | A Slaying in 1982 Maintains Its Grip on Asian-Americans | False | By Lynette Clemetson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/IHT-1902a-vilified-english-poodle-in-our-pages100-75-and-50-years-ago.html | 1902:A Vilified English Poodle : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/IHT-but-change-will-be-a-tough-job-chirac-reappoints-key-cabinet-aides.html | But change will be a tough job : Chirac reappoints key cabinet aides | False | By Eric Pfanner, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/world/peruvians-riot-over-planned-sale-of-2-regional-power-plants.html | Peruvians Riot Over Planned Sale of 2 Regional Power Plants | False | By Juan Forero | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/l-paths-for-the-church-after-dallas-596949.html | Paths for the Church, After Dallas | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/telecommunications-outlook-first-the-bad-news-then-the-bad-news.html | Telecommunications Outlook: First the Bad News, Then the Bad News | False | By Simon Romero | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-deaths-rosen-david.html | Paid Notice: Deaths ROSEN, DAVID | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-deaths-turitz-zitha-r.html | Paid Notice: Deaths TURITZ, ZITHA R. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/IHT-brazil-2-belgium-0-irrepressible-duo-is-the-difference.html | Brazil 2, Belgium 0 : Irrepressible duo is the difference | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/world/bahrain-tries-to-fill-in-potholes-on-road-to-new-government.html | Bahrain Tries to Fill In Potholes on Road to New Government | False | By Neil MacFarquhar | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/technology-economists-push-for-microsoft-penalties.html | TECHNOLOGY; Economists Push for Microsoft Penalties | False | By Amy Harmon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/l-paths-for-the-church-after-dallas-596922.html | Paths for the Church, After Dallas | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/for-qwest-s-new-chief-a-question-of-longevity.html | For Qwest's New Chief, A Question of Longevity | False | By Barnaby J. Feder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/baseball-the-mets-may-be-disciplined-for-throwing-behind-clemens.html | BASEBALL; The Mets May Be Disciplined For Throwing Behind Clemens | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/us/national-briefing-midwest-minnesota-a-slap-from-wall-street.html | National Briefing | Midwest: Minnesota: A Slap From Wall Street | False | By Jo Napolitano (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/factory-fire-injures-one-worker-and-prompts-8-block-evacuation.html | Factory Fire Injures One Worker And Prompts 8-Block Evacuation | False | By Robert Hanley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/theater/theater-review-revival-after-30-years-shows-that-sexual-stereotyping-is-on-the-run.html | THEATER REVIEW; A Revival After 30 Years Shows That Sexual Stereotyping Is on the Run | False | By Lawrence Van Gelder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/11.50-an-hour-wage-law-debated-at-westchester-hearing.html | $11.50-an-Hour Wage Law Debated at Westchester Hearing | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/classified/paid-notice-deaths-allan-rosamond-belt.html | Paid Notice: Deaths ALLAN, ROSAMOND BELT | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/soccer-end-of-history-for-us-only-the-beginning.html | SOCCER; End of History? For U.S., Only the Beginning | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/science/so-what-does-a-bonobo-eat.html | So What Does A Bonobo Eat? | False | By Jane E. Brody | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/critics-christen-ship-project-as-an-off-course-uss-pork.html | Critics Christen Ship Project As an Off-Course U.S.S. Pork | False | By Leslie Wayne | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/business-digest-595764.html | BUSINESS DIGEST | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/IHT-meanwhile-dressing-to-rule-in-afghanistan.html | MEANWHILE : Dressing to rule in Afghanistan | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/international/conservative-challenger-attacks-german-chancellor.html | Conservative Challenger Attacks German Chancellor | False | By Steven Erlanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/IHT-lula-is-good-news-getting-the-voiceless-on-board-in-brazil.html | Lula is good news : Getting the voiceless on board in Brazil | False | By Judith Evans, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/business/wto-delays-decision-on-trade-penalty-for-us.html | W.T.O. Delays Decision On Trade Penalty for U.S. | False | By Elizabeth Olson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/us/bush-calls-transformed-area-a-model-program-for-housing.html | Bush Calls Transformed Area A Model Program for Housing | False | By David E. Sanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/theater/theater-review-an-acrid-comic-parable-about-nazis.html | THEATER REVIEW; An Acrid Comic Parable About Nazis | False | By Bruce Weber | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-18 | 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/baseball-coors-sounds-fine-after-trying-weekend-at-shea.html | BASEBALL; Coors Sounds Fine After Trying Weekend at Shea | False | By Jack Curry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/l-teachers-on-the-edge-603643.html | Teachers on the Edge | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/food-stuff-a-dutch-oven-from-france-turns-a-home-into-a-hearth.html | FOOD STUFF; A Dutch Oven From France Turns a Home Into a Hearth | False | By Florence Fabricant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/us/national-briefing-science-and-health-doctors-reduce-reliance-on-antibiotics.html | National Briefing | Science And Health: Doctors Reduce Reliance On Antibiotics | False | By Philip J. Hilts (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/us/gop-candidate-seeks-to-clarify-massachusetts-residency-issue.html | G.O.P. Candidate Seeks to Clarify Massachusetts Residency Issue | False | By Pam Belluck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/the-chef-i-like-tuna-cooked-not-raw.html | THE CHEF; I Like Tuna Cooked, Not Raw | False | By David Pasternack | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/IHT-1927-royals-to-buckingham-in-our-pages-100-75-and-50-years-ago.html | 1927:Royals to Buckingham : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/us/traces-of-terror-detainees-appeals-panel-upholds-ruling-for-open-court.html | TRACES OF TERROR: DETAINEES; Appeals Panel Upholds Ruling For Open Court | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/l-reinventing-the-hole-613924.html | Reinventing the Hole | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/baseball-estes-caught-in-the-middle.html | Estes Caught in the Middle | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/business/world-business-world-business-briefing-europe.html | World Business Briefing | Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/world/commander-sees-at-least-another-year-in-afghanistan.html | Commander Sees at Least Another Year in Afghanistan | False | By James Dao | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/business/electricite-de-france-buying-seeboard-a-british-utility.html | â'šÃ©lectricitã'šÃ© de France Buying Seeboard, a British Utility | False | By Alan Cowell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/classified/paid-notice-deaths-counselman-elizabeth-strong.html | Paid Notice: Deaths COUNSELMAN, ELIZABETH STRONG | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/iran-and-the-war-of-ideas.html | Iran and The War Of Ideas | False | By Thomas L. Friedman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/soccer/for-one-us-goalkeeper-teams-success-stings-a-bit.html | For One U.S. Goalkeeper, Team's Success Stings a Bit | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/classified/paid-notice-memorials-cornman-irene.html | Paid Notice: Memorials CORNMAN, IRENE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/style/IHT-paris-jazz-steve-lacy-follows-the-music.html | PARIS / JAZZ: Steve Lacy follows the music | False | By Mike Zwerin, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/bloomberg-to-fight-ban-on-shelter-evictions.html | Bloomberg to Fight Ban on Shelter Evictions | False | By Nina Bernstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/IHT-stoiber-touts-his-roster-of-political-heavyweights-at-convention-german.html | Stoiber touts his roster of political heavyweights at convention : German opposition's dream team | False | By John Schmid, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/movies/film-review-celebrating-a-sprite-of-astonishment.html | FILM REVIEW; Celebrating a Sprite of Astonishment | False | By Elvis Mitchell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/business/technology-microsoft-case-has-a-surprise-near-its-end.html | TECHNOLOGY; Microsoft Case Has a Surprise Near Its End | False | By Amy Harmon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/c-corrections-614050.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/l-israel-s-pain-and-arafat-s-future-612723.html | Israel's Pain, and Arafat's Future | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/arts/irene-lidova-95-dance-critic-and-producer.html | Irã'šÃ®ne Lidova, 95, Dance Critic and Producer | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/business/stephanopoulos-named-anchor-of-this-week.html | Stephanopoulos Named Anchor Of 'This Week' | False | By Jim Rutenberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/world/inquiry-on-canadians-deaths-says-us-pilots-broke-rules.html | Inquiry on Canadians' Deaths Says U.S. Pilots Broke Rules | False | By Eric Schmitt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/c-corrections-614122.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/technology/technology-briefing.html | Technology Briefing | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/albany-s-work-is-not-done.html | Albany's Work Is Not Done | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/membercenter/help/frequently-asked-questions-about-news-tracker.html | Frequently Asked Questions about News Tracker | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/police-trades-workers-are-top-overtime-earners.html | Police Trades Workers Are Top Overtime Earners | False | By William K. Rashbaum | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/IHT-1952ingrid-bergman-has-twins-in-our-pages100-75-and-50-years-ago.html | 1952:Ingrid Bergman has Twins : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/bulletin-board-new-dean-for-douglass-college.html | BULLETIN BOARD; New Dean for Douglass College | False | By Karen W. Arenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/keeping-eye-ball-not-skyline-staten-island-ballpark-view-has-changed-but-dreams.html | Keeping Eye on the Ball, Not the Skyline; At a Staten Island Ballpark, the View Has Changed, but Dreams Endure | False | By Harvey Araton | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/food-stuff-what-to-do-with-it-once-you-bring-it-home.html | FOOD STUFF; What to Do With It Once You Bring It Home | False | By Florence Fabricant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/sports-of-the-times-soccer-is-still-not-a-passion-in-the-us.html | Sports of The Times; Soccer Is Still Not a Passion In the U.S. | False | By Ira Berkow | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/metro-briefing-new-york-manhattan-refurbishing-tweed-courthouse.html | Metro Briefing | New York: Manhattan: Refurbishing Tweed Courthouse | False | By Jennifer Steinhauer (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/c-corrections-614106.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/l-israel-s-pain-and-arafat-s-future-612707.html | Israel's Pain, and Arafat's Future | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/business/business-digest-612138.html | BUSINESS DIGEST | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/us/red-cross-relief-effort-for-colorado.html | Red Cross Relief Effort for Colorado | False | By Stephanie Strom | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/business/world-business-briefing-europe-ireland-banks-in-joint-venture.html | World Business Briefing \| Europe: Ireland: Banks In Joint Venture | False | By Brian Lavery (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/classified/paid-notice-deaths-nathan-ida-barkin.html | Paid Notice: Deaths NATHAN, IDA BARKIN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/us/book-club-smarts-in-a-nutshell-get-notes.html | Book-Club Smarts in a Nutshell: Get Notes | False | By Kate Zernike | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/business/the-agnellis-still-make-fiats-don-t-they.html | The Agnellis Still Make Fiats, Don't They? | False | By John Tagliabue | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/classified/paid-notice-deaths-mihaly-dr-eugene.html | Paid Notice: Deaths MIHALY, DR. EUGENE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/classified/paid-notice-deaths-protter-violet.html | Paid Notice: Deaths PROTTER, VIOLET | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/1-an-oak-tree-lives-on-601896.html | An Oak Tree Lives On | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/c-corrections-614076.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/us/gov-ventura-says-he-won-t-seek-re-election.html | Gov. Ventura Says He Won't Seek Re-election | False | By Jodi Wilgoren | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/how-secure-is-a-nuclear-waste-truck.html | How Secure Is a Nuclear Waste Truck? | False | By Jim Hall | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/some-progress-for-turkish-women.html | Some Progress for Turkish Women | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/politics/drug-bill-clears-one-hurdle-but-quickly-encounters-another.html | Drug Bill Clears One Hurdle but Quickly Encounters Another | False | By Robert Pear | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/classified/paid-notice-deaths-jordan-june.html | Paid Notice: Deaths JORDAN, JUNE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/world/world-briefing-europe-germany-convictions-in-attack-on-foreigners.html | World Briefing \| Europe: Germany: Convictions In Attack On Foreigners | False | By Victor Homola (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/world/bush-officials-differ-on-way-to-force-out-iraqi-leader.html | Bush Officials Differ on Way To Force Out Iraqi Leader | False | By Christopher Marquis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/gm-plant-gets-extra-year-and-workers-get-new-hope.html | G.M. Plant Gets Extra Year, And Workers Get New Hope | False | By Ronald Smothers | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/arts/vigorous-skeptic-everything-but-fact-his-target-paranormal-tv-film.html | A Vigorous Skeptic Of Everything but Fact; His Target: The Paranormal on TV and in Film | False | By Dinitia Smith | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/business/world-business-briefing-europe-russia-refinery-deal-completed.html | World Business Briefing \| Europe: Russia: Refinery Deal Completed | False | By Sabrina Tavernise (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/metro-briefing-new-york-manhattan-schools-investigator-named.html | Metro Briefing \| New York: Manhattan: Schools Investigator Named | False | By Jennifer Steinhauer (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/us/colorado-wildfire-may-have-been-intentionally-set.html | Colorado Wildfire May Have Been Intentionally Set | False | By Michael Janofsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/IHT-no-collective-security-peace-looks-fragile-in-asia.html | No collective security : Peace looks fragile in Asia | False | By Paul Dibb, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/1-energy-call-to-action-602523.html | Energy Call to Action | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/governor-could-hold-up-a-deal-on-minimum-wage.html | Governor Could Hold Up A Deal on Minimum Wage | False | By RICHARD PÉïˆšÃ¢ÁREZ-PEÉïˆšÃ‚ªÂªA | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/business/company-briefs-613843.html | COMPANY BRIEFS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/classified/paid-notice-deaths-miller-john-j.html | Paid Notice: Deaths MILLER, JOHN J. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/arts/ralph-hunter-81-a-choral-conductor.html | Ralph Hunter, 81, a Choral Conductor | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/1-israel-s-pain-and-arafat-s-future-612693.html | Israel's Pain, and Arafat's Future | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/soccer/us-expects-cold-stares-and-hard-tackles.html | U.S. Expects Cold Stares and Hard Tackles | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/world/saudi-arabia-arrests-13-men-tied-to-attack-on-a-us-base.html | Saudi Arabia Arrests 13 Men Tied to Attack on a U.S. Base | False | By Neil MacFarquhar | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/l-indefinite-detention-603040.html | Indefinite Detention | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/technology/arrests-of-teens-in-fatal-fire-stirs-internet-debate-in-china-20020619941139297203.html | Arrests of Teens in Fatal Fire Stirs Internet Debate in China | False | By Erik Eckholm | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/education/new-dean-for-douglass-college.html | New Dean for Douglass College | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/business/senate-panel-passes-curb-on-tax-moves.html | Senate Panel Passes Curb on Tax Moves | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/metro-briefing-new-york-manhattan-no-progress-reported-in-bus-talks.html | Metro Briefing | New York: Manhattan: No Progress Reported In Bus Talks | False | By Lydia Polgreen (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/IHT-defending-useurope-ties-transatlantic-drift-threatens-common.html | Defending U.S.-Europe ties : Trans-Atlantic drift threatens common security | False | By Jean-Paul Bît's Â/Cehat and Felix Rohatyn, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/baseball-clemens-pitch-to-cost-estes.html | BASEBALL; Clemens Pitch to Cost Estes | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/soccer-pope-us-and-klose-germany-a-big-game-s-big-guys.html | SOCCER; Pope (U.S.) and Klose (Germany): A Big Game's Big Guys | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/us/drug-makers-sponsor-event-for-gop-as-bill-is-debated.html | Drug Makers Sponsor Event For G.O.P. as Bill Is Debated | False | By Richard A. Oppel Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/restaurants-a-new-york-quest-for-barbecue-bliss.html | RESTAURANTS; A New York Quest For Barbecue Bliss | False | By Eric Asimov | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/metro-briefing-connecticut-new-haven-2nd-suspect-in-police-shooting.html | Metro Briefing | Connecticut: New Haven: 2nd Suspect In Police Shooting | False | By Stacy Albin (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/business/worldbusiness/IHT-sweeping-changes-do-not-appear-likely-europes.html | Sweeping changes do not appear likely : Europe's center-right hemmed in on agenda | False | By Eric Pfanner, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/us/national-briefing-science-and-health-second-delay-in-shuttle-return.html | National Briefing | Science And Health: Second Delay In Shuttle Return | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/classified/paid-notice-deaths-lee-john.html | Paid Notice: Deaths LEE, JOHN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/l-baptist-pastor-s-diatribe-602175.html | Baptist Pastor's Diatribe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/world/mideast-turmoil-scene-morning-commute-bus-transformed-into-shattering-blood-bath.html | MIDEAST TURMOIL: THE SCENE; A Morning Commute by Bus Is Transformed Into a Shattering Blood Bath | False | By John Kifner and Joel Greenberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/big-auditor-s-return-to-downtown-seems-dead.html | Big Auditor's Return to Downtown Seems Dead | False | By Charles V Bagli | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/IHT-jumpstart-stalled-reforms-cambodias-friends-should-get-tough.html | Jump-start stalled reforms : Cambodia's friends should get tough | False | By Mike Jendrzejczyk, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/c-corrections-603007.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/technology/arrests-of-teens-in-fatal-fire-stirs-internet-debate-in-china.html | Arrests of Teens in Fatal Fire Stirs Internet Debate in China | False | By Erik Eckholm | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/public-lives-warning-the-public-to-get-its-dukes-up.html | PUBLIC LIVES; Warning the Public to Get Its Dukes Up | False | By Chris Hedges | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/l-israel-s-pain-and-arafat-s-future-612715.html | Israel's Pain, and Arafat's Future | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/IHT-apartheid-in-the-west-bank-letters-to-the-editor-93484776700.html | Apartheid in the West Bank?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/golf-lesson-from-woods-is-a-dream-come-true.html | GOLF; Lesson From Woods Is a Dream Come True | False | By Charlie Nobles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/metro-briefing-new-york-manhattan-settlement-in-diesel-complaint.html | Metro Briefing | New York: Manhattan: Settlement In Diesel Complaint | False | By Jason Begay (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/IHT-australias-war-on-terrorism-letters-to-the-editor-9135132609.html | Australia's war on terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/l-israel-s-pain-and-arafat-s-future-612685.html | Israel's Pain, and Arafat's Future | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/c-corrections-601730.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/soccer/keller-spends-world-cup-on-the-sidelines.html | Keller Spends World Cup on the Sidelines | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/world/world-briefing-asia-philippines-report-on-hostage-rescue-effort.html | World Briefing | Asia: Philippines: Report On Hostage Rescue Effort | False | By Raymond Bonner (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/world/world-briefing-europe-the-hague-delay-in-milosevic-s-trial.html | World Briefing | Europe: The Hague: Delay In Milosevic's Trial | False | By Marlise Simons (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/business/the-media-business-advertising-making-waves-on-air-big-radio-s-bad-boy.html | THE MEDIA BUSINESS: ADVERTISING; Making Waves on Air: Big Radio's Bad Boy | False | By Lynnley Browning | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/bulletin-board-former-regent-lauds-a-cuny-decision.html | BULLETIN BOARD; Former Regent Lauds a CUNY Decision | False | By Karen W. Arenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/classified/paid-notice-deaths-collins-daniel-gerard.html | Paid Notice: Deaths COLLINS, DANIEL GERARD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/national/national-briefing-west.html | National Briefing | West | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/some-neighbors-seek-greater-voice-on-plans-for-sept-11-memorial.html | Some Neighbors Seek Greater Voice on Plans For Sept. 11 Memorial | False | By Edward Wyatt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/metro-briefing-new-jersey-trenton-new-terrorism-law.html | Metro Briefing | New Jersey: Trenton: New Terrorism Law | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/an-astonishment-of-riches-in-a-tiny-english-town.html | An Astonishment of Riches In a Tiny English Town | False | By Marian Burros | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/us/traces-terror-fbi-for-agent-phoenix-cause-many-frustrations-extended-his-own.html | TRACES OF TERROR: THE F.B.I.; For Agent in Phoenix, the Cause of Many Frustrations Extended to His Own Office | False | By Jim Yardley and Jo Thomas | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/business/world-business-briefing-asia-hong-kong-new-microsoft-offices.html | World Business Briefing | Asia: Hong Kong: New Microsoft Offices | False | By Keith Bradsher (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/on-tennis-navratilova-transforms-the-old-into-the-new.html | ON TENNIS; Navratilova Transforms the Old Into the New | False | By Selena Roberts | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/business/market-place-lehman-had-another-somber-quarter-but-its-performance-wasn-t.html | Market Place; Lehman had another somber quarter, but its performance wasn't without silver linings. | False | By Kenneth N. Gilpin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/classified/paid-notice-deaths-walker-lillian.html | Paid Notice: Deaths WALKER, LILLIAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/retirement-rules-gone-the-ivory-tower-goes-gray.html | Retirement Rules Gone, the Ivory Tower Goes Gray | False | By Samuel Weiss | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/women-s-basketball-liberty-s-loss-at-garden-is-a-first-against-the-miracle.html | WOMEN'S BASKETBALL; Liberty's Loss at Garden Is a First Against the Miracle | False | By Lena Williams | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/us/traces-terror-domestic-security-one-1000-front-lines-us-local-officials-try-plan.html | TRACES OF TERROR: DOMESTIC SECURITY; At One of 1,000 Front Lines in U.S., Local Officials Try to Plan for War | False | By Jodi Wilgoren | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/world/germans-say-figure-linked-to-sept-11-is-in-syria-jail.html | Germans Say Figure Linked To Sept. 11 Is in Syria Jail | False | By Steven Erlanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/l-danger-in-pakistan-602574.html | Danger in Pakistan | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/world/us-links-peacekeeping-to-immunity-from-new-court.html | U.S. Links Peacekeeping to Immunity From New Court | False | By Serge Schmemann | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/soccer/us-team-has-almost-all-the-comforts-of-home.html | U.S. Team Has Almost All the Comforts of Home | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/test-kitchen-seeking-the-perfect-squeeze-juice-without-seeds.html | TEST KITCHEN; Seeking the Perfect Squeeze: Juice Without Seeds | False | By Amanda Hesser | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/IHT-koreans-drive-out-italy.html | Koreans drive out Italy | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/baseball-little-sign-of-injury-as-jeter-has-3-hits.html | BASEBALL; Little Sign of Injury As Jeter Has 3 Hits | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/food-stuff-filling-your-cup-to-its-pacific-rim.html | FOOD STUFF; Filling Your Cup To Its Pacific Rim | False | By Florence Fabricant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/pro-football-jets-abraham-hopes-to-be-more-of-a-force.html | PRO FOOTBALL; Jets' Abraham Hopes To Be More of A Force | False | By Judy Battista | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/boldface-names-610348.html | BOLDFACE NAMES | False | By James Barron | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/arts/taking-his-panache-to-tv-stalking-injustice-his-way.html | Taking His Panache to TV, Stalking Injustice, His Way | False | By Alessandra Stanley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/IHT-the-world-cup-korea-stuns-superpower.html | THE WORLD CUP : Korea stuns superpower | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/world/morocco-detainee-linked-to-qaeda.html | Morocco Detainee Linked to Qaeda | False | By James Risen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/soccer-there-s-joy-in-south-korea-and-there-s-agony-in-italy.html | SOCCER; There's Joy in South Korea, And There's Agony in Italy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/IHT-australias-war-on-terrorism-letters-to-the-editor.html | Australia's war on terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/travel/anniversary-party.html | Anniversary Party | False | By Joseph Siano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/soccer-turkey-sends-japan-home-with-nothing.html | SOCCER; Turkey Sends Japan Home With Nothing | False | By James Brooke | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/business/martha-stewart-submits-plane-and-phone-records.html | Martha Stewart Submits Plane and Phone Records | False | By Constance L. Hays | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/classified/paid-notice-deaths-brook-dr-david.html | Paid Notice: Deaths BROOK, DR. DAVID | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/bulletin-board-federal-funds-to-help-troubled-students.html | BULLETIN BOARD; Federal Funds to Help Troubled Students | False | By Stephanie Rosenbloom | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/business/jury-member-wants-to-tell-all-but-publishers-aren-t-lining-up.html | Jury Member Wants to Tell All, But Publishers Aren't Lining Up | False | By Jonathan D. Glater | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/business/the-media-business-an-fcc-move-catches-the-media-industry-in-mid-yawn.html | THE MEDIA BUSINESS; An F.C.C. Move Catches the Media Industry in Mid-Yawn | False | By Seth Schiesel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/food-stuff-ravioli-di-harlem-mangia-mangia.html | FOOD STUFF; Ravioli di Harlem: Mangia! Mangia! | False | By Florence Fabricant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/classified/paid-notice-deaths-blecker-ruth-l.html | Paid Notice: Deaths BLECKER, RUTH L. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/classified/paid-notice-deaths-pryor-william-young.html | Paid Notice: Deaths PRYOR, WILLIAM YOUNG | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/man-is-shot-at-tire-store.html | Man Is Shot at Tire Store | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/britney-spears-not-yet-a-woman-already-a-restaurateur.html | Britney Spears: Not Yet A Woman, Already A Restaurateur | False | By Eric Asimov | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/arts/opera-review-a-park-performance-called-by-the-elements.html | OPERA REVIEW; A Park Performance Called by the Elements | False | By Anthony Tommasini | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/business/manhattan-removing-gold-buffs-up-an-old-park-ave-nugget.html | MANHATTAN; Removing Gold Buffs Up An Old Park Ave. Nugget | False | By John Holusha | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/science/space/after-detour-shuttle-lands-in-california.html | After Detour, Shuttle Lands in California | False | By Todd Halvorson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/jack-buck-77-measured-voice-of-cardinals-baseball.html | Jack Buck, 77, Measured Voice Of Cardinals Baseball | False | By Richard Sandomir | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/international/white-house-condemns-bombings-but-says-peace-must-be-pursued.html | White House Condemns Bombings but Says Peace Must Be Pursued | False | By David Stout | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/world/2-americans-detained-in-pakistan-near-afghan-border-had-no-ties-terror-us-says.html | 2 Americans Detained in Pakistan Near Afghan Border Had No Ties to Terror, U.S. Says | False | By Todd S. Purdum With Dexter Filkins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/books/books-of-the-times-chambers-of-memory-within-a-scarred-heart.html | BOOKS OF THE TIMES; Chambers of Memory Within a Scarred Heart | False | By Richard Eder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/politics/report-predicts-deep-benefit-cuts-under-bush-social-security-plan.html | Report Predicts Deep Benefit Cuts Under Bush Social Security Plan | False | By Richard W. Stevenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/l-campaign-rulings-in-the-light-of-day-603686.html | Campaign Rulings, In the Light of Day | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/IHT-new-team-in-paris-to-reinterpret-deficit-rule.html | New team in Paris to 'reinterpret' deficit rule | False | By Barry James, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/doctors-learn-in-the-long-night-hours.html | Doctors Learn in the Long Night Hours | False | By Howard Markel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/world/mideast-turmoil-overview-israel-acts-seize-arab-land-after-blast-bush-delays.html | MIDEAST TURMOIL: THE OVERVIEW; ISRAEL ACTS TO SEIZE ARAB LAND AFTER BLAST; BUSH DELAYS TALK | False | By James Bennet | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/metro-briefing-new-york-manhattan-shooting-suspect-is-arraigned.html | Metro Briefing | New York: Manhattan: Shooting Suspect Is Arraigned | False | By Susan Saulny (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/bulletin-board-nursery-school-head-to-resign-on-request.html | BULLETIN BOARD; Nursery School Head to Resign on Request | False | By Robert Worth | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/classified/paid-notice-memorials-ryan-col-gene-e.html | Paid Notice: Memorials RYAN, COL. GENE E. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/us/traces-terror-critics-bush-allies-direct-heaviest-fire-against-both-fbi-cia.html | TRACES OF TERROR: THE CRITICS; Bush Allies Direct Heaviest Fire Against Both F.B.I. and C.I.A. | False | By David E. Rosenbaum | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/IHT-vantage-point-whats-a-us-fan-to-do.html | VANTAGE POINT: What's a U.S. fan to do? | False | By Christopher Clarey, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/l-bloomberg-s-bullpen-601900.html | Bloomberg's 'Bullpen' | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/classified/paid-notice-deaths-whitehead-robert.html | Paid Notice: Deaths WHITEHEAD, ROBERT | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/retired-police-chief-will-oversee-security-at-la-guardia.html | Retired Police Chief Will Oversee Security at La Guardia | False | By Robert F. Worth | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/classified/paid-notice-deaths-fagan-jacqueline-therese.html | Paid Notice: Deaths FAGAN, JACQUELINE THERESE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/c-corrections-614130.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/classified/paid-notice-deaths-schonzeit-david.html | Paid Notice: Deaths SCHONZEIT, DAVID | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/our-towns-now-the-geese-must-watch-their-step.html | Our Towns; Now the Geese Must Watch Their Step | False | By Matthew Purdy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/us/national-briefing-plains-south-dakota-joining-testing-at-last.html | National Briefing | Plains: South Dakota: Joining Testing, At Last | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/classified/paid-notice-deaths-frank-philip.html | Paid Notice: Deaths FRANK, PHILIP | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/world/world-briefing-africa-sudan-peace-talks-with-rebels.html | World Briefing | Africa: Sudan: Peace Talks With Rebels | False | By Marc Lacey (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/bloomberg-appoints-conflict-board-chief.html | Bloomberg Appoints Conflict Board Chief | False | By The New York Times | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/two-men-convicted-in-murder-of-three-above-carnegie-deli.html | Two Men Convicted In Murder of Three Above Carnegie Deli | False | By Susan Saulny | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/metro-briefing-new-york-albany-voting-reforms-proposed.html | Metro Briefing | New York: Albany: Voting Reforms Proposed | False | By Richard Pérez-Peña (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/us/national-briefing-west-california-underwear-check-leads-to-demotion.html | National Briefing | West: California: Underwear Check Leads To Demotion | False | By Barbara Whitaker (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/arts/arts-abroad-queen-s-treasures-on-parade.html | ARTS ABROAD; Queen's Treasures on Parade | False | By Alan Riding | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/arts/dance-review-corsaire-tells-its-tale-by-leaps-and-bounds.html | DANCE REVIEW; 'Corsaire' Tells Its Tale By Leaps and Bounds | False | By Anna Kisselgoff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/classified/paid-notice-memorials-shorr-david.html | Paid Notice: Memorials SHORR, DAVID | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/metro-briefing-new-york-manhattan-runoff-in-firefighter-election.html | Metro Briefing | New York: Manhattan: Runoff In Firefighter Election | False | By Kevin Flynn (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/classified/paid-notice-memorials-miller-robert-w.html | Paid Notice: Memorials MILLER, ROBERT W. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/arts/theater-review-forward-and-backward-in-one-family.html | THEATER REVIEW; Forward and Backward in One Family | False | By Neil Genzlinger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/classified/paid-notice-deaths-dayan-ezra.html | Paid Notice: Deaths DAYAN, EZRA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/business/technology-briefing-internet-the-price-of-online-privacy.html | Technology Briefing | Internet: The Price Of Online Privacy | False | By Bob Tedeschi (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/business/world-business-briefing-europe-bombardier-drops-interest-in-rival.html | World Business Briefing | Europe: Bombardier Drops Interest In Rival | False | By Petra Kappl (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/wine-talk-two-dare-to-challenge-chardonnay.html | WINE TALK; Two Dare to Challenge Chardonnay | False | By Frank J. Prial | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/business/commercial-real-estate-downtown-columbus-loses-out-to-its-fringe.html | COMMERCIAL REAL ESTATE; Downtown Columbus Loses Out to Its Fringe | False | By Michael Brick | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/israels-pain-and-arafats-future.html | Israel's Pain, and Arafat's Future | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/classified/paid-notice-deaths-englander-jesse.html | Paid Notice: Deaths ENGLANDER, JESSE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/a-basement-revolution-no-matter-how-you-slice-it.html | A Basement Revolution No Matter How You Slice It | False | By Matt Lee and Ted Lee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/IHT-apartheid-in-the-west-bank-letters-to-the-editor.html | Apartheid in the West Bank?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/IHT-why-the-un-backed-off-no-justice-for-victims-of-the-khmer-rouge.html | Why the UN backed off : No justice for victims of the Khmer Rouge | False | By Hans Corell, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/l-on-cooking-peas-613932.html | On Cooking Peas | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/l-ties-to-drug-companies-601985.html | Ties to Drug Companies | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/classified/paid-notice-deaths-cunniffe-john-f.html | Paid Notice: Deaths CUNNIFFE, JOHN F. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/business/senate-passes-aid-to-insurers-on-terrorism.html | Senate Passes Aid to Insurers On Terrorism | False | By Joseph B. Treaster | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/world/world-briefing-europe-czech-republic-agreement-on-new-government.html | World Briefing | Europe: Czech Republic: Agreement On New Government | False | By Peter S. Green (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/business/citigroup-fills-international-post.html | Citigroup Fills International Post | False | By Dow Jones; Ap | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/us/another-cousin-to-jupiter-is-found.html | Another Cousin to Jupiter Is Found | False | By John Noble Wilford | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/pageoneplus/corrections.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/IHT-1902divorce-trial-tactics-in-our-pages100-75-and-50-years-ago.html | 1902:Divorce Trial Tactics : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/us/traces-terror-hearings-qaeda-attack-was-works-for-3-years-officials-say.html | TRACES OF TERROR: THE HEARINGS; Qaeda Attack Was in Works For 3 Years, Officials Say | False | By James Risen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/soccer-ratings-wake-up-network-projections.html | SOCCER; Ratings Wake Up Network Projections | False | By Bill Carter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/from-cats-to-cicero.html | From 'Cats' to Cicero | False | By Maureen Dowd | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/baseball/white-seeks-a-fourth-opinion.html | White Seeks a Fourth Opinion | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/us/traces-of-terror-the-reorganization-congress-gets-bill-setting-up-security-dept.html | TRACES OF TERROR: THE REORGANIZATION; Congress Gets Bill Setting Up Security Dept. | False | By David Firestone and Alison Mitchell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/baseball-union-not-ready-to-commit-to-mandatory-steroid-tests.html | BASEBALL; Union Not Ready to Commit To Mandatory Steroid Tests | False | By John Files | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/accountants-on-trial.html | Accountants on Trial | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/IHT-for-korea-jubilation-and-pride.html | For Korea, jubilation and pride | False | By Don Kirk, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/IHT-turkey-1-japan-0-turks-end-hopes-for-one-home-team.html | Turkey 1, Japan 0: Turks end hopes for one home team | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/c-corrections-614092.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/parents-will-gain-power-in-public-schools-deputy-mayor-says.html | Parents Will Gain Power in Public Schools, Deputy Mayor Says | False | By Anemona Hartocollis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/baseball-the-mets-momentum-expires-quickly.html | BASEBALL; The Mets' Momentum Expires Quickly | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/agreement-is-in-sight-on-city-s-budget-gap.html | Agreement Is in Sight on City's Budget Gap | False | By Michael Cooper | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/us/a-health-care-war-is-raging-in-the-house.html | A Health Care War Is Raging in the House | False | By Robin Toner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/a-dutch-oven-from-france-turns-a-home-into-a-hearth.html | A Dutch Oven From France Turns a Home Into a Hearth | False | By Florence Fabricant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/world/mideast-turmoil-diplomacy-president-puts-off-outlining-ideas-bombing-snags.html | MIDEAST TURMOIL: DIPLOMACY; President Puts Off Outlining Ideas As Bombing Snags the Diplomacy | False | By David E. Sanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/world/bucharest-journal-the-king-s-heir-hmm-that-s-not-fully-apparent.html | Bucharest Journal; The King's Heir? Hmm, That's Not Fully Apparent | False | By Daniel Simpson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/lessons-voucher-program-gets-failing-grade-in-special-ed.html | LESSONS; Voucher Program Gets Failing Grade in Special Ed | False | By Richard Rothstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/25-and-under-for-cheaper-confit-and-a-new-definition-of-relaxed.html | $25 AND UNDER; For Cheaper Confit and a New Definition of Relaxed | False | By Amanda Hesser | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/hockey-mcsorley-s-stormy-career-makes-track-change-in-springfield.html | HOCKEY; McSorley's Stormy Career Makes Track Change in Springfield | False | By Dave Caldwell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/notes-from-tysons-corner-a-suburb-all-grown-up-and-paved-over.html | Notes From Tysons Corner; A Suburb All Grown Up and Paved Over | False | By David Plotz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/business/worldbusiness/IHT-around-the-markets-trying-to-gauge-chinas.html | AROUND THE MARKETS : Trying to gauge China's potential | False | By Steven Levingston, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/movies/film-review-witnessing-the-witness-looking-over-a-shoulder-at-war-s-deprivation.html | FILM REVIEW; Witnessing the Witness: Looking Over a Shoulder at War's Deprivation | False | By A. O. Scott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/business/andersen-team-weighs-asking-judge-to-undo-guilty-verdict.html | Andersen Team Weighs Asking Judge to Undo Guilty Verdict | False | By Kurt Eichenwald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/couple-plead-guilty-in-kidnapping-case.html | Couple Plead Guilty in Kidnapping Case | False | By Sarah Kershaw | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/IHT-meanwhile-bet-on-the-world-cupnot-in-hong-kong.html | MEANWHILE : Bet on the World Cup?Not in Hong Kong | False | By Philip Bowring, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/the-minimalist-pickling-in-a-hot-bath.html | THE MINIMALIST; Pickling In a Hot Bath | False | By Mark Bittman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/nassau-plan-for-recovery-faces-hurdle-on-key-point.html | Nassau Plan For Recovery Faces Hurdle On Key Point | False | By Bruce Lambert | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/world/battle-to-beat-schroder-finds-hope-in-europe-s-tilt-to-right.html | Battle to Beat Schrä'šä',der Finds Hope in Europe's Tilt to Right | False | By Steven Erlanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/arts/theater-review-prospero-sugar-free-in-debut-of-troupe.html | THEATER REVIEW; Prospero, Sugar-Free, In Debut Of Troupe | False | By D. J. R. Bruckner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/world/us-officials-differ-on-strategy-for-iraq.html | U.S. Officials Differ On Strategy for Iraq | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/soccer-italy-sees-nothing-but-red-in-loss-to-south-korea.html | SOCCER; Italy Sees Nothing But Red in Loss To South Korea | False | By George Veesey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/classified/paid-notice-deaths-rosen-david.html | Paid Notice: Deaths ROSEN, DAVID | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/business/senate-committee-approves-measure-on-audit-industry.html | SENATE COMMITTEE APPROVES MEASURE ON AUDIT INDUSTRY | False | By Richard A. Oppel Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/quotation-of-the-day-608319.html | QUOTATION OF THE DAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/classified/paid-notice-deaths-miller-robert-m.html | Paid Notice: Deaths MILLER, ROBERT M. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/arts/a-teacher-of-dance-is-honored.html | A Teacher Of Dance Is Honored | False | By Jack Anderson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/arts/j-carter-brown-67-is-dead-transformed-museum-world.html | J. Carter Brown, 67, Is Dead; Transformed Museum World | False | By Michael Kimmelman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/l-don-t-stop-recycling-603724.html | Don't Stop Recycling | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/business/p-g-wants-heartburn-drug-to-be-nonprescription.html | P.&G. Wants Heartburn Drug to Be Nonprescription | False | By Milt Freudenheim | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/classified/paid-notice-memorials-ignatow-archie.html | Paid Notice: Memorials IGNATOW, ARCHIE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/health/bush-proposes-spending-500-million-on-aids.html | Bush Proposes Spending $500 Million on AIDS | False | By Sheryl Gay Stolberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/us/big-brother-vs-terrorist-in-spy-camera-debate.html | Big Brother vs. Terrorist in Spy Camera Debate | False | By Adam Clymer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/daniel-collins-72-labor-arbitrator-dies.html | Daniel Collins, 72, Labor Arbitrator, Dies | False | By Douglas Martin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/us/students-protest-plan-to-change-test-policy.html | Students Protest Plan To Change Test Policy | False | By Yilu Zhao | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/classified/paid-notice-deaths-kasmin-allan.html | Paid Notice: Deaths KASMIN, ALLAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/willie-davenport-59-gold-medal-olympian-in-high-hurdles.html | Willie Davenport, 59, Gold Medal Olympian in High Hurdles | False | By Richard Goldstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/metro-briefing-new-york-valley-stream-ex-official-admits-theft.html | Metro Briefing | New York: Valley Stream Ex-Official Admits Theft | False | By Elissa Gootman (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/IHT-turks-too-tough-and-japans-dream-ends.html | Turks too tough, and Japan's dream ends | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/IHT-enormous-potential-is-seen-in-deal-eu-in-split-with-bush-seeks-iran.html | 'Enormous potential' is seen in deal : EU, in split with Bush, seeks Iran trade pact | False | By Barry James, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/c-corrections-614068.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/baseball-vaughn-still-seeks-that-perfect-swing.html | BASEBALL; Vaughn Still Seeks That Perfect Swing | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/inside-611794.html | INSIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/bulletin-board-3.1-million-in-grants-for-arts-education.html | BULLETIN BOARD; $3.1 Million in Grants for Arts Education | False | By Jennifer Medina | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/c-corrections-614084.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/news-summary-612502.html | NEWS SUMMARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/us/national-briefing-mid-atlantic-maryland-5-million-gift-to-black-museum.html | National Briefing \| Mid-Atlantic: Maryland: $5 Million Gift To Black Museum | False | By Stephanie Strom (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/classified/paid-notice-deaths-novas-joseph-jr.html | Paid Notice: Deaths NOVAS, JOSEPH JR. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/parish-shaken-by-reports-of-sexual-and-financial-misdeeds.html | Parish Shaken by Reports of Sexual and Financial Misdeeds | False | By Anthony Depalma | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/food-stuff-what-george-packed-for-sunday-in-the-park.html | FOOD STUFF; What George Packed for Sunday in the Park | False | By Florence Fabricant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/bulletin-board-illinois-dean-to-lead-albany-law-school.html | BULLETIN BOARD; Illinois Dean to Lead Albany Law School | False | By Stephanie Rosenbloom | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-19 | 2002-06-19 | https://www.nytimes.com/2002/06/19/business/john-a-murphy-72-creator-of-brands-at-miller-brewing.html | John A. Murphy, 72, Creator Of Brands at Miller Brewing | False | By Sherri Day | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/sampling-the-music-beneath-as-it-prepares-to-rise-above.html | Sampling the Music Beneath As It Prepares to Rise Above | False | By Jesse McKinley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/soccer-keller-isn-t-playing-and-he-s-not-happy-about-it.html | SOCCER; Keller Isn't Playing, and He's Not Happy About It | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/pro-football-jets-waste-little-time-signing-first-rounder.html | PRO FOOTBALL; Jets Waste Little Time Signing First-Rounder | False | By Gerald Eskenazi | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/world/mideast-turmoil-the-village-he-was-arab-and-israeli-and-now-a-victim-too.html | MIDEAST TURMOIL: THE VILLAGE; He Was Arab and Israeli And Now a Victim, Too | False | By Joel Greenberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/world/a-russian-aluminum-mobster-set-free-gains-teflon-status.html | A Russian Aluminum Mobster, Set Free, Gains Teflon Status | False | By Sabrina Tavernise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/markets-market-place-bond-business-keeps-bear-stearns-upswing-while-morgan.html | THE MARKETS: Market Place; The bond business keeps Bear Stearns on the upswing, while Morgan Stanley's earnings fall. | False | By Patrick McGeehan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/travel/far-east-discounts.html | Far East Discounts | False | By Joseph Siano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/us/traces-terror-intelligence-reports-agency-under-scrutiny-for-overlooked-messages.html | TRACES OF TERROR: THE INTELLIGENCE REPORTS; Agency Is Under Scrutiny For Overlooked Messages | False | By James Risen and David Johnston | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/garden/big-bigger-biggest-the-supersize-suburb.html | Big, Bigger, Biggest: The Supersize Suburb . . . | False | By Blaine Harden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/pro-basketball-knicks-draft-plan-focuses-on-wilcox.html | PRO BASKETBALL; Knicks' Draft Plan Focuses on Wilcox | False | By Chris Broussard | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/us/bush-seeking-to-end-amtrak-s-monopoly.html | Bush Seeking to End Amtrak's Monopoly | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/inside-630128.html | INSIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/1-rights-of-women-more-than-a-treaty-631914.html | Rights of Women: More Than a Treaty | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/metro-briefing-new-york-brooklyn-boys-arrested-in-rape.html | Metro Briefing \| New York: Brooklyn: Boys Arrested In Rape | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/world/world-briefing-europe-vatican-pope-to-go-ahead-with-americas-trip.html | World Briefing \| Europe: Vatican: Pope To Go Ahead With Americas Trip | False | By John Tagliabue (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/mccall-urges-giving-help-on-tuition-to-ex-convicts.html | McCall Urges Giving Help On Tuition to Ex-Convicts | False | By Adam Nagourney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/technology-briefing.html | Technology Briefing | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/metro-briefing-new-york-mineola-museum-official-arrested.html | Metro Briefing \| New York: Mineola: Museum Official Arrested | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/c-corrections-632856.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/world/when-asylum-seekers-knock-europe-is-deaf.html | When Asylum Seekers Knock, Europe Is Deaf | False | By Sarah Lyall | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/classified/paid-notice-deaths-collins-dan.html | Paid Notice: Deaths COLLINS, DAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/the-media-business-advertising-addenda-agencies-to-merge-in-massachusetts.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Agencies to Merge In Massachusetts | False | By David Carr | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/l-our-security-is-first-622737.html | Our Security Is First | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/metro-briefing-new-york-manhattan-ferry-service-scheduled-to-expand.html | Metro Briefing | New York: Manhattan: Ferry Service Scheduled To Expand | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/news-watch-photography-hitched-to-your-laptop-the-little-camera-that-could.html | NEWS WATCH: PHOTOGRAPHY; Hitched to Your Laptop, the Little Camera That Could | False | By Stephen C. Miller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/the-media-business-advertising-reassessing-martha-stewart-the-brand.html | THE MEDIA BUSINESS; ADVERTISING; Reassessing Martha Stewart, the Brand | False | By David Carr | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/the-enforcers-of-wall-st-then-again-maybe-not.html | The Enforcers Of Wall St.? Then Again, Maybe Not | False | By Gretchen Morgenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/what-s-next-a-chip-that-mimics-neurons-firing-up-the-memory.html | WHAT'S NEXT; A Chip That Mimics Neurons, Firing Up the Memory | False | By Anne Eisenberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/garden/currents-architecture-spanish-architect-to-lend-flair-to-a-symphony-s-new-home.html | CURRENTS: ARCHITECTURE; Spanish Architect to Lend Flair To a Symphony's New Home | False | By Stephen Treffinger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/media/cvs-drops-bates-for-hill-holliday.html | CVS Drops Bates for Hill, Holliday | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/metro-briefing-new-york-queens-bus-workers-set-for-long-walkout.html | Metro Briefing | New York: Queens: Bus Workers Set For Long Walkout | False | By Lydia Polgreen (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/refugee-women-s-plight.html | Refugee Women's Plight | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/us/election-panel-rebuffs-effort-to-weaken-issue-ad-limits.html | Election Panel Rebuffs Effort To Weaken 'Issue Ad' Limits | False | By Richard A. Oppel Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/a-parade-of-fins-and-skin-tests-how-little-cover-is-legal.html | A Parade of Fins and Skin Tests How Little Cover Is Legal | False | By Thomas J. Lueck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/classified/paid-notice-deaths-schimek-jean-g.html | Paid Notice: Deaths SCHIMEK, JEAN G. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/metro-briefing-new-york-manhattan-not-guilty-plea-in-dog-death.html | Metro Briefing | New York: Manhattan: Not-Guilty Plea In Dog Death | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/IHT-islam-and-lowcaste-indians-letters-to-the-editor.html | Islam and low-caste Indians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/the-media-business-advertising-addenda-cvs-drops-bates-for-hill-holliday.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; CVS Drops Bates For Hill, Holliday | False | By David Carr | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/national/supreme-court-bars-executing-the-mentally-retarded.html | Supreme Court Bars Executing the Mentally Retarded | False | By David Stout | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/garden/calendar.html | Calendar | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/for-schwarz-new-trial-could-hinge-on-partner.html | For Schwarz, New Trial Could Hinge On Partner | False | By William Glaberson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/baseball/zeiles-homer-lifts-rockies.html | Zeile's Homer Lifts Rockies | False | By The New York Times | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/classified/paid-notice-deaths-walker-lillian.html | Paid Notice: Deaths WALKER, LILLIAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/IHT-1902kiss-politely-declined-in-our-pages100-75-and-50-years-ago.html | 1902:Kiss 'Politely Declined' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/c-corrections-632821.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/l-hunger-and-terrorism-622516.html | Hunger and Terrorism | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/news-watch-utilities-more-services-for-mac-users-from-software-update-site.html | NEWS WATCH: UTILITIES; More Services for Mac Users From Software-Update Site | False | By J.d. Biersdorfer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/IHT-1952five-points-for-tunisia-in-our-pages100-75-and-50-years-ago.html | 1952:Five Points for Tunisia : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/us/research-clinic-opens-in-ohio-for-genetic-maladies-that-haunt-amish-families.html | Research Clinic Opens in Ohio for Genetic Maladies That Haunt Amish Families | False | By Francis X. Clines | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/classified/paid-notice-deaths-whitehead-robert.html | Paid Notice: Deaths WHITEHEAD, ROBERT | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/us/national-briefing-midwest-iowa-probation-for-easter-seals-thief.html | National Briefing | Midwest: Iowa: Probation For Easter Seals Thief | False | By Jo Napolitano (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/l-the-many-ways-to-serve-america-631981.html | The Many Ways to Serve America | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/us/national-briefing-science-and-health-love-song-for-a-whale.html | National Briefing | Science And Health: Love Song For A Whale | False | By Carol Kaesuk Yoon (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/l-rights-of-women-more-than-a-treaty-631906.html | Rights of Women: More Than a Treaty | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/garden/personal-shopper-it-s-back-to-elegance-in-lamp-design.html | PERSONAL SHOPPER; It's Back to Elegance in Lamp Design | False | By Marianne Rohrlich | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/pageoneplus/corrections.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/worldbusiness/IHT-around-the-markets-seeing-some-light-in-lucent.html | AROUND THE MARKETS : Seeing some light in Lucent | False | ByMitchell Martin, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/online-shopper-real-estate-fever-a-lust-for-listings.html | ONLINE SHOPPER; Real Estate Fever: A Lust for Listings | False | By Michelle Slatalla | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/europe-orders-deutsche-post-to-repay-public-money.html | Europe Orders Deutsche Post to Repay Public Money | False | By Paul Meller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/worldbusiness/IHT-eu-seeks-repayment-of-deutsche-post-funds.html | EU seeks repayment of Deutsche Post funds | False | By John Schmid, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/world/bush-offers-plan-to-help-mothers-avoid-passing-hiv-to-babies.html | Bush Offers Plan to Help Mothers Avoid Passing H.I.V. to Babies | False | By Sheryl Gay Stolberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/baseball-some-players-want-to-postpone-any-strike.html | BASEBALL; Some Players Want to Postpone Any Strike | False | By Murray Chass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/technology-microsoft-antitrust-case-goes-to-judge-for-ruling.html | TECHNOLOGY; Microsoft Antitrust Case Goes to Judge for Ruling | False | By Amy Harmon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/plus-golf-firefighters-hear-tips-about-pressure.html | PLUS: GOLF; Firefighters Hear Tips About Pressure | False | By Lena Williams | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/world/mideast-turmoil-the-white-house-bush-to-present-strict-demands-to-palestinians.html | MIDEAST TURMOIL: THE WHITE HOUSE; Bush to Present Strict Demands To Palestinians | False | By Todd S. Purdum and David E. Sanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/c-corrections-632848.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/arts/making-books.html | MAKING BOOKS | False | By Martin Arnold | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/economic-scene-microsoft-chicken-delight-and-competition-for-an-imperfect-world.html | Economic Scene; Microsoft, Chicken Delight and competition for an imperfect world. | False | By Virginia Postrel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/l-doctor-you-have-mail-631175.html | Doctor, You Have Mail | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/books/books-of-the-times-childhood-in-wackiland-painful-but-outrageous.html | BOOKS OF THE TIMES; Childhood in Wackiland, Painful but Outrageous | False | By Janet Maslin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/metro-briefing-new-jersey-trenton-anti-radiation-pills-offered.html | Metro Briefing | New Jersey : Trenton: Anti-Radiation Pills Offered | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/IHT-japan-and-south-korea-letters-to-the-editor.html | Japan and South Korea : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/garden/currents-memorabilia-a-little-kitsch-for-the-playboy-of-the-21st-century.html | CURRENTS: MEMORABILIA; A Little Kitsch For the Playboy Of the 21st Century | False | By William L. Hamilton | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/classified/paid-notice-deaths-gladstone-anna-rosenzweig.html | Paid Notice: Deaths GLADSTONE, ANNA ROSENZWEIG | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/us/drug-bill-for-elderly-advances-and-stalls.html | Drug Bill for Elderly Advances, and Stalls | False | By Robert Pear | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/bureaucratic-finger-pointing-impedes-connecticut-s-inquiry-into-enron-deal.html | Bureaucratic Finger-Pointing Impedes Connecticut's Inquiry Into Enron Deal | False | By Paul Zielbauer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/arts/taking-one-away-from-shakespeare.html | Taking One Away From Shakespeare | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/trw-to-shed-unit-amid-hostile-takeover-threat.html | TRW to Shed Unit Amid Hostile Takeover Threat | False | By Andrew Ross Sorkin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/us/traces-of-terror-a-false-alarm-plane-prompts-evacuation-of-white-house.html | TRACES OF TERROR: A FALSE ALARM; Plane Prompts Evacuation of White House | False | By David Johnston | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/public-lives-how-do-you-leave-carnegie-hall-reluctantly.html | PUBLIC LIVES; How Do You Leave Carnegie Hall? Reluctantly | False | By Robin Finn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/arts/ballet-review-two-by-the-bolshoi-endings-unfamiliar.html | BALLET REVIEW; Two by the Bolshoi, Endings Unfamiliar | False | By Anna Kisselgoff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/l-palestinian-in-the-wings-622486.html | Palestinian in the Wings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/IHT-dressing-to-rule-in-bhutan-letters-to-the-editor.html | Dressing to rule in Bhutan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/arts/novice-collectors-are-magnets-for-eager-art-advisers.html | Novice Collectors Are Magnets for Eager Art Advisers | False | By Carol Vogel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/style/IHT-the-global-classmodern-twist.html | THE GLOBAL CLASS:MODERN TWIST | False | By Thomas Crampton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/garden/at-home-with-mark-mcdonald-mr-modernism-leaves-town.html | AT HOME WITH: Mark McDonald; Mr. Modernism Leaves Town | False | By David Colman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/world/world-briefing-asia-japan-former-ally-of-koizumi-arrested.html | World Briefing | Asia: Japan: Former Ally Of Koizumi Arrested | False | By Howard W. French (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/classified/paid-notice-memorials-zorn-iris-segal.html | Paid Notice: Memorials ZORN, IRIS SEGAL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/arts/arts-abroad-a-film-peers-into-tehran-through-a-hall-of-mirrors.html | Arts Abroad; A Film Peers Into Tehran, Through a Hall of Mirrors | False | By Alan Riding | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/circuits/variations-on-an-office-with-windows.html | Variations on an Office With Windows | False | By David Pogue | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/baseball-leiter-at-the-bat-lifts-mets-to-victory.html | BASEBALL; Leiter At the Bat Lifts Mets To Victory | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/IHT-the-next-europe-an-expanding-union-as-eu-grows-some-fear-it-will-burst.html | The next Europe / An expanding Union : As EU grows, some fear it will burst | False | By Thomas Fuller, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/us/national-briefing-west-hawaii-police-officers-wanted.html | National Briefing | West: Hawaii: Police Officers Wanted | False | By Michele Kayal (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/chip-makers-report-inquiry-on-industry.html | Chip Makers Report Inquiry On Industry | False | By Barnaby J. Feder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/big-accounting-firm-s-tax-plans-help-the-wealthy-conceal-income.html | Big Accounting Firm's Tax Plans Help the Wealthy Conceal Income | False | By David Cay Johnston | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/world-business-briefing-europe-britain-cruise-deal-approved.html | World Business Briefing | Europe: Britain: Cruise Deal Approved | False | By Suzanne Kapner (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/2-arrested-after-wild-chase-of-a-stolen-van.html | 2 Arrested After Wild Chase of a Stolen Van | False | By Marcos Mocine-McQueen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/IHT-1927-midsea-platforms-in-our-pages100-75-and-50-years-ago.html | 1927:Mid-Sea Platforms : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/style/IHT-the-global-classlaptop-dancing.html | THE GLOBAL CLASS:LAPTOP DANCING | False | By Thomas Crampton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/technology-briefing-telecommunications-airwave-auction-is-postponed.html | Technology Briefing | Telecommunications: Airwave Auction Is Postponed | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/classified/paid-notice-deaths-fayson-viola-m.html | Paid Notice: Deaths FAYSON, VIOLA M. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/enter-the-globocourt.html | Enter The Globocourt | False | By William Safire | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/world/russia-seeking-to-dismantle-collective-farms.html | Russia Seeking to Dismantle Collective Farms | False | By Steven Lee Myers | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/garden/nature-with-dinner-a-fern-course.html | NATURE; With Dinner, a Fern Course | False | By Anne Raver | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/l-doctor-you-have-mail-631191.html | Doctor, You Have Mail | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/sports-of-the-times-americans-learned-harsh-lesson.html | Sports of The Times; Americans Learned Harsh Lesson | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/watch-home-theater-calibrating-dvd-s-sound-each-each-hearer-s-vantage-point.html | NEWS WATCH: HOME THEATER; Calibrating the DVD's Sound To Each Hearer's Vantage Point | False | By Ivan Berger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/c-corrections-632872.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/politics/text-of-congressional-hearing-on-the-proposed-homeland-security.html | Text of Congressional Hearing on the Proposed Homeland Security Dept. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/queens-boy-15-drowns-off-li-as-3-friends-swim-to-safety.html | Queens Boy, 15, Drowns Off L.I. as 3 Friends Swim to Safety | False | By Elissa Gootman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/l-the-many-ways-to-serve-america-631965.html | The Many Ways to Serve America | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/blocks-path-project-unloved-in-the-village.html | BLOCKS; PATH Project Unloved in the Village | False | By David W. Dunlap | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/soccer-italian-team-releases-korean.html | SOCCER; Italian Team Releases Korean | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/IHT-cycling-pantanis-case.html | CYCLING : Pantani's case | False | By Samuel Abt, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/garden/currents-exteriors-california-living-manhattan-view.html | CURRENTS: EXTERIORS; California Living, Manhattan View | False | By Marc Kristal | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/pro-basketball-nets-review-options-for-improving-roster.html | PRO BASKETBALL; Nets Review Options For Improving Roster | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/news-watch-audio-turn-down-that-coffee-table-a-morphing-soundboard.html | NEWS WATCH: AUDIO; Turn Down That Coffee Table: A Morphing Soundboard | False | By Barnaby J. Feder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/classified/paid-notice-deaths-ricklin-mary.html | Paid Notice: Deaths RICKLIN, MARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/grand-jury-says-churches-are-hiding-cases-of-abuse.html | Grand Jury Says Churches Are Hiding Cases of Abuse | False | By Randal C. Archibold | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/world/a-buoyant-karzai-is-sworn-in-as-afghanistan-s-leader.html | A Buoyant Karzai Is Sworn In as Afghanistan's Leader | False | By Carlotta Gall and James Dao | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/metro-briefing-new-york-brooklyn-car-with-baby-is-stolen.html | Metro Briefing | New York: Brooklyn: Car With Baby Is Stolen | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/us/traces-of-terror-the-courts-us-defends-limits-on-american-in-custody.html | TRACES OF TERROR: THE COURTS; U.S. Defends Limits on American in Custody | False | By Katharine Q. Seelye | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/garden/currents-furnishings-you-can-t-fish-for-this-trophy.html | CURRENTS: FURNISHINGS; You Can't Fish for This Trophy | False | By Marianne Rohrlich | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/q-a-a-firewall-that-tells-you-who-s-rattling-the-locks.html | Q & A; A Firewall That Tells You Who's Rattling the Locks | False | By J.d. Biersdorfer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/plus-tennis-prime-time-open-final.html | PLUS TENNIS; PRIME-TIME OPEN FINAL | False | By Richard Sandomir | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/c-corrections-632813.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/style/IHT-the-global-classcommedia-dellsmarty.html | THE GLOBAL CLASS;COMMEDIA DELL'SMARTY | False | By Joseph Fitchett, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/transactions-632759.html | TRANSACTIONS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/education-chief-urges-restoring-local-school-control-newark-paterson-jersey-city.html | Education Chief Urges Restoring Local School Control in Newark, Paterson and Jersey City | False | By Richard Lezin Jones | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/soccer/soccer-boss-cheapshots-his-own-ref.html | Soccer Boss Cheap-Shots His Own Ref | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/news-summary-630101.html | NEWS SUMMARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/classified/paid-notice-deaths-kingsley-harry.html | Paid Notice: Deaths KINGSLEY, HARRY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/rights-of-women-more-than-a-treaty.html | Rights of Women: More Than a Treaty | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/us/national-briefing-west-california-political-ads-with-a-twist.html | National Briefing | West: California: Political Ads With a Twist | False | By James Sterngold (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/metro-briefing-new-york-brooklyn-boy-struck-by-police-car.html | Metro Briefing | New York: Brooklyn: Boy Struck By Police Car | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/l-keep-primary-elections-622940.html | Keep Primary Elections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/news-watch-accessories-a-remote-that-makes-things-rote-for-presenters.html | NEWS WATCH: ACCESSORIES; A Remote That Makes Things Rote For Presenters | False | By Ian Austen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/l-rights-of-women-more-than-a-treaty-631922.html | Rights of Women: More Than a Treaty | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/jitter-free-but-not-worry-free.html | Jitter-Free, but Not Worry-Free | False | By Ian Austen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/six-months-of-mayor-bloomberg.html | Six Months of Mayor Bloomberg | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/national/national-briefing-west.html | National Briefing West | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/c-corrections-632864.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/new-york-city-budget-deal-bloomberg-council-agree-budget-close-big-deficit.html | NEW YORK CITY BUDGET: THE DEAL; Bloomberg and Council Agree On Budget to Close Big Deficit | False | By Michael Cooper | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/l-the-many-ways-to-serve-america-631990.html | The Many Ways to Serve America | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/the-tricky-task-of-shelving-the-web.html | The Tricky Task of Shelving the Web | False | By John Schwartz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/jesse-ventura-packs-his-trunks.html | Jesse Ventura Packs His Trunks | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/us/star-s-wink-may-be-clue-to-creation-of-planets.html | Star's 'Wink' May Be Clue To Creation Of Planets | False | By John Noble Wilford | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/leading-business-group-joins-drive-for-corporate-changes.html | Leading Business Group Joins Drive for Corporate Changes | False | By Kenneth N. Gilpin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/market-crisis-management.html | Market Crisis Management | False | By Hedrick Smith | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/06/20/classified/paid-notice-deaths-brook-dr-david.html | Paid Notice: Deaths BROOK, DR. DAVID | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/IHT-a-confident-koizumi-keeps-his-sails-set.html | A confident Koizumi keeps his sails set | False | By David Ignatius and Thomas Crampton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/soccer-england-expects-owen-to-be-ready-for-brazil.html | SOCCER; England Expects Owen To Be Ready for Brazil | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/us/boston-archdiocese-agrees-to-talks-on-settling-new-lawsuits.html | Boston Archdiocese Agrees to Talks on Settling New Lawsuits | False | By Pam Belluck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/world/world-briefing-europe-hungary-premier-worked-for-communist-police.html | World Briefing \| Europe: Hungary: Premier Worked For Communist Police | False | By Peter S. Green (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/metro-briefing-new-york-manhattan-pathmark-strike-averted.html | Metro Briefing \| New York: Manhattan: Pathmark Strike Averted | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/circuits/letters-to-the-circuits-editor.html | Letters to the Circuits Editor | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/classified/paid-notice-deaths-brown-j-carter.html | Paid Notice: Deaths BROWN, J. CARTER | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/arts/the-pop-life-a-part-of-a-band-as-the-whole-band.html | The POP LIFE; A Part of a Band As the Whole Band | False | By Neil Strauss | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/IHT-vantage-point-right-site-for-a-global-game.html | Vantage Point : Right site for a global game | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/technology-briefing-software-an-acquisition-by-micromuse.html | Technology Briefing \| Software: An Acquisition By Micromuse | False | By Matt Richtel (NYT COMPILED BY HOWELL MURRAY) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/us/gop-must-control-congress-bush-tells-donors.html | G.O.P. Must Control Congress, Bush Tells Donors | False | By Elisabeth Bumiller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/classified/paid-notice-deaths-carrus-gerald.html | Paid Notice: Deaths CARRUS, GERALD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/essay-a-shop-where-fun-meets-function.html | ESSAY; A Shop Where Fun Meets Function | False | By Fred Bernstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/selection-of-chief-seen-at-eddie-bauer.html | Selection of Chief Seen at Eddie Bauer | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/world/world-briefing-asia-taiwan-black-boxes-recovered-at-crash-site.html | World Briefing \| Asia: Taiwan: 'Black Boxes' Recovered At Crash Site | False | By Keith Bradsher (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/goldman-profits-in-sale-of-korean-bank-stake.html | Goldman Profits in Sale of Korean Bank Stake | False | By Don Kirk | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/world-business-briefing-europe-italy-alitalia-is-recapitalized.html | World Business Briefing \| Europe: Italy: Alitalia Is Recapitalized | False | By Paul Meller (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/boldface-names-626899.html | BOLDFACE NAMES | False | By James Barron | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/garden/currents-design-in-a-noho-penthouse-economy-of-function-on-a-grand-scale.html | CURRENTS: DESIGN; In a NoHo Penthouse, Economy of Function on a Grand Scale | False | By Elaine Louie | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/readersopinions/rooting-for-the-underdogs.html | Rooting for the Underdogs | False | By Nytimes.com | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/one-man-stands-watch-on-billions-in-farm-loans.html | One Man Stands Watch On Billions In Farm Loans | False | By Alison Leigh Cowan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/new-york-city-budget-recycling-no-to-plastics-and-glass-yes-to-paper-and-metal.html | NEW YORK CITY BUDGET: RECYCLING; No to Plastics And Glass; Yes to Paper And Metal | False | By Diane Cardwell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/principal-sues-the-diocese-of-brooklyn-citing-abuse.html | Principal Sues The Diocese Of Brooklyn, Citing Abuse | False | By Anthony Depalma | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/classified/paid-notice-deaths-rand-ethel-fowdem.html | Paid Notice: Deaths RAND, ETHEL (FOWDEM) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/weekinreview/know-when-to-hold-em.html | Know When To Hold 'Em | False | BY Nytimes.com | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/classified/paid-notice-deaths-leguillou-yves-corbel.html | Paid Notice: Deaths LEGUILLOU, YVES CORBEL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/editors-note-627143.html | Editors' Note | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/technology-briefing-hardware-japanese-chip-makers-in-alliance.html | Technology Briefing | Hardware: Japanese Chip Makers In Alliance | False | By Andrew Zipern (NYT COMPILED BY HOWELL MURRAY) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/adelphia-is-expected-to-move-by-monday-on-bankruptcy-step.html | Adelphia Is Expected To Move by Monday On Bankruptcy Step | False | By Geraldine Fabrikant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/the-many-ways-to-serve-america-632007.html | The Many Ways to Serve America | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/technology-briefing-software-eds-in-100-million-bank-deal.html | Technology Briefing | Software: E.D.S. In $100 Million Bank Deal | False | By Dow Jones | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/swapping-blame-as-drug-law-rift-widens-in-albany.html | Swapping Blame as Drug Law Rift Widens in Albany | False | By James C. McKinley Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/us/bush-plan-would-end-a-monopoly-for-amtrak.html | Bush Plan Would End A Monopoly For Amtrak | False | By Matthew L. Wald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/classified/paid-notice-deaths-diamond-richard.html | Paid Notice: Deaths DIAMOND, RICHARD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/quotation-of-the-day-626821.html | QUOTATION OF THE DAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/garden/residential-sales.html | Residential Sales | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/soccer-ronaldo-again-doing-what-he-does-best.html | SOCCER; Ronaldo Again Doing What He Does Best | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/the-many-ways-to-serve-america.html | The Many Ways to Serve America | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/classified/paid-notice-deaths-lindauer-paul.html | Paid Notice: Deaths LINDAUER, PAUL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/jack-buck-77-voice-of-the-cardinals-dies.html | Jack Buck, 77, Voice of the Cardinals, Dies | False | By Richard Sandomir | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/world/ulster-protestant-says-british-police-urged-89-killing-of-lawyer.html | Ulster Protestant Says British Police Urged '89 Killing of Lawyer | False | By Warren Hoge | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/classified/paid-notice-deaths-gershenov-albert.html | Paid Notice: Deaths GERSHENOV, ALBERT | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/world/the-kashmir-brink.html | The Kashmir Brink | False | By Celia W. Dugger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/masses-transit-anywhere-but-work-riders-like-a-safer-more-reliable-system-with.html | Masses in Transit, to Anywhere but Work; Riders Like a Safer, More Reliable System, With MetroCard Discounts | False | By Randy Kennedy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/style/IHT-the-global-classmessier-watch.html | THE GLOBAL CLASS:MESSIER WATCH | False | By Joseph Fitchett, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/i-read-to-me-pleasures-of-the-spoken-word-616818.html | Read to Me: Pleasures of the Spoken Word | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/classified/paid-notice-deaths-bynum-sadie-c.html | Paid Notice: Deaths BYNUM, SADIE C. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/us/traces-terror-airline-security-boston-airport-sept-11-live-down-aspires-big.html | TRACES OF TERROR: AIRLINE SECURITY; Boston Airport, Sept. 11 to Live Down, Aspires to Big Changes | False | By Paul Zielbauer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/arts/tom-mallow-71-producer-of-touring-shows.html | Tom Mallow, 71, Producer of Touring Shows | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/style/IHT-the-global-classdiplomatic-warhorse.html | THE GLOBAL CLASS:DIPLOMATIC WARHORSE | False | By Joseph Fitchett, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/world/world-briefing-americas-colombia-rebel-sought-by-us-is-captured.html | World Briefing \| Americas: Colombia: Rebel Sought By U.S. Is Captured | False | By Christopher Marquis (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/us/traces-terror-bioterror-attack-panel-debates-revising-us-policy-smallpox-shots.html | TRACES OF TERROR: THE BIOTERROR ATTACK; Panel Debates Revising U.S. Policy on Smallpox Shots | False | By Lawrence K. Altman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/world/kanombe-journal-after-the-horror-truth-and-some-healing-maybe.html | Kanombe Journal; After the Horror, Truth and Some Healing, Maybe | False | By Marc Lacey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/us/traces-terror-reorganization-house-approves-speedy-pace-for-vote-new-department.html | TRACES OF TERROR: THE REORGANIZATION; House Approves Speedy Pace for Vote on New Department | False | By David Firestone | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/arts/bridge-addled-or-wily-in-a-retirement-residence.html | BRIDGE; Addled or Wily in a Retirement Residence? | False | By Alan Truscott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/us/guilford-dudley-jr-94-nixon-diplomat.html | Guilford Dudley Jr., 94, Nixon Diplomat | False | | 2002-08-07 | TX 5-604-770 | | |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/metro-briefing-connecticut-hartford-man-charged-in-third-murder.html | Metro Briefing \| Connecticut: Hartford: Man Charged In Third Murder | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/IHT-strike-by-air-traffic-controllers-disrupts-europe.html | Strike by air traffic controllers disrupts Europe | False | By Barry James, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/IHT-strains-on-the-mainland-japans-prospects-outshine-chinas.html | Strains on the mainland : Japan's prospects outshine China's | False | By Duncan Wrigley and Devin T. Stewart, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/survey-shows-opposition-to-radio-consolidation.html | Survey Shows Opposition to Radio Consolidation | False | By Laura M. Holson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/us-prosecutors-in-newark-join-investigation-of-schering.html | U.S. Prosecutors in Newark Join Investigation of Schering | False | By Melody Petersen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/l-teaching-in-california-623008.html | Teaching in California | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/international/asia/2-boys-charged-with-setting-fatal-fire-at-a-beijing.html | 2 Boys Charged With Setting Fatal Fire at a Beijing Internet Cafe | False | By Erik Eckholm | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/classified/paid-notice-deaths-cunniffe-john-f.html | Paid Notice: Deaths CUNNIFFE, JOHN F. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/new-york-city-budget-analysis-once-again-bloomberg-displays-his-power-rainmaker.html | NEW YORK CITY BUDGET: NEWS ANALYSIS; Once Again, Bloomberg Displays His Power as a Rainmaker | False | By Jennifer Steinhauer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/world/world-briefing-asia-china-arrests-in-cafe-fire.html | World Briefing \| Asia: China: Arrests In Cafe Fire | False | By Erik Eckholm (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/gucci-posts-42-decline-in-net-income.html | Gucci Posts 42% Decline In Net Income | False | By John Tagliabue | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/leslie-midgley-87-prolific-tv-news-producer.html | Leslie Midgley, 87, Prolific TV News Producer | False | By Douglas Martin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/international/workers-in-spain-strike-to-protest-changes-in-welfare.html | Workers in Spain Strike to Protest Changes in Welfare | False | By Emma Daly | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/world/american-troops-will-begin-tighter-operations-with-filipinos.html | American Troops Will Begin Tighter Operations With Filipinos | False | By Eric Schmitt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/state-of-the-art-office-turf-no-1-faces-an-upstart.html | STATE OF THE ART; Office Turf: No. 1 Faces An Upstart | False | By David Pogue | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/technology/technology-fears-of-misuse-of-encryption-system-are-voiced.html | TECHNOLOGY; Fears of Misuse of Encryption System Are Voiced | False | By John Markoff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/l-iranian-shades-of-gray-622907.html | Iranian Shades of Gray | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/us/senate-hedges-on-artillery-bush-officials-want-to-kill.html | Senate Hedges On Artillery Bush Officials Want to Kill | False | By Carl Hulse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/world/world-briefing-americas-guatemala-ex-troops-end-blockade.html | World Briefing | Americas: Guatemala: Ex-Troops End Blockade | False | By David Gonzalez (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/basics-six-gauges-for-the-galloping-heart.html | BASICS; Six Gauges for the Galloping Heart | False | By Ian Austen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/without-a-bang-or-a-whimper-the-school-board-fades-away.html | Without a Bang or a Whimper, The School Board Fades Away | False | By Yilu Zhao | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/l-the-world-cup-in-spanish-631205.html | The World Cup in Spanish | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/business-digest-629901.html | BUSINESS DIGEST | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/world/dutch-nurse-indicted-in-13-deaths-including-war-crimes-judge.html | Dutch Nurse Indicted in 13 Deaths, Including War-Crimes Judge | False | By Marlise Simons | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/the-fire-near-home.html | The Fire Near Home | False | By David Mason | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/baseball/minor-leagues-have-major-action.html | Minor Leagues Have Major Action | False | By Jim Luttrell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/us/grand-jury-indicts-us-forest-worker-in-colorado-wildfire.html | Grand Jury Indicts U.S. Forest Worker In Colorado Wildfire | False | By Michael Janofsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/style/IHT-the-global-classlibido-democrat.html | THE GLOBAL CLASS;LIBIDO DEMOCRAT | False | By Thomas Crampton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/classified/paid-notice-deaths-lehman-acy-rudy.html | Paid Notice: Deaths LEHMAN, ACY RUDY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/for-fans-wry-footnotes-to-the-funny-page.html | For Fans, Wry Footnotes to the Funny Page | False | By Glenn Fleishman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/golf-beating-tiger-woods-a-question-of-mind-over-matter.html | GOLF; Beating Tiger Woods: A Question of Mind Over Matter | False | By Bill Pennington | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/us/national-briefing-southwest-arizona-questioning-safety-of-police-cars.html | National Briefing | Southwest: Arizona: Questioning Safety Of Police Cars | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/garden/he-s-designed-it-but-will-they-buy-it.html | He's Designed It, But Will They Buy It? | False | By Bonnie Schwartz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/arts/music/a-part-of-a-band-as-the-whole-band.html | A Part of a Band as the Whole Band | False | By Neil Strauss | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/us/national-briefing-west-california-1-million-settlement-in-death.html | National Briefing | West: California: $1 Million Settlement In Death | False | By Barbara Whitaker (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/us-airways-and-unions-still-negotiating-over-cuts.html | US Airways and Unions Still Negotiating Over Cuts | False | By Edward Wong | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/the-palestinian-death-knell.html | The Palestinian Death Knell | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/us/traces-of-terror-berlin-germans-press-investigation-of-qaeda-tied-businessman.html | TRACES OF TERROR: BERLIN; Germans Press Investigation Of Qaeda-Tied Businessman | False | By Steven Erlanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/garden/c-corrections-615854.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/classified/paid-notice-deaths-devilbiss-robert-a.html | Paid Notice: Deaths DEVILBISS, ROBERT A. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/international/seven-held-in-pakistan-on-bombings.html | Seven Held in Pakistan on Bombings | False | By Seth Mydans | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/garden/in-manhattan-a-lust-for-large.html | . . . In Manhattan, A Lust for Large | False | By Tracie Rozhon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/world/mideast-turmoil-the-mood-in-jerusalem-despair-and-determination.html | MIDEAST TURMOIL: THE MOOD; In Jerusalem, Despair and Determination | False | By Ian Fisher | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/world-business-briefing-europe-britain-new-pay-guidelines-at-vodafone.html | World Business Briefing | Europe: Britain: New Pay Guidelines At Vodafone | False | By Suzanne Kapner (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/us/jury-awards-5.5-million-in-a-secondhand-smoke-case.html | Jury Awards $5.5 Million In a Secondhand Smoke Case | False | By Greg Winter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/worldbusiness/IHT-check-issuer-stakes-claim-on-euro-logo.html | Check issuer stakes claim on euro logo | False | By Eric Pfanner, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/health/stemcell-advances-in-rats-have-potential-for-humans.html | Stem-Cell Advances in Rats Have Potential for Humans | False | By Agence France-Presse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/IHT-in-korea-victory-empowers-a-nation-and-the-dream-stays-alive.html | In Korea, victory empowers a nation, and the dream stays alive | False | By Don Kirk, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/us-suit-cites-bias-in-city-park-dept.html | U.S. SUIT CITES BIAS IN CITY PARK DEPT. | False | By Benjamin Weiser and Lydia Polgreen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/l-the-many-ways-to-serve-america-631973.html | The Many Ways to Serve America | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/IHT-third-world-dispossession-corporate-secrecy-oils-the-wheels-of.html | Third World dispossession : Corporate secrecy oils the wheels of poverty | False | By Simon Taylor, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/classified/paid-notice-deaths-leyland-turken-ceri-ann.html | Paid Notice: Deaths LEYLAND, TURKEN, CERI ANN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/hockey-gillies-heads-the-list-into-the-hall-of-fame.html | HOCKEY; Gillies Heads the List Into the Hall of Fame | False | By Joe Lapointe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/c-corrections-632830.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/world/mideast-turmoil-the-overview-jerusalem-blast-kills-six-israelis-army-raids-start.html | MIDEAST TURMOIL: THE OVERVIEW; JERUSALEM BLAST KILLS SIX ISRAELIS; ARMY RAIDS START | False | By John Kifner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/world/world-briefing-asia-sri-lanka-strict-defamation-law-repealed.html | World Briefing | Asia: Sri Lanka: Strict Defamation Law Repealed | False | By Celia W. Dugger (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/garden/currents-who-knew-no-one-will-suspect-it-s-not-real-teak.html | CURRENTS: WHO KNEW?; No One Will Suspect It's Not Real Teak | False | By Marianne Rohrlich | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/arts/a-scholar-recants-on-his-shakespeare-discovery.html | A Scholar Recants on His 'Shakespeare' Discovery | False | By William S. Niederkorn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/arts/magical-find-excites-tv-historians-cinderella-film-reflects-an-emerging-medium.html | Magical Find Excites TV Historians; 'Cinderella' Film Reflects An Emerging Medium | False | By Robin Pogrebin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/classified/paid-notice-deaths-schmerler-samuel.html | Paid Notice: Deaths SCHMERLER, SAMUEL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/soccer-facing-germans-young-americans-display-no-fear.html | SOCCER; Facing Germans, Young Americans Display No Fear | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/business/imclone-is-told-that-charges-may-be-filed-against-it.html | ImClone Is Told That Charges May Be Filed Against It | False | By Andrew Pollack | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/world/world-briefing-europe-strike-disrupts-air-travel.html | World Briefing | Europe: Strike Disrupts Air Travel | False | By Agence France-Presse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/no-margin-for-error.html | No Margin for Error | False | By Bob Herbert | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/IHT-vantage-point-god-bless-america-and-let-us-lose.html | Vantage Point : God bless America - and let U.S. lose | False | By John Vinocur, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/rebuilding-may-expand-beyond-site.html | Rebuilding May Expand Beyond Site | False | By Edward Wyatt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/us/national-briefing-education-latino-student-population-rises.html | National Briefing | Education: Latino Student Population Rises | False | By Diana Jean Schemo (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/us/providence-journal-mayor-enjoys-perks-as-jury-considers-his-fate-and-the-city-s.html | Providence Journal; Mayor Enjoys Perks as Jury Considers His Fate, and the City's | False | By Dan Barry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/baseball-yankees-latest-outburst-overwhelms-rockies.html | BASEBALL; Yankees' Latest Outburst Overwhelms Rockies | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/sports-of-the-times-no-changes-expected-in-mets-leadership.html | Sports of The Times; No Changes Expected In Mets' Leadership | False | By William C. Rhoden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/IHT-powell-objects-to-shift-to-homeland-office-bush-visa-plan-sparks-concern.html | Powell objects to shift to Homeland office : Bush visa plan sparks concern at State Dept. | False | By Brian Knowlton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-20 | 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/15-are-accused-of-defrauding-sept-11-charities.html | 15 Are Accused of Defrauding Sept. 11 Charities | False | By Susan Saulny | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/soccer-quietly-llamosa-helps-us-team.html | SOCCER; Quietly, Llamosa Helps U.S. Team | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/IHT-cricket-ultimate-slugfest429-runs-for-loser.html | Cricket : Ultimate slugfest:429 runs for loser | False | By Huw Richards, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/IHT-a-defensive-alliance-rumsfeld-ought-to-watch-his-language.html | A defensive alliance : Rumsfeld ought to watch his language | False | By Frederick Bonnart, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/baseball-after-14-years-zinter-is-right-on-time.html | BASEBALL; After 14 Years, Zinter Is Right on Time | False | By Jack Curry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/us/supreme-court-excerpts-decision-dissents-executing-mentally-retarded.html | THE SUPREME COURT; Excerpts From Decision and Dissents on Executing the Mentally Retarded | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/migrant-camp-operators-face-forced-labor-charges.html | Migrant-Camp Operators Face Forced Labor Charges | False | By Steven Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/us/national-briefing-south-arkansas-bolster-education-panel-says.html | National Briefing | South: Arkansas: Bolster Education, Panel Says | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/IHT-political-appointees-to-replace-14-senior-civil-servants-hong-kong.html | Political appointees to replace 14 senior civil servants : Hong Kong realigns government | False | By Thomas Crampton and David Ignatius, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/l-israel-and-palestine-side-by-side-650846.html | Israel and Palestine, Side by Side? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/classified/paid-notice-deaths-greenbaum-morris-sonny.html | Paid Notice: Deaths GREENBAUM, MORRIS "SONNY." | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/us/traces-of-terror-the-courts-lawyer-asks-for-access-to-prisoner-born-in-us.html | TRACES OF TERROR: THE COURTS; Lawyer Asks For Access To Prisoner Born in U.S. | False | By Katharine Q. Seelye | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/classified/paid-notice-memorials-miller-robert-douglas.html | Paid Notice: Memorials MILLER, ROBERT DOUGLAS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/c-corrections-652008.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/classified/paid-notice-deaths-throop-william-m-jr-pete.html | Paid Notice: Deaths THROOP, WILLIAM M. JR. ("PETE") | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/classified/paid-notice-deaths-collins-daniel-gerard.html | Paid Notice: Deaths COLLINS, DANIEL GERARD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/city-hall-avoids-deep-cuts-but-full-bill-may-come-later.html | City Hall Avoids Deep Cuts, But Full Bill May Come Later | False | By Michael Cooper | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/parks-dept-says-bias-suit-cites-practices-it-has-changed.html | Parks Dept. Says Bias Suit Cites Practices It Has Changed | False | By Barbara Stewart | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/credit-suisse-s-insurance-unit-to-get-infusion-of-1.1-billion.html | Credit Suisse's Insurance Unit To Get Infusion of $1.1 Billion | False | By Elizabeth Olson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/art-in-review-james-daugherty-late-abstractions.html | ART IN REVIEW; James Daugherty -- 'Late Abstractions' | False | By Ken Johnson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/soccer/another-american-teams-trip.html | Another American Team's Trip | False | By George Veesey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/world/world-briefing-americas-brazil-prison-terms-in-yachtsman-s-death.html | World Briefing | Americas: Brazil: Prison Terms In Yachtsman's Death | False | By Larry Rohter (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/the-treasures-of-a-private-collector-from-copenhagen.html | The Treasures of a Private Collector, From Copenhagen | False | By Grace Glueck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/us/panel-allows-solicitation-of-soft-money-at-fund-raisers.html | Panel Allows Solicitation of Soft Money at Fund-Raisers | False | By Richard A. Oppel Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/c-corrections-652016.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/art-in-review-eugne-leroy.html | ART IN REVIEW; EugÃ¨ne Leroy | False | By Grace Glueck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/the-fine-points-of-a-murder.html | The Fine Points of a Murder | False | By Peter M. Nichols | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/18-months-after-giuliani-hanover-files-for-divorce-citing-adultery.html | 18 Months After Giuliani, Hanover Files for Divorce, Citing Adultery | False | By Susan Saulny | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/half-full-not-half-empty-in-new-jersey.html | Half Full, Not Half Empty, in New Jersey | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/psst-the-eagles-have-landed-parks-dept-slips-4-wisconsin-birds-into-manhattan.html | Psst, the Eagles Have Landed; Parks Dept. Slips 4 Wisconsin Birds Into Manhattan | False | By Robert F. Worth | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/travel/necessities-living-in-the-past-but-at-modern-day-prices.html | NECESSITIES; Living in the Past, but at Modern-Day Prices | False | By Anna Bahney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/metro-briefing-new-jersey-paterson-bishop-acts-against-2-priests.html | Metro Briefing New Jersey: Paterson: Bishop Acts Against 2 Priests | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/world/world-briefing-asia-the-philippines-rebel-leader-reported-dead.html | World Briefing | Asia: The Philippines: Rebel Leader Reported Dead | False | By Carlos H. Conde (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/l-more-than-child-s-play-642010.html | More Than Child's Play | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/metro-briefing-new-york-manhattan-elderly-woman-slain-in-home.html | Metro Briefing | New York: Manhattan: Elderly Woman Slain In Home | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/world/car-bomb-kills-a-british-banker-in-saudi-arabia.html | Car Bomb Kills a British Banker in Saudi Arabia | False | By Neil MacFarquhar | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/tv-weekend-so-much-more-than-just-a-bodily-fluid.html | TV WEEKEND; So Much More Than Just a Bodily Fluid | False | By Julie Salamon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/baseball-trachsel-starts-out-perfectly-which-is-just-what-mets-need.html | BASEBALL; Trachsel Starts Out Perfectly, Which Is Just What Mets Need | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/business-digest-648159.html | BUSINESS DIGEST | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/theater-guide.html | THEATER GUIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/technology-briefing-hardware-chip-inquiry-expands.html | Technology Briefing | Hardware: Chip Inquiry Expands | False | By Barnaby J. Feder (NYT COMPILED BY HOWELL MURRAY) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/art-review-a-fire-stoking-realism.html | ART REVIEW; A Fire Stoking Realism | False | By Michael Kimmelman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/soccer/germany-sends-the-americans-home.html | Germany Sends the Americans Home | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/world/world-briefing-asia-hong-kong-more-authority-for-chief-executive.html | World Briefing | Asia: Hong Kong: More Authority For Chief Executive | False | By Keith Bradsher (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/travel/rituals-a-mechanic-with-custody-grants-a-weekend-visit.html | RITUALS; A Mechanic With Custody Grants a Weekend Visit | False | By Marco Pasanella | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/soccer/brazil-comes-from-behind-to-beat-england.html | Brazil Comes From Behind to Beat England | False | By James Brooke | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/us/traces-of-terror-pakistan-7-militants-questioned-on-car-bomb.html | TRACES OF TERROR: PAKISTAN; 7 Militants Questioned On Car Bomb | False | By Seth Mydans | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/metro-briefing-new-york-manhattan-arguing-over-9-11-insurance.html | Metro Briefing \| New York: Manhattan: Arguing Over 9/11 Insurance | False | By Jonathan D. Glater (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/israel-and-palestine-side-by-side.html | Israel and Palestine, Side by Side? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/theater/high-spirits-and-beehives.html | High Spirits and Beehives | False | By Jesse McKinley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/style/IHT-the-frequent-traveler-miles-or-pointsthe-rewards-for-hotel-loyalty.html | The Frequent TRAVELER : Miles or points:the rewards for hotel loyalty | False | By Roger Collis, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/world/bush-proposes-doubling-us-support-for-education-in-africa.html | Bush Proposes Doubling U.S. Support for Education in Africa | False | By Elisabeth Bumiller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/comedy-review-as-insecure-as-the-fans-but-funnier.html | COMEDY REVIEW; As Insecure as the Fans, but Funnier | False | By Bruce Weber | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/national/national-briefing-washington.html | National Briefing: Washington | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/IHT-proud-and-defiant-he-insists-reform-is-on-course-koizumi-keeps-sails-set.html | Proud and defiant, he insists reform is on course : Koizumi keeps sails set | False | By David Ignatius and Thomas Crampton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/hockey-theodore-takes-the-prize-in-hockey-s-mvp-race.html | HOCKEY; Thaï sÃ©odore Takes the Prize In Hockey's M.V.P. Race | False | By Joe Lapointe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/worldbusiness/IHT-around-the-markets-the-value-in-developing-markets.html | AROUND THE MARKETS : The value in developing markets | False | By Eric Pfanner, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/us/traces-terror-false-alarm-plane-restricted-airspace-near-white-house-exposes.html | TRACES OF TERROR: THE FALSE ALARM; Plane in Restricted Airspace Near White House Exposes a Security Weakness | False | By Eric Schmitt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/media/ad-awards-given-at-cannes-festival.html | Ad Awards Given at Cannes Festival | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/IHT-vantage-point-in-perugia-the-grapes-of-wrath-are-sour.html | Vantage Point : In Perugia, the grapes of wrath are sour | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/l-andrew-card-in-print-642053.html | Andrew Card, in Print | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/world/mideast-turmoil-the-burial-more-tears-in-a-land-of-mourning.html | MIDEAST TURMOIL: THE BURIAL; More Tears in a Land of Mourning | False | By Ian Fisher | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/technology-microsoft-and-verizon-in-dsl-deal.html | TECHNOLOGY; Microsoft and Verizon in D.S.L. Deal | False | By Saul Hansell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/track-and-field-webb-follows-own-path-away-from-college.html | TRACK AND FIELD; Webb Follows Own Path Away From College | False | By Frank Litsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/four-former-and-current-rite-aid-executives-are-andicted.html | Four Former and Current Rite Aid Executives Are Andicted | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/company-news-pepsi-bottling-says-it-will-stop-distributing-7up.html | COMPANY NEWS; PEPSI BOTTLING SAYS IT WILL STOP DISTRIBUTING 7UP | False | By Dow Jones; Ap | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/is-it-sharpton-to-the-rescue-india-pakistan-trip-is-set.html | Is It Sharpton to the Rescue? India-Pakistan Trip Is Set | False | By Andy Newman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/baseball-yanks-lose-by-a-field-goal-and-say-goodbye-to-the-rockies.html | BASEBALL; Yanks Lose by a Field Goal and Say Goodbye to the Rockies | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/international/prosecution-completes-case-in-trial-of-slain-reporter.html | Prosecution Completes Case in Trial of Slain Reporter | False | By Seth Mydans | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/transactions-651931.html | TRANSACTIONS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/us/supreme-court-state-laws-with-little-guidance-states-face-hard-debate-who.html | THE SUPREME COURT: THE STATE LAWS; With Little Guidance, States Face Hard Debate on Who Is Retarded | False | By Adam Liptak and Sara Rimer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/the-media-business-advertising-addenda-two-ad-reviews-near-completion.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Ad Reviews Near Completion | False | By Eric Garland | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/art-in-review-assume-vivid-astro-focus-knowing-when-to-stop.html | ART IN REVIEW; Assume Vivid Astro Focus; -- 'Knowing When to Stop' | False | By Holland Cotter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/world-business-briefing-asia-india-state-bank-posts-profit-rise.html | World Business Briefing | Asia: India: State Bank Posts Profit Rise | False | By Saritha Rai (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/international/health-organization-declares-europe-free-of-polio.html | Health Organization Declares Europe Free of Polio | False | By Elizabeth Olson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/residential-real-estate-condo-complex-to-rise-in-tribeca-by-late-03.html | Residential Real Estate; Condo Complex to Rise In TriBeCa by Late '03 | False | By Rachelle Garbarine | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/c-corrections-652024.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/design/james-daugherty-eugne-leroy-gego.html | James Daugherty; EugêîšÂ®ne Leroy; Gego | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/travel/havens-living-here-stone-houses-carrying-history-revolution-warm-hearths.html | HAVENS; LIVING HERE; Stone Houses: Carrying a History of Revolution and Warm Hearths | | Interview by Brennan Kearney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/IHT-the-next-europe-an-expanding-union-as-eu-grows-some-fear-it-will-burst.html | The next Europe / An expanding Union : As EU grows, some fear it will burst | False | By Thomas Fuller, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/students-ambiguous-gesture-leads-to-new-yearbook-cover.html | Students' Ambiguous Gesture Leads to New Yearbook Cover | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/world/world-briefing-europe-russia-accord-with-nato-on-sea-rescues.html | World Briefing | Europe: Russia: Accord With NATO On Sea Rescues | False | By Steven Lee Myers (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/us/fears-for-jobs-could-bring-shutdown-of-west-coast-ports.html | Fears for Jobs Could Bring Shutdown of West Coast Ports | False | By Steven Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/national/national-briefing-west.html | National Briefing West | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/pageoneplus/corrections.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/world/world-briefing-europe-russia-gunmen-shoot-at-moscow-official.html | World Briefing | Europe: Russia: Gunmen Shoot At Moscow Official | False | By Steven Lee Myers (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/the-media-business-advertising-addenda-ad-awards-given-at-cannes-festival.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Awards Given At Cannes Festival | False | By Eric Garland | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/us/bush-urges-nation-to-follow-his-lead-and-get-fit.html | Bush Urges Nation to Follow His Lead and Get Fit | False | By Elisabeth Bumiller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/art-in-review-cleverson-clevelandia-2002.html | ART IN REVIEW; Cleverson -- 'Clevelandia 2002' | False | By Grace Glueck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/travel/havens-no-power-no-plumbing-no-playstation.html | HAVENS; No Power, No Plumbing, No PlayStation | False | By Kimberly Stevens | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/us/lawmakers-reviews-mixed-on-bush-plan-for-amtrak.html | Lawmakers' Reviews Mixed On Bush Plan for Amtrak | False | By Matthew L. Wald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/home-video-the-fine-points-of-a-murder.html | HOME VIDEO; The Fine Points of a Murder | False | By Peter M. Nichols | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/technology/technology-briefing.html | Technology Briefing | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/retreat-on-fighting-global-aids.html | Retreat on Fighting Global AIDS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/art-in-review-gego-works-on-paper-1962-1991.html | ART IN REVIEW; Gego -- 'Works on Paper, 1962-1991' | False | By Holland Cotter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/sports-media-a-voice-of-the-game-who-was-like-family.html | SPORTS MEDIA; A Voice of the Game Who Was Like Family | False | By Richard Sandomir | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/IHT-beckham-sends-japanese-youth-on-a-soccer-kick-setting-the-standard-for.html | Beckham sends Japanese youth on a soccer kick : Setting the standard for championship chic | False | By Suzy Menkes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/us/charitable-contributions-in-2001-reached-212-billion.html | Charitable Contributions in 2001 Reached $212 Billion | False | By Stephanie Strom | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/IHT-previews-june-21-matches-germany-vs-united-states.html | PreViews / JUNE 21 MATCHES : Germany vs. United States | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/baseball-castillo-keeps-hitting-passing-hornsby-s-run.html | BASEBALL; Castillo Keeps Hitting, Passing Hornsby's Run | False | By Charlie Nobles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/a-strange-case-of-arson.html | A Strange Case of Arson | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/former-rite-aid-executives-charged-with-defrauding-investors.html | Former Rite Aid Executives Charged With Defrauding Investors | False | By Kenneth N. Gilpin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/film-review-escaping-deep-space-exile-and-making-friends-in-hawaii.html | FILM REVIEW; Escaping Deep-Space Exile and Making Friends in Hawaii | False | By A. O. Scott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/cabaret-review-a-princess-sings-inside-a-fairy-tale.html | CABARET REVIEW; A Princess Sings Inside a Fairy Tale | False | BY Stephen Holden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/IHT-1927maid-fools-einstein-in-our-pages100-75-and-50-years-ago.html | 1927:Maid Fools Einstein : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/us/national-briefing-midwest-michigan-guilty-plea-in-kickback-case.html | National Briefing | Midwest: Michigan: Guilty Plea In Kickback Case | False | By Jo Napolitano (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/spare-times-636088.html | SPARE TIMES | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/news-summary-649767.html | NEWS SUMMARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/sports-of-the-times-soccer-referees-on-run-and-they-can-t-hide.html | Sports of The Times; Soccer Referees on Run, and They Can't Hide | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/classified/paid-notice-deaths-forster-irwin-dds.html | Paid Notice: Deaths FORSTER, IRWIN, DDS. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/film-review-halting-crime-in-advance-has-its-perils.html | FILM REVIEW; Halting Crime In Advance Has Its Perils | False | By Elvis Mitchell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/will-wonders-never-cease.html | Will Wonders Never Cease? | False | By Michael Frank | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/travel/shopping-list-ingredients-for-a-margarita-summer.html | SHOPPING LIST; Ingredients for a Margarita Summer | False | By Suzanne Hamlin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/metro-briefing-new-york-manhattan-development-official-resigns.html | Metro Briefing | New York: Manhattan: Development Official Resigns | False | By Terry Pristin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/classified/paid-notice-deaths-kenis-skirball-audrey.html | Paid Notice: Deaths KENIS, SKIRBALL, AUDREY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/with-no-new-taxes-or-emergency-cash-albany-won-t-play-hero-for-city.html | With No New Taxes or Emergency Cash, Albany Won't Play Hero for City | False | By Shaila K. Dewan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/us/limited-smallpox-shots.html | Limited Smallpox Shots | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/world/mideast-turmoil-overview-palestinians-kill-5-israeli-settlers-raid-home.html | MIDEAST TURMOIL: THE OVERVIEW; PALESTINIANS KILL 5 ISRAELI SETTLERS IN RAID ON A HOME | False | By John Kifner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/fort-worth-dallas-ballet-picks-director.html | Fort Worth Dallas Ballet Picks Director | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/soccer/americans-have-joined-the-world.html | Americans Have Joined the World | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/boldface-names-645907.html | BOLDFACE NAMES | False | By James Barron | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/us/national-briefing-plains-south-dakota-antismoking-program-expands.html | National Briefing | Plains: South Dakota: Antismoking Program Expands | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/art-in-review-john-graham.html | ART IN REVIEW; John Graham | False | By Ken Johnson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/l-israel-and-palestine-side-by-side-650790.html | Israel and Palestine, Side by Side? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/travel/journeys-in-california-gold-country-a-new-rush-for-old-wine.html | JOURNEYS; In California Gold Country, A New Rush for Old Wine | False | By Sally McGrane | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/dance-review-ravel-s-many-moods-and-moves.html | DANCE REVIEW; Ravel's Many Moods and Moves | False | By Anna Kisselgoff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/travel/jersey-chic.html | Jersey Chic | False | By Joseph Siano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/classified/paid-notice-deaths-diamond-richard.html | Paid Notice: Deaths DIAMOND, RICHARD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Eric Asimov | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/us/supreme-court-health-care-court-5-4-upholds-authority-states-protect-patients.html | THE SUPREME COURT: HEALTH CARE; Court, 5-4, Upholds Authority of States To Protect Patients | False | By Linda Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/metro-briefing-new-york-manhattan-summer-intern-is-raped.html | Metro Briefing | New York: Manhattan: Summer Intern is Raped | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/the-court-gets-it-right.html | The Court Gets It Right | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/classified/paid-notice-deaths-schimek-dr-jean.html | Paid Notice: Deaths SCHIMEK, DR. JEAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/flake-will-head-wilberforce-u.html | Flake Will Head Wilberforce U. | False | By Karen W. Arenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/classified/paid-notice-deaths-skirball-kenis-audrey.html | Paid Notice: Deaths SKIRBALL, KENIS, AUDREY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/classified/paid-notice-deaths-spiegel-william-j.html | Paid Notice: Deaths SPIEGEL, WILLIAM J. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/IHT-intimidation-of-monitors-corruption-stymies-crackdown-illegal-logging.html | Intimidation of monitors / Corruption stymies crackdown : Illegal logging topples Cambodia's forests | False | By Michael Richardson, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/classified/paid-notice-deaths-rosen-david.html | Paid Notice: Deaths ROSEN, DAVID | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/classified/paid-notice-deaths-brown-j-carter.html | Paid Notice: Deaths BROWN, J. CARTER | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/taking-the-children-weird-college-students-so-where-s-the-mystery.html | TAKING THE CHILDREN; Weird College Students: So Where's the Mystery? | False | By Peter M. Nichols | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/metro-briefing-new-york-brooklyn-off-duty-officer-in-collision.html | Metro Briefing | New York: Brooklyn: Off-Duty Officer In Collision | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/soccer-senegal-s-adventure-continues.html | SOCCER; Senegal's Adventure Continues | False | By Howard French | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/national/justices-bar-death-penalty-for-retarded-defendants.html | Justices Bar Death Penalty for Retarded Defendants | False | By Linda Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/travel/vintages-from-the-foothills-zinfandel-with-a-zip.html | VINTAGES; From the Foothills, Zinfandel With a Zip | False | By Eric Asimov | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/classified/paid-notice-deaths-buckley-dennis-f.html | Paid Notice: Deaths BUCKLEY, DENNIS F. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/world/european-summit-talks-open-today-focus-is-immigration-control.html | European Summit Talks Open Today; Focus Is Immigration Control | False | By Steven Erlanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/world/world-briefing-asia-china-100-feared-dead-at-coal-minc.html | World Briefing | Asia: China: 100 Feared Dead At Coal Mine | False | By Erik Eckholm (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/pro-basketball-kidd-chooses-to-wait-on-his-future.html | PRO BASKETBALL; Kidd Chooses to Wait on His Future | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/on-soccer-south-koreans-savior-is-found-in-dutchman.html | ON SOCCER; South Koreans' Savior Is Found in Dutchman | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/maia-wojciechowska-74-author-of-children-s-books.html | Maia Wojciechowska, 74, Author of Children's Books | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/l-reform-drug-laws-a-rockefeller-s-plea-635782.html | Reform Drug Laws: A Rockefeller's Plea | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/l-beware-the-plutocrats-642061.html | Beware the Plutocrats | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/media-business-advertising-disney-marshals-its-parts-into-new-kind-advertising.html | THE MEDIA BUSINESS: ADVERTISING; Disney marshals its parts into a new kind of advertising deal. | False | By Eric Garland | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/hurt-in-ground-zero-work-firefighter-runs-for-congress.html | Hurt in Ground Zero Work, Firefighter Runs for Congress | False | By Bruce Lambert | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/art-in-review-charles-matton-within-these-walls.html | ART IN REVIEW; Charles Matton -- 'Within These Walls' | False | By Ken Johnson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/world/world-briefing-africa-south-africa-apartheid-victims-sue-banks.html | World Briefing | Africa: South Africa: Apartheid Victims Sue Banks | False | By Elizabeth Olson (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/us/traces-terror-committee-chairman-terror-inquiry-shines-light-senator-seeking.html | TRACES OF TERROR: THE COMMITTEE CHAIRMAN; Terror Inquiry Shines Light on Senator Seeking Stage | False | By Carl Hulse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/watch-what-you-say.html | Watch What You Say | False | By Nicholas D. Kristof | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/quotation-of-the-day-646555.html | QUOTATION OF THE DAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/antiques-how-czech-glass-burst-restraints-of-functionality.html | ANTIQUES; How Czech Glass Burst Restraints Of Functionality | False | By Wendy Moonan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/national/excerpts-from-decision-and-dissents-on-executing-the-mentally.html | Excerpts From Decision and Dissents on Executing the Mentally Retarded | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/travel/foraging-face-to-face-with-bears-with-no-fear-of-a-hug.html | FORAGING; Face to Face With Bears, With No Fear of a Hug | False | By Evan McGlinn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/world/desire-for-sons-drives-use-of-prenatal-scans-in-china.html | Desire for Sons Drives Use of Prenatal Scans in China | False | By Erik Eckholm | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/schneider-of-france-is-in-talks-to-sell-unit.html | Schneider Of France Is in Talks To Sell Unit | False | By Suzanne Kapner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://nytimes.com/2002/06/21/arts/art-guide.html | ART GUIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/inside-645460.html | INSIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/world/world-briefing-world-close-encounter-with-asteroid.html | World Briefing | World: Close Encounter With Asteroid | False | By Agence France-Presse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/world/mideast-turmoil-the-policy-why-not-be-bold-bush-has-reasons.html | MIDEAST TURMOIL: THE POLICY; Why Not Be Bold? Bush Has Reasons | False | By Todd S. Purdum | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/art-review-viewing-an-ancient-city-with-futuristic-glasses.html | ART REVIEW; Viewing an Ancient City With Futuristic Glasses | False | By Ken Johnson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/l-first-strike-on-iraq-642193.html | 'First Strike' on Iraq | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/us/traces-of-terror-excerpt-from-ridge-s-senate-testimony.html | TRACES OF TERROR; Excerpt From Ridge's Senate Testimony | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/sophie-g-untermeyer-92-supporter-of-the-philharmonic.html | Sophie G. Untermeyer, 92, Supporter of the Philharmonic | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/classified/paid-notice-deaths-veloudios-katherine.html | Paid Notice: Deaths VELOUDIOS, KATHERINE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/worldbusiness/IHT-france-to-cut-taxes-despite-jump-in-deficit.html | France to cut taxes despite jump in deficit | False | By Barry James, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/international/european-leaders-struggle-with-distractions-at-summit.html | European Leaders Struggle With Distractions at Summit | False | By Steven Erlanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/film-review-he-s-ambitious-cocky-and-swaggering-into-trouble.html | FILM REVIEW; He's Ambitious, Cocky and Swaggering Into Trouble | False | By Elvis Mitchell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/travel/driving-bells-whistles-lost-keys-no-longer.html | DRIVING: BELLS & WHISTLES; Lost Keys? No Longer | False | By Michelle Krebs | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/travel/driving-a-computer-as-co-pilot-you-talk-and-i-ll-steer.html | DRIVING; A Computer as Co-Pilot: You Talk and I'll Steer | False | By Ivan Berger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/IHT-1952us-to-import-war-planes-in-our-pages100-75-and-50-years-ago.html | 1952:U.S. to Import War Planes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/travel/the-collection-six-icons-of-road-and-track.html | THE COLLECTION; Six Icons Of Road And Track | False | By Gay Jervey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/IHT-1902beetsugar-beats-bill-in-our-pages100-75-and-50-years-ago.html | 1902:Beet-Sugar Beats Bill : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/us/supreme-court-right-privacy-supreme-court-finds-law-educational-privacy-isn-t.html | THE SUPREME COURT: RIGHT TO PRIVACY; Supreme Court Finds Law On Educational Privacy Isn't Meant for Individuals | False | By Linda Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/metro-briefing-new-york-garden-city-man-shot-at-mall.html | Metro Briefing | New York: Garden City: Man Shot at Mall | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/the-media-business-cnn-amid-criticism-in-israel-adopts-terror-report-policy.html | THE MEDIA BUSINESS; CNN, Amid Criticism in Israel, Adopts Terror Report Policy | False | By Bill Carter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/metro-briefing-new-york-manhattan-terrorist-report-discounted.html | Metro Briefing | New York: Manhattan: Terrorist Report Discounted | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/art-in-review-olaf-breuning-hello-darkness.html | ART IN REVIEW; Olaf Breuning -- 'Hello Darkness' | False | By Ken Johnson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/c-corrections-651940.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/nyc-overstaying-15-minutes-of-fame.html | NYC; Overstaying 15 Minutes Of Fame | False | By Clyde Haberman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/film-review-trying-to-make-sense-of-the-irrational.html | FILM REVIEW; Trying to Make Sense of the Irrational | False | By Stephen Holden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/dollar-hits-a-2-year-low-against-euro.html | Dollar Hits A 2-Year Low Against Euro | False | By Richard W. Stevenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/IHT-transatlantic-drift-letters-to-the-editor.html | Trans-Atlantic drift : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/classified/paid-notice-deaths-whitwell-joseph-e-jr.html | Paid Notice: Deaths WHITWELL, JOSEPH E. JR. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/l-israel-and-palestine-side-by-side-650889.html | Israel and Palestine, Side by Side? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/pop-and-jazz-guide-636061.html | POP AND JAZZ GUIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/travel/driving-under-a-clunker-s-paint-a-masterpiece-emerges.html | DRIVING; Under a Clunker's Paint, A Masterpiece Emerges | False | By Gay Jervey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/film-review-within-a-florida-civics-lesson-rich-stories.html | FILM REVIEW; Within a Florida Civics Lesson, Rich Stories | False | By Stephen Holden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/world-business-briefing-europe-germany-golden-share-cases-examined.html | World Business Briefing | Europe: Germany: Golden Share Cases Examined | False | By Paul Meller (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/style/IHT-dining-something-new-under-the-sun.html | DINING: Something new under the sun | False | By Patricia Wells, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/world-business-briefing-europe-france-telecom-seeks-loan-for-affiliate.html | World Business Briefing | Europe: France Télécom Seeks Loan For Affiliate | False | By Kerry Shaw (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/curiouser-and-curiouser.html | Curiouser And Curiouser | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/corrections-651966.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/art-review-a-new-york-bouquet-of-gauguin.html | ART REVIEW; A New York Bouquet of Gauguin | False | By Holland Cotter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/world/tokyo-journal-no-nosy-questions-if-you-please-we-re-japanese.html | Tokyo Journal; No Nosy Questions if You Please. We're Japanese. | False | By James Brooke | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/film-review-a-boy-s-innocent-eyes-take-in-stinging-surroundings.html | FILM REVIEW; A Boy's Innocent Eyes Take In Stinging Surroundings | False | By A. O. Scott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/classified/paid-notice-deaths-falkinburg-john-nelson.html | Paid Notice: Deaths FALKINBURG, JOHN NELSON | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/c-corrections-651958.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/c-corrections-651990.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/technology-briefing-telecommunications-nokia-cuts-estimate.html | Technology Briefing | Telecommunications: Nokia Cuts Estimate | False | By Alan Cowell (NYT COMPILED BY HOWELL MURRAY) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/us/traces-terror-hearings-investigators-congress-want-inquiry-themselves.html | TRACES OF TERROR: THE HEARINGS; Investigators In Congress Want Inquiry Of Themselves | False | By Alison Mitchell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/travel/journeys-36-hours-park-city-utah.html | JOURNEYS; 36 Hours | Park City, Utah | False | By Karl Cates | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/reporters-are-fined-for-talking-to-ex-jurors.html | Reporters Are Fined For Talking To Ex-Jurors | False | By Robert Hanley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/2-columbus-circle-will-be-a-museum-again.html | 2 Columbus Circle Will Be a Museum Again | False | By David W. Dunlap | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/baseball-steroids-discussion-continues-between-owners-and-players.html | BASEBALL; Steroids Discussion Continues Between Owners and Players | False | By Murray Chass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/news/political-appointees-to-replace-14-senior-civil-servants-hong-kong.html | Political appointees to replace 14 senior civil servants : Hong Kong realigns government | False | By Thomas Crampton and David Ignatius, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/sec-proposes-a-new-board-to-oversee-auditors.html | S.E.C. Proposes a New Board to Oversee Auditors | False | By Jonathan D. Glater | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/new-video-releases-635227.html | New Video Releases | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/classified/paid-notice-deaths-nelson-john-harris.html | Paid Notice: Deaths NELSON, JOHN HARRIS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/IHT-meanwhile-in-cambodia-the-future-hangs-on-a-promise.html | MEANWHILE : In Cambodia, the future hangs on a promise | False | By Michael Richardson, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/IHT-immigration-law-signed-in-germany-faces-fight-in-court.html | Immigration law, signed in Germany, faces fight in court | False | By John Schmid, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/news/intimidation-of-monitors-corruption-stymies-crackdown-illegal-logging.html | Intimidation of monitors / Corruption stymies crackdown : Illegal logging topples Cambodia's forests | False | By Michael Richardson, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/IHT-the-arab-view-america-keeps-doing-israels-bidding.html | The Arab view : America keeps doing Israel's bidding | False | By Salim Hoss, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/c-corrections-651982.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/baseball-minor-leagues-minor-leagues-have-major-action.html | BASEBALL; MINOR LEAGUES; Minor Leagues Have Major Action | False | By Jim Luttrell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/classified/paid-notice-deaths-mcmillan-hugh-c.html | Paid Notice: Deaths MCMILLAN, HUGH C. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/IHT-the-un-in-east-timor-letters-to-the-editor.html | The UN in East Timor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/us/traces-terror-bioterror-threat-panel-rejects-immunizing-all-against-smallpox.html | TRACES OF TERROR: THE BIOTERROR THREAT; Panel Rejects Immunizing All Against a Smallpox Outbreak | False | By Lawrence K. Altman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/us/12-to-be-awarded-medal-of-freedom.html | 12 to Be Awarded Medal of Freedom | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/the-warlords-win-in-kabul.html | The Warlords Win in Kabul | False | By Omar Zakhilwal and Adeena Niazi | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/world/world-briefing-asia-pakistan-prosecution-wraps-up-pearl-case.html | World Briefing | Asia: Pakistan: Prosecution Wraps Up Pearl Case | False | By Seth Mydans (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/world-business-briefing-europe-switzerland-swissair-is-investigated.html | World Business Briefing | Europe: Switzerland: Swissair Is Investigated | False | By Elizabeth Olson (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/us/national-briefing-washington-setback-for-trade-measure.html | National Briefing | Washington: Setback For Trade Measure | False | By Alison Mitchell (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/l-if-mark-green-had-won-642088.html | If Mark Green Had Won | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/film-review-a-family-grows-bad-seeds-by-the-peck.html | FILM REVIEW; A Family Grows Bad Seeds By the Peck | False | By Stephen Holden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/film-review-a-hustler-s-heart-belongs-to-mama.html | FILM REVIEW; A Hustler's Heart Belongs to Mama | False | By Dave Kehr | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/politics/house-panel-approves-bill-on-prescription-drug-benefits.html | House Panel Approves Bill on Prescription Drug Benefits | False | By Robert Pear | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/hockey-nhl-arenas-to-add-netting-to-protect-the-fans-from-pucks.html | HOCKEY; N.H.L. Arenas to Add Netting To Protect the Fans From Pucks | False | By Joe Lapointe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/technology-briefing-internet-dvd-renter-speeds-delivery.html | Technology Briefing | Internet: DVD Renter Speeds Delivery | False | By Bob Tedeschi (NYT COMPILED BY HOWELL MURRAY) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/in-albany-compromise-proves-elusive.html | In Albany, Compromise Proves Elusive | False | By James C. McKinley Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/art-in-review-gillian-jagger-the-absence-of-faith.html | ART IN REVIEW; Gillian Jagger -- 'The Absence of Faith' | False | By Holland Cotter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/c-corrections-651974.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/classified/paid-notice-deaths-schulman-paula.html | Paid Notice: Deaths SCHULMAN, PAULA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/company-briefs-651630.html | COMPANY BRIEFS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/IHT-imposing-middle-east-peace-letters-to-the-editor.html | Imposing Middle East peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/james-m-howard-jr-80-teacher-of-writing.html | James M. Howard Jr., 80, Teacher of Writing | False | By Yilu Zhao | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/goldman-results-beat-forecast-just-in-time-for-stock-sale.html | Goldman Results Beat Forecast, Just in Time for Stock Sale | False | By Patrick McGeehan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/op-art-651052.html | Op-Art | False | By Sean Kelly | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/demand-but-no-capital-at-nonprofit-hospitals.html | Demand, but No Capital, at Nonprofit Hospitals | False | By Reed Abelson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/l-suv-s-that-s-s-for-status-v-for-vanity-642401.html | S.U.V.'s: That's S for Status, V for Vanity | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/glaxo-freezes-prices-of-aids-drugs-in-us.html | Glaxo Freezes Prices Of AIDS Drugs in U.S. | False | By Reed Abelson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/uruguay-lifts-limits-on-peso-to-assist-economy.html | Uruguay Lifts Limits on Peso to Assist Economy | False | By Larry Rohter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/us/national-briefing-midwest-michigan-a-tax-proposal-dies.html | National Briefing | Midwest: Michigan: A Tax Proposal Dies | False | By Jeremy W. Peters (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/classified/paid-notice-deaths-uehlinger-berenice.html | Paid Notice: Deaths UEHLINGER, BERENICE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/us/progress-is-reported-on-parkinson-s-disease.html | Progress Is Reported on Parkinson's Disease | False | By Nicholas Wade | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/books/books-of-the-times-seeing-through-the-glassy-surface-of-acorn-lake.html | BOOKS OF THE TIMES; Seeing Through the Glassy Surface of Acorn Lake | False | By Michiko Kakutani | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/classified/paid-notice-deaths-kohlberg-harold-j.html | Paid Notice: Deaths KOHLBERG, HAROLD J. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/hockey-rangers-opt-to-drop-berard.html | HOCKEY; Rangers Opt to Drop Berard | False | By Jason Diamos | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/l-gays-and-the-military-642320.html | Gays and the Military | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/opera-review-an-edith-wharton-novella-set-to-music.html | OPERA REVIEW; An Edith Wharton Novella, Set to Music | False | By Allan Kozinn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/l-teachers-time-waster-642150.html | Teachers' Time-Waster | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/classified/paid-notice-deaths-lehman-acy-rudy.html | Paid Notice: Deaths LEHMAN, ACY RUDY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/world/world-briefing-asia-japan-party-suspends-ev-foreign-minister.html | World Briefing | Asia: Japan: Party Suspends Ex-Foreign Minister | False | By Howard W. French (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/world/mideast-turmoil-bombers-rash-new-suicide-bombers-exhibit-no-patterns-ties.html | MIDEAST TURMOIL: THE BOMBERS; Rash of New Suicide Bombers Exhibit No Patterns or Ties | False | By James Bennet | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/l-recycle-or-leave-town-642002.html | Recycle, or Leave Town | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/us/scientists-make-2-stem-cell-advances.html | Scientists Make 2 Stem Cell Advances | False | By Nicholas Wade | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/us/prosecutors-clear-clintons-in-clemency-of-4-hasidic-men.html | Prosecutors Clear Clintons In Clemency of 4 Hasidic Men | False | By Randal C. Archibold | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/torricelli-heats-up-campaign-with-accusations-of-gouging.html | Torricelli Heats Up Campaign With Accusations of Gouging | False | By Iver Peterson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/world/world-business-briefing-europe-france-gas-company-stake.html | World Business Briefing | Europe: France: Gas Company Stake | False | By Kerry Shaw (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/world/mideast-turmoil-britain-to-pull-out-1400-troops-from-afghanistan-next-month.html | MIDEAST TURMOIL; Britain to Pull Out 1,400 Troops From Afghanistan Next Month | False | By James Dao | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/world/germany-eases-restrictions-on-workers-from-abroad.html | Germany Eases Restrictions On Workers From Abroad | False | By Desmond Butler | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/us/colorado-fire-defendant-to-stay-in-halfway-house.html | Colorado Fire Defendant To Stay in Halfway House | False | By Michael Janofsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/adelphia-gives-reassurances-about-services.html | Adelphia Gives Reassurances About Services | False | By Geraldine Fabrikant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/us-charges-14-reputed-members-of-gambino-crime-family.html | U.S. Charges 14 Reputed Members of Gambino Crime Family | False | By Benjamin Weiser | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/technology-internet-radio-criticizes-rate-on-royalties.html | TECHNOLOGY; Internet Radio Criticizes Rate On Royalties | False | By Amy Harmon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/classified/paid-notice-deaths-herbstein-sebastian.html | Paid Notice: Deaths HERBSTEIN, SEBASTIAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/classified/paid-notice-deaths-briskie-bess.html | Paid Notice: Deaths BRISKIE, BESS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/company-news-amerisourcebergen-is-buying-automed-technologies.html | COMPANY NEWS; AMERISOURCEBERGEN IS BUYING AUTOMED TECHNOLOGIES | False | By Dow Jones; Ap | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/classified/paid-notice-deaths-leyland-turken-ceri-ann.html | Paid Notice: Deaths LEYLAND, TURKEN, CERI ANN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/film-review-dribbling-like-a-woman-to-become-a-better-man.html | FILM REVIEW; Dribbling Like a Woman to Become a Better Man | False | By A. O. Scott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/the-media-business-moviegoers-are-flocking-to-forget-their-troubles.html | THE MEDIA BUSINESS; Moviegoers Are Flocking To Forget Their Troubles | False | By Rick Lyman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/equity-for-gay-victims-of-sept-11.html | Equity for Gay Victims of Sept. 11 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/public-lives-he-steps-in-when-the-rich-get-into-a-squabble.html | PUBLIC LIVES; He Steps In When the Rich Get Into a Squabble | False | By Joyce Wadler | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/travel/havens-weekender-sachem-s-head-conn.html | HAVENS; Weekender \| Sachem's Head, Conn. | False | By Joyce Cohen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/IHT-previews-june-21-matches-england-vs-brazil.html | PreViews / JUNE 21 MATCHES : England vs. Brazil | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/us/national-briefing-midwest-minnesota-a-lame-duck-heading-south.html | National Briefing \| Midwest: Minnesota: A Lame Duck, Heading South | False | By Jo Napolitano (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/us/massachusetts-priest-indicted-on-charges-of-raping-4-children.html | Massachusetts Priest Indicted on Charges of Raping 4 Children | False | By Pam Belluck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/us/traces-terror-security-director-ridge-questioned-sharply-congress-about-plans.html | TRACES OF TERROR: THE SECURITY DIRECTOR; Ridge Questioned Sharply In Congress About Plans For Security Department | False | By David Firestone | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/ual-endorses-a-pilots-deal-with-pay-cuts-and-us-aid.html | UAL Endorses A Pilots' Deal With Pay Cuts And U.S. Aid | False | By Edward Wong | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/world/colombia-s-next-leader-seeks-drug-war-aid.html | Colombia's Next Leader Seeks Drug-War Aid | False | By Christopher Marquis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/east-side-school-board-makes-last-stand-in-battle-over-superintendent.html | East Side School Board Makes Last Stand in Battle Over Superintendent | False | By Anemona Hartocollis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/us/supreme-court-death-penalty-citing-national-consensus-justices-bar-death-penalty.html | THE SUPREME COURT: THE DEATH PENALTY; CITING 'NATIONAL CONSENSUS,' JUSTICES BAR DEATH PENALTY FOR RETARDED DEFENDANTS | False | By Linda Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/l-israel-and-palestine-side-by-side-650854.html | Israel and Palestine, Side by Side? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/us/bernie-zilbergeld-62-dies-expert-on-male-sexuality.html | Bernie Zilbergeld, 62, Dies; Expert on Male Sexuality | False | By Anahad O'Connor | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/classified/paid-notice-memorials-alfandre-dr-julian-e.html | Paid Notice: Memorials ALFANDRE, DR. JULIAN E. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/world/world-briefing-europe-the-netherlands-fbi-to-help-in-nurse-case.html | World Briefing \| Europe: The Netherlands: F.B.I. To Help In Nurse Case | False | By Marlise Simons (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/drug-law-foes-make-their-case-in-spanish-ads-and-pataki-aides-raise-objections.html | Drug Law Foes Make Their Case in Spanish Ads, and Pataki Aides Raise Objections | False | By Shaila K. Dewan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/fear-of-all-sums.html | Fear Of All Sums | False | By Paul Krugman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-21 | 2002-06-21 | https://www.nytimes.com/2002/06/21/business/ruling-shakes-investors-in-indonesia.html | Ruling Shakes Investors in Indonesia | False | By Jane Perlez | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/opinion/l-a-landmark-on-the-death-penalty-668303.html | A Landmark on the Death Penalty | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/world/russian-house-supports-bill-on-farm-sales.html | Russian House Supports Bill On Farm Sales | False | By Steven Lee Myers | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/c-corrections-669466.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/opinion/it-cant-be-alaska-the-new-hot-zone.html | It Can't Be: Alaska, the New Hot Zone | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/world/cabinet-in-israel-endorses-seizure-of-the-west-bank.html | CABINET IN ISRAEL ENDORSES SEIZURE OF THE WEST BANK | False | By John Kifner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/fraud-charges-for-executives-at-li-firm.html | Fraud Charges For Executives At L.I. Firm | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/now-on-the-fbi-s-short-list-two-men-long-out-of-sight.html | Now on the F.B.I.'s Short List: Two Men, Long Out of Sight | False | By William K. Rashbaum | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/soccer-from-goal-to-foul-all-ronaldinho.html | SOCCER; From Goal to Foul, All Ronaldinho | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/bill-meant-for-morgenthau-would-restrict-jurisdiction.html | Bill, Meant for Morgenthau, Would Restrict Jurisdiction | False | By RICHARD PÃ¯Â¿Â½REZ-PEÃ¯Â¿Â½A | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/opinion/l-a-landmark-on-the-death-penalty-668311.html | A Landmark on the Death Penalty | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/train-riders-are-vexed-by-others-cellphones.html | Train Riders Are Vexed By (Others') Cellphones | False | By Lisa W. Foderaro | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/IHT-2d-kim-son-is-arrested-in-bribe-case.html | 2d Kim son is arrested in bribe case | False | By Don Kirk, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/world/world-briefing-europe-russia-treason-trial-concludes.html | World Briefing | Europe: Russia: Treason Trial Concludes | False | By Steven Lee Myers (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/business/panel-backs-relaxing-rules-on-p-g-drug-for-heartburn.html | Panel Backs Relaxing Rules On P.&G. Drug For Heartburn | False | By Milt Freudenheim | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/us/fbi-warns-of-possible-threat-to-synagogues.html | F.B.I. Warns of Possible Threat to Synagogues | False | By Philip Shenon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/under-fire-ins-begins-rolling-out-a-new-database-to-track-foreign-students.html | Under Fire, I.N.S. Begins Rolling Out a New Database to Track Foreign Students | False | By Susan Sachs | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/woman-fatally-shot-at-apartment-door.html | Woman Fatally Shot At Apartment Door | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/baseball-knoblauch-eyes-return-or-the-end-of-the-line.html | BASEBALL; Knoblauch Eyes Return or the End of the Line | False | By Jack Curry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/arts/music-review-an-international-orchestra-in-all-its-youthful-energy.html | MUSIC REVIEW; An International Orchestra In All Its Youthful Energy | False | By Allan Kozinn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/priest-charged-in-rape-in-2000-in-the-rectory.html | Priest Charged In Rape in 2000 In the Rectory | False | By Andy Newman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/IHT-dangerous-locations-security-risks-often-underrated.html | Dangerous locations : Security risks often underrated | False | By Barbara Wall, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/IHT-currency-concerns-how-to-keep-fees-down-when-moving-large-sums-across.html | Currency concerns : How to keep fees down when moving large sums across borders | False | By Sharon Reier, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/world/philippines-reports-a-top-muslim-rebel-leader-died-in-clash.html | Philippines Reports a Top Muslim Rebel Leader Died in Clash | False | By Raymond Bonner With Eric Schmitt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/us/3-priests-may-be-removed-detroit-archdiocese-says.html | 3 Priests May Be Removed, Detroit Archdiocese Says | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/sports-times-breaking-down-institutional-barriers-that-women-still-face.html | Sports of The Times; Breaking Down the Institutional Barriers That Women Still Face | False | By William C. Rhoden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/arts/jazz-review-right-at-home-with-the-ghosts-of-show-business.html | JAZZ REVIEW; Right at Home With the Ghosts of Show Business | False | By Stephen Holden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/business/world-business-briefing-americas-brazil-stocks-and-currency-sink.html | World Business Briefing | Americas: Brazil: Stocks And Currency Sink | False | By Larry Rohter (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/world/world-briefing-africa-south-africa-warning-on-song-about-indians.html | World Briefing | Africa: South Africa: Warning On Song About Indians | False | By Rachel L. Swarns (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/world/world-briefing-united-nations-europe-declared-free-of-polio.html | World Briefing | United Nations: Europe Declared Free Of Polio | False | By Elizabeth Olson (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/classified/paid-notice-deaths-herbstein-sebastian.html | Paid Notice: Deaths HERBSTEIN, SEBASTIAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/business/filing-raises-concerns-about-merck-unit.html | Filing Raises Concerns About Merck Unit | False | By Milt Freudenheim | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/classified/paid-notice-deaths-collins-daniel-gerard.html | Paid Notice: Deaths COLLINS, DANIEL GERARD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/man-is-killed-on-third-rail-as-he-tries-to-flee-police.html | Man Is Killed On Third Rail As He Tries To Flee Police | False | By Jacob H. Fries | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/opinion/top-dog-underdog.html | Top Dog, Underdog | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/us/ashcroft-petitions-justices-for-secrecy-in-deportations.html | Ashcroft Petitions Justices For Secrecy in Deportations | False | By Susan Sachs | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/classified/paid-notice-memorials-allen-marshall.html | Paid Notice: Memorials ALLEN, MARSHALL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/opinion/l-homeless-in-canada-656895.html | Homeless in Canada | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/opinion/IHT-1927unromantic-sheiks-in-our-pages100-75-and-50-years-ago.html | 1927:Unromantic Sheiks : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/arts/hip-hop-is-enlisted-in-social-causes.html | Hip-Hop Is Enlisted In Social Causes | False | By Felicia R. Lee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/baseball-roundup-lieber-and-the-cubs-quickly-defeat-the-cards.html | BASEBALL: ROUNDUP; Lieber and the Cubs Quickly Defeat the Cards | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/soccer-day-for-german-pride-and-worries.html | SOCCER; Day for German Pride, and Worries | False | By David M. Halbfinger and Paul Zielbauer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/business/international-business-shell-chief-looks-at-stake-in-korea-gas.html | INTERNATIONAL BUSINESS; Shell Chief Looks at Stake in Korea Gas | False | By Don Kirk | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/classified/paid-notice-deaths-throop-william-m-jr.html | Paid Notice: Deaths THROOP, WILLIAM M., JR. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/business/company-briefs-668818.html | COMPANY BRIEFS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/your-money/IHT-sweet-charity-the-best-way-to-do-good-a-celebrity-cause-cuts.html | Sweet charity / The best way to do good : A celebrity cause cuts out red tape | False | By Judith Rehak, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/business/a-doubter-long-ago-said-sell.html | A Doubter Long Ago Said 'Sell' | False | By Gretchen Morgenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/arts/bridge-on-claiming-a-contract-when-in-doubt-play-it-out.html | BRIDGE; On Claiming a Contract: When in Doubt, Play It Out | False | By Alan Truscott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/soccer-americans-wake-up-early-and-pay-attention.html | SOCCER; Americans Wake Up Early and Pay Attention | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/your-money/IHT-world-of-investing-its-a-tough-job-but-just-do-it.html | World of Investing : It's a tough job, but just do it | False | By James K. Glassman, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/c-corrections-669504.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/horse-racing-a-bittersweet-mccarron-is-ready-for-one-last-ride.html | HORSE RACING; A Bittersweet McCarron Is Ready for One Last Ride | False | By Bill Finley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/IHT-hong-kong-approves-big-shifts.html | Hong Kong approves big shifts | False | By Thomas Crampton and David Ignatius, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/transactions-669571.html | TRANSACTIONS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/world/arab-states-start-media-campaign.html | Arab States Start Media Campaign | False | By Agence France-Presse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/news/passage-to-india-it-neednt-be-a-dogs-life-when-pets-come-too.html | Passage to India : It needn't be a dog's life when pets come too | False | By Alexandra Viets, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/classified/paid-notice-deaths-stone-rose.html | Paid Notice: Deaths STONE, ROSE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/us/charges-against-forest-worker-surprise-hometown.html | Charges Against Forest Worker Surprise Hometown | False | By Nick Madigan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/sports-of-the-times-americans-americans-have-joined-the-world-s-party.html | Sports of The Times; Americans Have Joined the World's Party | False | By George Veesey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/IHT-a-china-posting-hardship-days-are-long-gone.html | A China posting : Hardship days are long gone | False | By Ted Plafker, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/us/national-briefing-mid-atlantic-pennsylvania-children-die-in-buggy-accident.html | National Briefing | Mid-Atlantic: Pennsylvania: Children Die In Buggy Accident | False | By Francis X. Clines (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/IHT-euro-above-97-cents-as-analysts-worry-about-possible-rout-dollar-still.html | Euro above 97 cents as analysts worry about possible rout : Dollar still tumbling, posing risk | False | By Eric Pfanner, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/your-money/IHT-profitso-much-the-better.html | Profit?So much the better | False | By Erika Kinetz, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/opinion/IHT-japan-i-tokyo-needs-a-political-revolt.html | Japan I : Tokyo needs a political revolt | False | By David Ignatius, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/business/2-exchanges-suspend-trading-in-shares-of-chinese-automaker.html | 2 Exchanges Suspend Trading In Shares of Chinese Automaker | False | By Keith Bradsher | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/IHT-plan-to-name-hong-kong-posts-delayed.html | Plan to name Hong Kong posts delayed | False | By Thomas Crampton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/national/national-briefing-midatlantic.html | National Briefing: Mid-Atlantic | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/soccer-dream-ends-in-a-moment-of-vulnerability.html | SOCCER; Dream Ends in a Moment of Vulnerability | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/world/world-briefing-asia-south-korea-president-apologizes.html | World Briefing | Asia: South Korea: President Apologizes | False | By Don Kirk (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/IHT-previews-june-22-matches-spain-vs-south-korea.html | PreViews / JUNE 22 MATCHES : Spain vs. South Korea | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/basketball/the-class-of-2002.html | The Class of 2002 | False | By Mike Wise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/baseball-fast-legs-and-a-deflection-extend-castillo-s-hit-streak.html | BASEBALL; Fast Legs and a Deflection Extend Castillo's Hit Streak | False | By Charlie Nobles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/news/outlasting-england-brazil-gains-semifinal.html | Outlasting England, Brazil gains semifinal | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/c-corrections-669482.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/your-money/IHT-laying-a-solid-foundation.html | Laying a solid foundation | False | By Sharon Reier, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/opinion/l-suicide-and-statehood-654825.html | Suicide and Statehood | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/your-money/IHT-briefcase-japans-bargains.html | BRIEFCASE: Japan's bargains | False | By Miki Tanikawa, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/books/sex-obsession-by-the-numbers.html | Sex Obsession By the Numbers | False | By Leslie Camhi | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/baseball-yanks-go-back-to-reality-and-find-it-s-a-bit-harsh.html | BASEBALL; Yanks Go Back to Reality, And Find It's a Bit Harsh | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/business/world-business-briefing-global-trade-tariffs-on-chips-sought.html | World Business Briefing | Global Trade: Tariffs On Chips Sought | False | By Barnaby J. Feder (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/business/world-business-briefing-europe-germany-mobilcoms-chief-dismissed.html | World Business Briefing \| Europe: Germany: Mobilcom's Chief Dismissed | False | By Kerry Shaw (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/world/the-saturday-profile-weaving-nile-s-daily-life-into-dream-of-change.html | THE SATURDAY PROFILE; Weaving Nile's Daily Life Into Dream of Change | False | By Neil MacFarquhar | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/world/sovereignty-debate-with-us-limits-un-support-for-bosnia-force.html | Sovereignty Debate With U.S. Limits U.N. Support For Bosnia Force | False | By Serge Schmemann | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/us/senate-votes-to-let-soldiers-overseas-pay-for-abortion.html | Senate Votes To Let Soldiers Overseas Pay For Abortion | False | By Carl Hulse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/world/bush-mideast-policy-delayed-by-staff-debate.html | Bush Mideast Policy Delayed by Staff Debate | False | By Todd S. Purdum | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/opinion/IHT-1952the-engineers-nine-wives-in-our-pages100-75-and-50-years-ago.html | 1952:The Engineer's Nine Wives : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/baseball/prospect-may-have-surgery.html | Prospect May Have Surgery | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/IHT-in-the-arena-mcenroe-and-chang-2-tightly-strung-stories.html | IN THE ARENA : McEnroe and Changâ€šÂ‚Â® 2 tightly strung stories | False | By Christopher Clarey, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/world/us-tries-to-win-over-angry-indonesian-muslims.html | U.S. Tries to Win Over Angry Indonesian Muslims | False | By Jane Perlez | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/quotation-of-the-day-665630.html | QUOTATION OF THE DAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/world/sept-11-as-right-wing-us-plot-conspiracy-theory-sells-in-france.html | Sept. 11 as Right-Wing U.S. Plot: Conspiracy Theory Sells in France | False | By Alan Riding | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/classified/paid-notice-deaths-briskie-bess.html | Paid Notice: Deaths BRISKIE, BESS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/pro-basketball-knicks-want-to-make-a-trade-but-there-are-few-offers.html | PRO BASKETBALL; Knicks Want to Make a Trade, but There Are Few Offers | False | By Chris Broussard | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/us/national-briefing-new-england-maine-days-off-minus-pay.html | National Briefing \| New England: Maine: Days Off, Minus Pay | False | By Katherine Zezima (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/opinion/l-who-was-the-bard-don-t-ask-a-computer-655228.html | Who Was the Bard? Don't Ask a Computer | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/IHT-4-languages-4-cultures-letter-to-the-editor.html | 4 languages, 4 cultures : Letter to the editor | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/classified/paid-notice-deaths-bernstein-betty-j.html | Paid Notice: Deaths BERNSTEIN, BETTY J. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/news-summary-666009.html | NEWS SUMMARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/business/airline-fails-to-win-over-a-key-union.html | Airline Fails To Win Over A Key Union | False | By Edward Wong | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/us/smallpox-proposal-raises-ethical-issues.html | Smallpox Proposal Raises Ethical Issues | False | By Lawrence K. Altman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/style/IHT-museums-london-chipping-away-at-britains-cultural-flagship.html | museums London : Chipping away at Britain's cultural flagship | False | By Souren Melikian, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/opinion/a-landmark-on-the-death-penalty.html | A Landmark on the Death Penalty | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/IHT-managing-property-taking-care-of-your-house-back-home.html | Managing property : Taking care of your house back home | False | By Judith Rehak, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/world/defendant-in-pearl-s-death-says-evidence-was-faked.html | Defendant in Pearl's Death Says Evidence Was Faked | False | By Seth Mydans | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/business/merrill-broker-who-worked-with-stewart-is-suspended.html | Merrill Broker Who Worked with Stewart Is Suspended | False | By Constance L. Hays | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/classified/paid-notice-deaths-von-bernuth-charles-m.html | Paid Notice: Deaths VON BERNUTH, CHARLES M. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/us/national-briefing-midwest-ohio-a-muckraker-s-reward.html | National Briefing \| Midwest: Ohio: A Muckraker's Reward | False | By Francis X. Clines (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/world/europeans-struggle-to-find-agreement-on-immigration.html | Europeans Struggle to Find Agreement on Immigration | False | By Steven Erlanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/IHT-yielding-to-france-eu-leaders-retreat-on-balanced-budgets.html | Yielding to France, EU leaders retreat on balanced budgets | False | By Thomas Fuller, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/jury-for-retrial-of-ex-officer-in-louima-case-is-mostly-white.html | Jury for Retrial Of Ex-Officer In Louima Case Is Mostly White | False | By William Glaberson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/classified/paid-notice-deaths-hoxton-archibald-r-jr.html | Paid Notice: Deaths HOXTON, ARCHIBALD R., JR. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/opinion/the-changing-debate-over-the-death-penalty.html | The Changing Debate Over the Death Penalty | False | By Stuart Banner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/arts/rock-review-flames-bursting-onstage-showers-for-the-audience.html | ROCK REVIEW; Flames Bursting Onstage, Showers for the Audience | False | By Kelefa Sanneh | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/court-upholds-giuliani-era-ban-on-pet-ferrets.html | Court Upholds Giuliani-Era Ban on Pet Ferrets | False | By Jennifer Steinhauer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/c-corrections-669520.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/classified/paid-notice-deaths-parry-eva-k.html | Paid Notice: Deaths PARRY, EVA K. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/c-corrections-669512.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/business/company-news-adelphia-close-to-bankruptcy-gets-a-loan.html | COMPANY NEWS; ADELPHIA, CLOSE TO BANKRUPTCY, GETS A LOAN | False | By Andrew Ross Sorkin (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/IHT-hip-beckham-sends-japanese-youth-on-a-soccer-kick.html | Hip Beckham sends Japanese youth on a soccer kick | False | By Suzy Menkes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/opinion/poetic-justice.html | Poetic Justice | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/us/rapidly-growing-blaze-forces-8000-to-flee-in-arizona.html | Rapidly Growing Blaze Forces 8,000 to Flee in Arizona | False | By Michael Janofsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/business/world-business-briefing-europe-france-vivendi-s-cash-plan.html | World Business Briefing | Europe: France: Vivendi's Cash Plan | False | By Kerry Shaw (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/us/ruling-in-shoe-bomb-case.html | Ruling in Shoe-Bomb Case | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/opinion/jousting-over-drug-coverage.html | Jousting Over Drug Coverage | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/world/near-summit-site-a-protest-by-north-africans.html | Near Summit Site, a Protest by North Africans | False | By Emma Daly | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/world/mourning-spawns-revenge-for-israeli-settlers.html | Mourning Spawns Revenge for Israeli Settlers | False | By Ian Fisher | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/arts/opera-executive-retiring.html | Opera Executive Retiring | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/business/ex-rite-aid-officials-face-us-charges-of-financial-fraud.html | Ex-Rite Aid Officials Face U.S. Charges Of Financial Fraud | False | By Kenneth N. Gilpin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/your-money/IHT-sweet-charity-the-best-way-to-do-good-donors-open-their.html | Sweet charity / The best way to do good : Donors open their wallets â€Š¸Â® and their eyes | False | By Sharon Reier, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/business/audit-firm-survives-criminal-charge-16-million-later.html | Audit Firm Survives Criminal Charge, $16 Million Later | False | By Ellen L. Rosen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/noted-hartford-museum-unveils-its-new-design.html | Noted Hartford Museum Unveils Its New Design | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/opinion/l-national-service-dissent-654922.html | National-Service Dissent | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/national/national-briefing-washington.html | National Briefing: Washington | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/opinion/l-struggling-airlines-654779.html | Struggling Airlines | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/business/the-markets-stocks-bonds-another-tumble-gives-stocks-their-fifth-week-of-losses.html | THE MARKETS: STOCKS & BONDS; Another Tumble Gives Stocks Their Fifth Week of Losses | False | By Alex Berenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/business/worldbusiness/IHT-vivendi-swaps-shares-for-quick-cash.html | Vivendi swaps shares for quick cash | False | By Nicola Clark, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/classified/paid-notice-deaths-skirball-kenis-audrey.html | Paid Notice: Deaths SKIRBALL, KENIS, AUDREY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/inside-662941.html | INSIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/hockey-another-nystrom-seeks-shot-at-cup.html | HOCKEY; Another Nystrom Seeks Shot at Cup | False | By Joe Lapointe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/classified/paid-notice-deaths-veloudios-katherine.html | Paid Notice: Deaths VELOUDIOS, KATHERINE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/us/vast-change-looms-for-florida-timber-tracts.html | Vast Change Looms for Florida Timber Tracts | False | By Douglas Jehl | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/arts/another-jewel-in-new-york-s-crown-of-organs.html | Another Jewel in New York's Crown of Organs | False | By Craig R. Whitney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/opinion/l-a-landmark-on-the-death-penalty-668338.html | A Landmark on the Death Penalty | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/opinion/new-jersey-s-repeat-cycle.html | New Jersey's Repeat Cycle | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/opinion/IHT-japan-ii-a-path-to-east-asian-stability.html | Japan II : A path to East Asian stability | False | By Mitchell B. Reiss, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/us/gop-drug-plan-for-elderly-nears-passage-in-house.html | G.O.P. DRUG PLAN FOR ELDERLY NEARS PASSAGE IN HOUSE | False | By Robert Pear | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/news/currency-concerns-how-to-keep-fees-down-when-moving-large-sums-across.html | Currency concerns : How to keep fees down when moving large sums across borders | False | By Sharon Reier, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/opinion/IHT-1902big-ears-get-bigger-in-our-pages100-75-and-50-years-ago.html | 1902:Big Ears Get Bigger : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/c-corrections-669490.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/opinion/unsung-successes-of-the-fbi.html | Unsung Successes Of the F.B.I. | False | By Ernie Allen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/classified/paid-notice-deaths-atwood-gerald-t.html | Paid Notice: Deaths ATWOOD, GERALD T. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/national/national-briefing-south.html | National Briefing South | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/business/business-digest-667382.html | BUSINESS DIGEST | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/news/dangerous-locations-security-risks-often-underrated.html | Dangerous locations : Security risks often underrated | False | By Barbara Wall, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/world/world-briefing-europe-ireland-antiradiation-pills-for-everyone.html | World Briefing | Europe: Ireland: Antiradiation Pills For Everyone | False | By Brian Lavery (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/us/national-briefing-midwest-indiana-take-a-number-and-study.html | National Briefing | Midwest: Indiana: Take A Number And Study | False | By Jo Napolitano (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/classified/paid-notice-deaths-buckley-dennis-f.html | Paid Notice: Deaths BUCKLEY, DENNIS F. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/opinion/l-it-can-t-be-alaska-the-new-hot-zone-668265.html | It Can't Be: Alaska, the New Hot Zone | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/us/national-briefing-south-alabama-wallace-s-ex-wife-faces-runoff.html | National Briefing | South: Alabama: Wallace's Ex-Wife Faces Runoff | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/baseball/giambi-still-finds-first-base-challenging.html | Giambi Still Finds First Base Challenging | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/us/hedging-bets.html | Hedging Bets | False | By Linda Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/theater/theater-review-sounds-of-the-delta-blues-and-a-matter-of-honor.html | THEATER REVIEW; Sounds of the Delta Blues, And a Matter of Honor | False | By Bruce Weber | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/your-money/IHT-balance-sheet-congratulations-bobnow-quit.html | Balance Sheet : Congratulations, Bob!Now quit | False | By Jim Peterson, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/boxing-for-morales-and-barrera-national-pride-is-the-prize.html | BOXING; For Morales and Barrera, National Pride Is the Prize | False | By Michael Katz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/us/beliefs-catholic-bishop-looks-back-effort-90-s-deal-with-sexual-abuse-clergymen.html | Beliefs; A Catholic bishop looks back at an effort in the 90's to deal with sexual abuse by clergymen. | False | By Peter Steinfels | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/world/world-briefing-europe-germany-antiviolence-measures.html | World Briefing | Europe: Germany: Antiviolence Measures | False | By Victor Homola (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/classified/paid-notice-deaths-o-donnell-jerry.html | Paid Notice: Deaths O'DONNELL, JERRY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/IHT-formula-one-for-the-others-2d-is-best-as-schumacher-roars-ahead.html | FORMULA ONE : For the others, 2d is best as Schumacher roars ahead | False | By Brad Spurgeon, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/track-and-field-greene-stares-down-montgomery-and-wins-showdown.html | TRACK AND FIELD; Greene Stares Down Montgomery and Wins Showdown | False | By Frank Litsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/us/national-briefing-plains-kansas-smoker-wins-punitive-damages.html | National Briefing | Plains: Kansas: Smoker Wins Punitive Damages | False | By Greg Winter (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/IHT-in-a-word-minding-your-ps-fs-in-manila.html | In a word : Minding your 'Ps & Fs' in Manila | False | By Meg Bortin, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/baseball-mets-use-some-hustle-to-beat-the-royals.html | BASEBALL; Mets Use Some Hustle to Beat the Royals | False | By Jack Curry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/opinion/how-much-is-this-column-worth-to-you.html | How Much Is This Column Worth to You? | False | By Murry Frymer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/opinion/l-it-can-t-be-alaska-the-new-hot-zone-668249.html | It Can't Be: Alaska, the New Hot Zone | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/c-corrections-669458.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/classified/paid-notice-deaths-shapiro-murry.html | Paid Notice: Deaths SHAPIRO, MURRY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/federal-judge-denies-claim-of-senecas-to-islands.html | Federal Judge Denies Claim Of Senecas to Islands | False | By David W. Chen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/arts/timothy-findley-canadian-author-dies-at-71.html | Timothy Findley, Canadian Author, Dies at 71 | False | By Anthony Depalma | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/opinion/l-democrats-want-clear-election-rules-654795.html | Democrats Want Clear Election Rules | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/world/world-briefing-americas-mexico-prosecutor-in-lawyer-s-death-resigns.html | World Briefing | Americas: Mexico: Prosecutor In Lawyer's Death Resigns | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/bills-aplenty-as-session-winds-down-in-albany.html | Bills Aplenty As Session Winds Down In Albany | False | By James C. McKinley Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/news/2d-kim-son-is-arrested-in-bribe-case.html | 2d Kim son is arrested in bribe case | False | By Don Kirk, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/opinion/l-a-landmark-on-the-death-penalty-668320.html | A Landmark on the Death Penalty | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/c-corrections-669440.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/opinion/l-social-security-tricks-656631.html | Social Security Tricks | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/opinion/sacrifice-is-for-losers.html | Sacrifice Is for Losers | False | By Frank Rich | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/police-take-to-air-amid-fears-of-tampering-at-reservoirs.html | Police Take to Air Amid Fears Of Tampering at Reservoirs | False | By Tina Kelley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/classified/paid-notice-deaths-hagel-ruth-f.html | Paid Notice: Deaths HAGEL, RUTH F. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/world/world-briefing-asia-bangladesh-president-quits.html | World Briefing | Asia: Bangladesh: President Quits | False | By Barry Bearak (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/IHT-passage-to-india-it-neednt-be-a-dogs-life-when-pets-come-too.html | Passage to India : It needn't be a dog's life when pets come too | False | By Alexandra Viets, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/business/world-business-briefing-europe-poland-no-economic-recovery-y-et.html | World Business Briefing | Europe: Poland: No Economic Recovery Yet | False | By Peter S. Green (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/on-bridges-the-view-includes-chain-links.html | On Bridges, The View Includes Chain Links | False | By Jim O'Grady | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/pageoneplus/corrections.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/IHT-brazil-and-germany-triumph.html | Brazil and Germany triumph | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/us/national-briefing-south-mississippi-incentives-for-automaker.html | National Briefing | South: Mississippi: Incentives For Automaker | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/business/gemstar-loses-initial-ruling-on-patents-for-tv-guides.html | Gemstar Loses Initial Ruling On Patents For TV Guides | False | By Seth Schiesel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/classified/paid-notice-deaths-felder-samuel.html | Paid Notice: Deaths FELDER, SAMUEL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/IHT-outlasting-england-brazil-gains-semifinal.html | Outlasting England, Brazil gains semifinal | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/invisible-advocate-goes-public-mayor-assaults-succession-rules-gotbaum-being.html | The Invisible Advocate Goes Public; As Mayor Assaults Succession Rules, Gotbaum Is Being Seen and Heard | False | By Diane Cardwell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/IHT-previews-june-22-matches-senegal-vs-turkey.html | PreViews / JUNE 22 MATCHES : Senegal vs. Turkey | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/arts/music-review-subway-musicians-without-the-subway.html | MUSIC REVIEW; Subway Musicians Without the Subway | False | By Kelefa Sanneh | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/opinion/l-a-landmark-on-the-death-penalty-668290.html | A Landmark on the Death Penalty | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/c-corrections-669474.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/arts/q-a-a-delayed-perception-of-the-rebellion-in-the-conservative-1950-s.html | Q & A; A Delayed Perception of the Rebellion in the Conservative 1950's | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/news/in-a-word-minding-your-ps-fs-in-manila.html | In a word : Minding your 'Ps & Fs' in Manila | False | By Meg Bortin, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/one-more-rally-late-in-the-game-to-win-over-critics-of-a-newark-arena.html | One More Rally, Late in the Game, to Win Over Critics of a Newark Arena | False | By Ronald Smothers | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/business/three-beauty-pageants-leaving-cbs-for-nbc.html | Three Beauty Pageants Leaving CBS for NBC | False | By Jim Rutenberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-22 | 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/battles-over-council-passes-the-city-budget.html | Battles Over, Council Passes the City Budget | False | By Diane Cardwell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/staten-island-man-is-accused-of-plotting-to-murder-his-wife.html | Staten Island Man Is Accused Of Plotting to Murder His Wife | False | By William K. Rashbaum | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/communities-a-doomed-moviehouse-draws-one-last-crowd.html | COMMUNITIES; A Doomed Moviehouse Draws One Last Crowd | False | By Corey Kilgannon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/music-under-tent-or-stars-these-concerts-go-on.html | MUSIC; Under Tent or Stars, These Concerts Go On | False | By Barbara Delatiner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/opinion/l-who-needs-a-treaty-655139.html | Who Needs a Treaty? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/ideas-trends-hand-me-downs-when-parents-leave-a-bequest-of-hatred.html | Ideas & Trends: Hand-Me-Downs; When Parents Leave a Bequest of Hatred | False | By Alan Cowell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-katrinka-hrdy-david-joffe.html | WEDDINGS; Katrinka Hrdy, David Joffe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/market-watch-some-balanced-funds-are-tipping-toward-more-risk.html | MARKET WATCH; Some Balanced Funds Are Tipping Toward More Risk | False | By Gretchen Morgenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-memorials-lipshie-geraldine.html | Paid Notice: Memorials LIPSHIE, GERALDINE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/art-architecture-a-visionary-has-become-a-builder.html | ART/ARCHITECTURE; A Visionary Has Become A Builder | False | By Herbert Muschamp | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/youth-in-troubled-teenagers-corner.html | YOUTH; In Troubled Teenagers' Corner | False | By John Holl | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/databank-and-the-market-s-downbeat-goes-on.html | DataBank; And the Market's Downbeat Goes On | False | By Vivian Marino | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/fashion/weddings-anne-kelligrew-and-david-st-clair.html | Anne Kelligrew and David St. Clair | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/c-corrections-614688.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/june-16-22-national-taking-tracks.html | June 16-22: NATIONAL; TAKING TRACKS | False | By Matthew L. Wald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/backtalk-for-all-the-good-things-it-has-done-title-ix-is-still-plagued-by-myths.html | BackTalk; For All the Good Things It Has Done, Title IX Is Still Plagued by Myths | False | By Billie Jean King | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/june-16-22-coming-up.html | June 16-22; COMING UP | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/soapbox-make-no-little-plans.html | SOAPBOX; Make No Little Plans | False | By Lucius J. Riccio | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/best-sellers-june-23-2002.html | BEST SELLERS: June 23, 2002 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/realestate/in-the-region-long-island-library-expansions-create-areas-for-the-very-young.html | In the Region/Long Island; Library Expansions Create Areas for the Very Young | False | By Carole Paquette | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/good-company-you-say-goodbye-and-i-say-hello.html | GOOD COMPANY; You Say Goodbye, and I Say Hello | False | By Bob Morris | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/l-how-to-lose-850-million-and-not-really-care-597813.html | How to Lose $850 Million -- and Not Really Care | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/l-a-voice-for-italy-679992.html | A Voice for Italy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/fashion/weddings-emilie-stewart-and-jesse-hartman.html | Emilie Stewart and Jesse Hartman | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/good-eating-shellfish-year-round.html | GOOD EATING; Shellfish, Year Round | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/health/a-disturbing-growth-industry-web-sites-that-espouse-anorexia.html | A Disturbing Growth Industry: Web Sites That Espouse Anorexia | False | By Bonnie Rothman Morris | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/engineering-romance.html | Engineering Romance | False | By Sylvia Brownrigg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/c-corrections-679836.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/wine-under-20-fizzy-passport-to-the-70-s.html | WINE UNDER $20; Fizzy Passport To the 70's | False | By Howard G. Goldberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/this-week-a-montreal-feast-for-jazz-gluttons.html | THIS WEEK; A Montreal Feast For Jazz Gluttons | False | By Ben Ratliff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-dahlia-fredericks-kevin-o-brien.html | WEDDINGS; Dahlia Fredericks, Kevin O'Brien | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/l-clay-planes-the-stuka-s-role-629472.html | CLAY PLANES; The Stuka's Role | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/opinion-beyond-winning-and-losing.html | OPINION; Beyond Winning and Losing | False | By Roger Mummert | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/former-officials-say-enron-hid-gains-during-crisis-in-california.html | Former Officials Say Enron Hid Gains During Crisis in California | False | By David Barboza | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/bulletin-board-back-to-the-basics-and-the-butterfat.html | BULLETIN BOARD; Back to the Basics (and the Butterfat) | False | By Kathleen O'Brien | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-atwood-gerald-t.html | Paid Notice: Deaths ATWOOD, GERALD T. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/music-new-operas-are-booming-but-the-bold-aren-t-heard.html | MUSIC; New Operas Are Booming, But the Bold Aren't Heard | False | By Anthony Tommasini | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-bernstein-betty-j.html | Paid Notice: Deaths BERNSTEIN, BETTY J. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/car-rentals-614750.html | Car Rentals | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/towels-sun-block-and-oh-yeah-checkbook.html | Towels, Sun Block And, Oh Yeah, Checkbook | False | By Christine Woodside | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/us/firefighting-a-memo-they-re-heroes-everywhere-but-in-fire-country.html | Firefighting A Memo; They're Heroes Everywhere but in Fire Country | False | By John N. Maclean | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/world/europeans-move-cautiously-on-illegal-immigration-issue.html | Europeans Move Cautiously On Illegal Immigration Issue | False | By Steven Erlanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/economic-view-after-pausing-income-gap-is-growing-again.html | ECONOMIC VIEW; After Pausing, Income Gap Is Growing Again | False | By Louis Uchitelle | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/dance/dance-listings.html | Dance Listings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-nakagawa-august-tatsuro.html | Paid Notice: Deaths NAKAGAWA, AUGUST TATSURO | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/a-night-out-with-franka-potente-in-the-us-lola-strolls.html | A NIGHT OUT WITH: Franka Potente; In the U.S., Lola Strolls | False | By Hilary De Vries | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-amanda-jaffe-john-wilson-iv.html | WEDDINGS; Amanda Jaffe, John Wilson IV | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-haskell-mary-delafield-finch.html | Paid Notice: Deaths HASKELL, MARY DELAFIELD FINCH | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/ideas-trends-deep-in-brazil-a-flight-of-paranoid-fancy.html | Ideas & Trends; Deep in Brazil, a Flight of Paranoid Fancy | False | By Larry Rohter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/l-hysteria-hysteria-597767.html | Hysteria, Hysteria | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/in-business-let-the-wrecking-ball-swing-says-new-dobbs-ferry-law.html | IN BUSINESS; Let the Wrecking Ball Swing, Says New Dobbs Ferry Law | False | By Marc Ferris | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-leisle-meserole-william-bartley.html | WEDDINGS; Leisle Meserole, William Bartley | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/a-quest-for-a-dress-in-ecuador.html | A Quest for a Dress in Ecuador | False | By Carol Doup Muller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/environment-out-of-the-park.html | ENVIRONMENT; Out of the Park | False | By Debra Galant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/us/era-of-the-big-fire-is-kindled-at-west-s-doors.html | Era of the Big Fire Is Kindled at West's Doors | False | This article was reported by Timothy Egan, Michael Janofsky, Andrew C. Revkin and James Sterngold and Written By Mr. Egan. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/in-business-fewer-spots-for-car-talk-in-mount-kisco.html | IN BUSINESS; Fewer Spots for Car Talk In Mount Kisco | False | By Jeanine Prezioso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/long-island-journal-mom-apple-pie-and-sweet-roasted-corn.html | LONG ISLAND JOURNAL; Mom, Apple Pie and Sweet Roasted Corn | False | By Marcelle S. Fischler | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/quotation-of-the-day-678090.html | QUOTATION OF THE DAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/car-rentals-stourhead-vistas-airline-seating.html | Car Rentals; Stourhead Vistas; Airline Seating | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/good-bug-bad-bug.html | Good Bug, Bad Bug | False | By Katherine Zoepf | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-jennifer-jordan-james-mccall.html | WEDDINGS; Jennifer Jordan, James McCall | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/chapters/napoleon.html | 'Napoleon' | False | By Paul Johnson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/neighborhood-report-bryant-park-it-s-so-long-smooth-talker-kiosk-gets-set-close.html | NEIGHBORHOOD REPORT: BRYANT PARK; It's So Long, Smooth Talker, As a Kiosk Gets Set to Close | False | By Carly Berwick | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/two-people-are-killed-in-a-brooklyn-accident.html | Two People Are Killed in a Brooklyn Accident | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/books-in-brief-nonfiction-542547.html | BOOKS IN BRIEF: NONFICTION | False | By Jillian Dunham | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/pageoneplus/corrections.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/golf-with-a-65-kaye-earns-a-shot-at-a-title.html | GOLF; With a 65, Kaye Earns A Shot At A Title | False | By Jack Cavanaugh | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/private-sector-knees-and-airline-profits-room-for-both.html | Private Sector; Knees and Airline Profits: Room for Both? | False | By Edward Wong (COMPILED BY HUBERT B. HERRING) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/the-mayor-of-nellyville-a-floating-neighborhood.html | The Mayor of Nellyville, a Floating Neighborhood | False | By Kelefa Sanneh | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-marisa-pearl-luke-o-byrne.html | WEDDINGS; Marisa Pearl, Luke O'Byrne | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/business-recovery-in-technology-spending-is-still-elusive.html | Business; Recovery in Technology Spending Is Still Elusive | False | By Russ Mitchell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/us/the-reviews-are-mixed-for-slogan-turned-tune.html | The Reviews Are Mixed For Slogan Turned Tune | False | By Diana Jean Schemo | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/world/no-taboos-at-swiss-expo-where-even-money-gets-shredded.html | No Taboos at Swiss Expo, Where Even Money Gets Shredded | False | BY Elizabeth Olson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/art-review-the-hat-as-a-tip-off-to-social-position.html | ART REVIEW; The Hat as a Tip-Off to Social Position | False | By Fred B. Adelson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/a-catchy-little-rumba.html | A Catchy Little Rumba | False | By Daniel Zalewski | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/high-notes-tanglewood-a-rite-of-summer-will-be-anything-but-routine.html | HIGH NOTES; Tanglewood, a Rite Of Summer, Will Be Anything but Routine | False | By James R. Oestreich | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/chapters/cant-be-satisfied.html | 'Can't Be Satisfied' | False | By Robert Gordon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/travel-advisory-a-stamp-of-approval-for-us-beaches.html | TRAVEL ADVISORY; A Stamp of Approval For U.S. Beaches | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/transactions-679860.html | TRANSACTIONS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/soapbox-go-forth-already.html | SOAPBOX; Go Forth Already | False | By T. C. Tanis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/1-suffolk-needs-to-guard-its-open-spaces-678376.html | Suffolk Needs to Guard Its Open Spaces | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/restaurants-old-reliable.html | RESTAURANTS; Old Reliable | False | By David Corcoran | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-fleig-otto-j.html | Paid Notice: Deaths FLEIG, OTTO J. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/theater/1-maria-stuart-patronizing-play-629375.html | 'MARIA STUART'; Patronizing Play | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-jennifer-rosman-deusdedi-merced-jr.html | WEDDINGS; Jennifer Rosman, Deusdedi Merced Jr. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/responsible-party-bruce-laval-more-wow-less-wait.html | RESPONSIBLE PARTY: BRUCE LAVAL; More Wow, Less Wait | False | By Aaron Donovan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/swing-time.html | Swing Time | False | By Sven Birkerts | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/television-radio-famous-for-tracking-the-famous.html | TELEVISION/RADIO; Famous For Tracking The Famous | False | By Michael Joseph Gross | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/worth-noting-you-won-t-need-a-dime-to-call-your-friends.html | WORTH NOTING; You Won't Need a Dime To Call Your Friends | False | By Robert Strauss | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/1-executives-extra-miles-669393.html | Executives' Extra Miles | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/1-introduction-597740.html | Introduction | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/plus-equestrian-americans-win-the-nations-cup.html | PLUS: EQUESTRIAN; Americans Win The Nations' Cup | False | By Alex Orr Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/movies/film-just-like-her-family-complicated.html | FILM; Just Like Her Family: Complicated | False | By Margy Rochlin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/jersey-this-road-show-hits-all-the-potholes.html | JERSEY; This Road Show Hits All the Potholes | False | By Neil Genzlinger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/l-fast-food-in-hospitals-669415.html | Fast Food in Hospitals | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/what-s-the-big-idea.html | What's the Big Idea? | False | By Pilar Viladas | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/briefing-environment-dredging-plans.html | BRIEFING: ENVIRONMENT; DREDGING PLANS | False | By Jeremy Pearce | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/theater/theater-listings.html | Theater Listings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/in-business-pleasantville-now-a-double-feature.html | IN BUSINESS; Pleasantville Now a Double Feature | False | By Elsa Brenner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/fashion/weddings/amanda-jaffe-and-john-wilson-iv.html | Amanda Jaffe and John Wilson IV | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/health/stroked-poked-and-hypnotized-in-the-search-for-relief.html | Stroked, Poked and Hypnotized In the Search For Relief | False | By Donna Wilkinson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/portfolios-etc-energy-prices-are-higher-but-picking-stocks-is-tricky.html | PORTFOLIOS, ETC.; Energy Prices Are Higher, but Picking Stocks Is Tricky | False | By Patrick McGeehan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/a-tree-grows-in-bolivia.html | A Tree Grows in Bolivia | False | By Ed Regis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/l-hysteria-hysteria-597791.html | Hysteria, Hysteria | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-herbstein-sebastian.html | Paid Notice: Deaths HERBSTEIN, SEBASTIAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-sacksman-gretel.html | Paid Notice: Deaths SACKSMAN, GRETEL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-wendy-dole-scott-durgin.html | WEDDINGS; Wendy Dole, Scott Durgin | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-stacey-garsson-brian-schwartz.html | WEDDINGS; Stacey Garsson, Brian Schwartz | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-mccarthy-john-j.html | Paid Notice: Deaths MCCARTHY, JOHN J. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-lenore-schwartz-noah-schechtel.html | WEDDINGS; Lenore Schwartz, Noah Schechtel | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/opinion/notes-from-minneapolis-the-governor-s-ungraceful-exit.html | Notes From Minneapolis; The Governor's Ungraceful Exit | False | By Neal Karlen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/workers-of-the-world-get-up.html | Workers of the World, Get Up! | False | By Judith H. Dobrzynski | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/bestseller/hardcover-advice-20020623925793535324.html | Hardcover Advice | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/all-in-the-family.html | All in the Family | False | By Richard H. Brodhead | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/movies/l-ian-holm-ripper-to-hobbit-629251.html | IAN HOLM; Ripper to Hobbit | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-gleitman-helen.html | Paid Notice: Deaths GLEITMAN, HELEN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-lucy-mcconnell-guy-hackman-jr.html | WEDDINGS; Lucy McConnell, Guy Hackman Jr. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/private-sector-for-a-soccer-star-many-options-just-don-t-show-up-in-perugia.html | Private Sector; For a Soccer Star, Many Options. (Just Don't Show Up in Perugia.) | False | By Don Kirk (COMPILED BY HUBERT B. HERRING) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-jenny-mutterperl-gilles-wallier.html | WEDDINGS; Jenny Mutterperl, Gilles Wallier | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/a-la-carte-a-limited-menu-with-exciting-turns.html | A LA CARTE; A Limited Menu With Exciting Turns | False | By Richard Jay Scholem | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-ridder-georgia-buck.html | Paid Notice: Deaths RIDDER, GEORGIA BUCK | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/chapters/the-dream-of-scipio.html | 'The Dream of Scipio' | False | By Iain Pears | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/us/war-on-terror-makes-for-odd-twists-in-justice-system.html | War on Terror Makes for Odd Twists in Justice System | False | By Katharine Q. Seelye | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/theater/theater-onstage-in-a-dress-in-his-element.html | THEATER; Onstage, in a Dress, in His Element | False | By Peter Marks | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/business-how-one-decision-affects-many-players.html | Business; How One Decision Affects Many Players | False | By William J. Holstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/once-again-trying-housing-cure-for-homelessness-mothers-with-children-are.html | Once Again, Trying Housing as a Cure for Homelessness; Mothers With Children Are Getting Preference in City Assignments for Subsidized Apartments | False | By Nina Bernstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/music/music-listings.html | Music Listings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/chapters/herman-melville.html | 'Herman Melville' | False | By Hershel Parker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/world/un-finds-aids-knowledge-still-lags-in-stricken-nations.html | U.N. Finds AIDS Knowledge Still Lags in Stricken Nations | False | By Barbara Crossette | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/neighborhood-report-southern-queens-indian-s-success-enhances-south-asians.html | NEIGHBORHOOD REPORT: SOUTHERN QUEENS; An Indian's Success Enhances South Asians' Political Clout | False | By Jim O'Grady | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/realestate/in-the-region-westchester-children-s-hospital-plans-family-friendly-approach.html | In the Region/Westchester; Children's Hospital Plans Family-Friendly Approach | False | By Elsa Brenner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/track-and-field-greene-and-jones-respond-to-challenges.html | TRACK AND FIELD; Greene and Jones Respond to Challenges | False | By Frank Litsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/opinion/insiders-trading.html | Insiders Trading | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/opinion/l-for-the-true-reader-no-shortcuts-679143.html | For the True Reader, No Shortcuts | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-kearns-joseph-g.html | Paid Notice: Deaths KEARNS, JOSEPH G. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-stebman-betty-j.html | Paid Notice: Deaths STEBMAN, BETTY J. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/love-that-muddy-water.html | Love That Muddy Water | False | By Michael Lydon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-lewis-flora.html | Paid Notice: Deaths LEWIS, FLORA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/recordings-musical-magic-from-an-isle-of-noises.html | RECORDINGS; Musical Magic From an Isle of Noises | False | By Paul Griffiths | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/movies/c-corrections-629626.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/feet-burned-in-ritual-police-say.html | Feet Burned In Ritual, Police Say | False | By William K. Rashbaum | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/world/israeli-military-advances-into-more-of-the-west-bank-plans-a-crushing-response.html | Israeli Military Advances Into More of the West Bank; Plans a 'Crushing' Response | False | By James Bennet | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/books-in-brief-nonfiction-542520.html | BOOKS IN BRIEF: NONFICTION | False | By Margaret van Dagens | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/the-guide-617539.html | THE GUIDE | False | By Eleanor Charles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/us/emergency-talks-called-over-amtrak-woes.html | Emergency Talks Called Over Amtrak Woes | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/neighborhood-report-ocean-hill-brownsville-where-whites-are-few-their-memories.html | NEIGHBORHOOD REPORT: OCEAN HILL/BROWNSVILLE; Where the Whites Are Few, and Their Memories Long | False | By Seth Kugel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-jody-yetzer-aly-kayne.html | WEDDINGS; Jody Yetzer, Aly Kayne | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/no-way-out.html | No Way Out | False | By Jim Dwyer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/movies/up-and-coming-growing-up-fast-on-screen-and-off.html | UP AND COMING; Growing Up Fast, on Screen and Off | False | By James Greenberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/the-law-first-there-s-death.html | THE LAW; First, There's Death | False | By Wendy Ginsberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/l-car-rentals-614769.html | Car Rentals | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-sarah-horton-brian-halweil.html | WEDDINGS; Sarah Horton, Brian Halweil | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/front-lines.html | FRONT LINES | False | By Andrea Kannapell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-memorials-maxim-leslie-m.html | Paid Notice: Memorials MAXIM, LESLIE M. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/june-16-22-sports-the-winningest.html | June 16-22: SPORTS; THE WINNINGEST | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/raw-nerves-on-fire-island.html | Raw Nerves On Fire Island | False | By John Rather | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/urban-tactics-so-what-have-you-written-lately.html | URBAN TACTICS; So, What Have You Written Lately? | False | By Betsy Lerner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/realestate/conversions-from-rentals-trickle-on.html | Conversions From Rentals Trickle On | False | By Edwin McDowell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/possessed-wood-and-ivory-a-partner-for-life.html | POSSESSED; Wood and Ivory, A Partner For Life | False | By Elaine Louie | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/books-in-brief-nonfiction-542504.html | BOOKS IN BRIEF: NONFICTION | False | By Laura Ciolkowski | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/opinion/l-for-the-true-reader-no-shortcuts-679135.html | For the True Reader, No Shortcuts | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-rose-yvette-nee-heyman.html | Paid Notice: Deaths ROSE, YVETTE (NEE HEYMAN) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/the-view-from-the-castle.html | The View From the Castle | False | By Jill Knight Weinberger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/for-career-changers-fast-track-to-teaching.html | For Career Changers, Fast Track to Teaching | False | By Merri Rosenberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-elaine-huie-ti-hua-chang.html | WEDDINGS; Elaine Huie, Ti-Hua Chang | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-lynn-feldman-joseph-lowy.html | WEDDINGS; Lynn Feldman, Joseph Lowy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/it-s-easy-listening-poetry.html | It's Easy Listening Poetry | False | By Cynthia Magriel Wetzler | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/the-nation-breaking-up-is-hard-merging-is-harder.html | The Nation; Breaking Up Is Hard. Merging Is Harder. | False | By Richard W. Stevenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/menopause-forever.html | Menopause Forever | False | By Alex Kuczynski | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/way-we-live-now-6-23-02-questions-for-mary-wells-lawrence-just-one-of-boys.html | THE WAY WE LIVE NOW: 6-23-02: QUESTIONS FOR MARY WELLS LAWRENCE; Just One of the Boys | False | By Amy Barrett | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/market-insight-what-the-nasdaq-means-for-the-dollar.html | MARKET INSIGHT; What The Nasdaq Means for The Dollar | False | By Kenneth N. Gilpin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/ideas-trends-foul-ball-the-boys-of-summer-no-the-guys-of-fall.html | Ideas & Trends: Foul Ball; The Boys of Summer? No, the Guys of Fall | False | By Duncan Irving | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-anne-montminy-daniel-goldman.html | WEDDINGS; Anne Montminy, Daniel Goldman | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/l-hysteria-hysteria-597759.html | Hysteria, Hysteria | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/opinion/l-for-the-true-reader-no-shortcuts-679151.html | For the True Reader, No Shortcuts | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-lipsky-ann-nee-seymour.html | Paid Notice: Deaths LIPSKY, ANN (NEE SEYMOUR) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/neighborhood-report-dumbo-the-scene-is-industrial-the-decor-american-trash.html | NEIGHBORHOOD REPORT: DUMBO; The Scene Is Industrial, the Dâ'sârcor, American Trash | False | By Tara Bahrampour | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/a-novice-paddles-to-her-heritage.html | A Novice Paddles To Her Heritage | False | By Susan Catto | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/fashion/weddings/elizabeth-kelly-and-ronald-rossetti-jr.html | Elizabeth Kelly and Ronald Rossetti Jr. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/dining-out-global-cuisine-that-doesn-t-mean-fusion.html | DINING OUT; Global Cuisine That Doesn't Mean Fusion | False | By Joanne Starkey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/recordings-lully-s-luminous-paean-to-the-sun-king.html | RECORDINGS; Lully's Luminous Paean to the Sun King | False | By Johanna Keller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/l-seeing-games-live-680001.html | Seeing Games Live | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/soccer-turkey-advances-to-brazil-rematch.html | SOCCER; Turkey Advances To Brazil Rematch | False | By Howard W. French | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/health/as-a-podiatrist-shops-tales-of-love-and-pain.html | As a Podiatrist Shops, Tales of Love and Pain | False | By Diane Cole | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/executive-life-corporate-protection-in-a-violent-world.html | EXECUTIVE LIFE; Corporate Protection In a Violent World | False | By Patricia R. Olsen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/realestate/streetscapes-128th-st-fifth-ave-former-site-harlem-house-where-collyer-brothers.html | Streetscapes/128th St. and Fifth Ave., Former Site of the Harlem House Where the Collyer Brothers Kept All That Stuff; Wondering Whether a Park Should Keep Its Name | False | By Christopher Gray | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/neighborhood-report-long-island-city-wounded-feelings-fresh-tree-are-what-remain.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Wounded Feelings And a Fresh Tree Are What Remain | False | By Jim O'Grady | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/the-boating-report-reaching-bermuda-in-a-record-time.html | THE BOATING REPORT; Reaching Bermuda In a Record Time | False | By Herb McCormick | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/us/anthrax-in-mail-was-newly-made-investigators-say.html | ANTHRAX IN MAIL WAS NEWLY MADE, INVESTIGATORS SAY | False | By David Johnston and William J. Broad | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/review/letters.html | Letters | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-stamper-emily-f.html | Paid Notice: Deaths STAMPER, EMILY F. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/l-ignoring-mexico-679984.html | Ignoring Mexico | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/evening-hours-samaritans.html | EVENING HOURS; Samaritans | False | By Bill Cunningham | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/movies/c-corrections-629685.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/us/theater-students-get-their-share-of-the-limelight.html | Theater Students Get Their Share of the Limelight | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/the-way-we-live-now-6-23-02-work-daze.html | THE WAY WE LIVE NOW: 6-23-02; Work Daze | False | By Rob Walker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/june-16-22-new-york-city-parks-suit.html | June 16-22: NEW YORK CITY; PARKS SUIT | False | By Benjamin Weiser | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/recordings-french-style-and-where-to-find-it.html | RECORDINGS; French Style, And Where To Find It | False | By Matthew Gurewitsch | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/c-corrections-679828.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-shiffman-laura.html | Paid Notice: Deaths SHIFFMAN, LAURA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/trouble-in-paradise.html | Trouble in Paradise | False | By Jeremy Pearce | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-jacobi-anne-singer.html | Paid Notice: Deaths JACOBI, ANNE SINGER | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/june-16-22-the-courts-limit-on-death-penalty.html | June 16-22: THE COURTS; LIMIT ON DEATH PENALTY | False | By Linda Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/our-towns-a-governor-who-stepped-into-a-hole-in-more-ways-than-one.html | Our Towns; A Governor Who Stepped Into a Hole, in More Ways Than One | False | By Matthew Purdy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/midstream-first-and-second-thoughts-on-time-shares.html | MIDSTREAM; First and Second Thoughts on Time Shares | False | By James Schembari | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/art-undreamed-of-surprises-and-a-lot-of-other-stuff.html | ART; Undreamed of Surprises And a Lot of Other Stuff | False | By William Zimmer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/review/nonfiction.html | Nonfiction | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/art-architecture-art-becomes-an-instrument-to-unearth-buried-history.html | ART/ARCHITECTURE; Art Becomes an Instrument to Unearth Buried History | False | By Kay Larson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/l-financial-safety-nets-for-chief-executives-669369.html | Financial Safety Nets For Chief Executives | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/letters-david-bowie-ian-holm.html | Letters: David Bowie; Ian Holm | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/health/calling-in-the-pain-team-specialists-in-suffering.html | Calling In the Pain Team, Specialists in Suffering | False | By Sandeep Jauhar, M.d. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/briefing-economy-may-unemployment.html | BRIEFING: ECONOMY; MAY UNEMPLOYMENT | False | By Wendy Ginsberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/l-alexander-zemlinsky-moll-and-nazism-629316.html | ALEXANDER ZEMLINSKY; Moll and Nazism | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/health/using-more-than-medicine.html | Using More Than Medicine | False | By Sara Ivry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-collins-daniel-gerard.html | Paid Notice: Deaths COLLINS, DANIEL GERARD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/crime-524956.html | CRIME | False | By Marilyn Stasio | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/editors-note-672726.html | Editors' Note | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/nice-guys-finish.html | Nice Guys Finish . . . | False | By Ben Yagoda | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/yourmoney/fund-managers-gloomy-about-us-stocks.html | Fund Managers Gloomy About U.S. Stocks | False | By Jeff Sommer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-stacey-pashcow-paul-gardi.html | WEDDINGS; Stacey Pashcow, Paul Gardi | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/investing-going-one-up-on-electronic-traders.html | Investing Going One-Up on Electronic Traders? | False | By Dan Colarusso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/pro-basketball-inside-the-nba-west-is-guarding-his-next-move.html | PRO BASKETBALL: INSIDE THE N.B.A; West Is Guarding His Next Move | False | By Mike Wise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/design/art-listings.html | Art Listings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/realestate/q-a-paying-for-condo-s-new-parking-gate.html | Q & A; Paying for Condo's New Parking Gate | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-memorials-gerson-john.html | Paid Notice: Memorials GERSON, JOHN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/for-the-record-soccer-team-success-means-added-expense.html | FOR THE RECORD; Soccer Team Success Means Added Expense | False | By Chuck Slater | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/movies/movies-opening-on-june-28.html | Movies Opening on June 28 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/l-car-rentals-614777.html | Car Rentals | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-fischer-robert-c.html | Paid Notice: Deaths FISCHER, ROBERT C. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/the-view-from-haddam-a-former-slave-s-property-may-become-a-nuclear-waste-site.html | The View From/Haddam; A Former Slave's Property May Become a Nuclear Waste Site | False | By Dick Ahles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/the-way-we-live-now-6-23-02-the-ethicist-all-dressed-up.html | THE WAY WE LIVE NOW: 6-23-02; THE ETHICIST; All Dressed Up | False | By Randy Cohen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/us/soft-money-ban-goes-into-effect-but-the-effect-is-uncertain.html | Soft Money Ban Goes Into Effect, but the Effect Is Uncertain | False | By Richard A. Oppel Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/opinion/l-urban-housing-crisis-656208.html | Urban Housing Crisis | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/just-around-the-next-curve-lurks-a-2.6-billion-question.html | Just Around the Next Curve Lurks a $2.6 Billion Question | False | By John Sullivan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/practical-traveler-single-parents-family-trips.html | PRACTICAL TRAVELER; Single Parents' Family Trips | False | By Martha Stevenson Olson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/a-cheerleader-for-a-company-in-a-midlife-funk.html | A Cheerleader, for a Company in a Midlife Funk | False | By Matt Richtel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-o-connor-mary.html | Paid Notice: Deaths O'CONNOR, MARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/art-architecture-delicate-but-strong-like-wings-of-dragonflies.html | ART/ARCHITECTURE; Delicate But Strong, Like Wings Of Dragonflies | False | By Rita Reif | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/bronxville-relay-team-sets-record.html | Bronxville Relay Team Sets Record | False | By Chuck Slater | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/l-path-to-enlightenment-541605.html | Path to Enlightenment? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/are-you-better-off-now.html | Are You Better Off Now? | False | By Joseph Kahn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-von-bernuth-charles-m.html | Paid Notice: Deaths VON BERNUTH, CHARLES M. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/realestate/your-home-duty-to-sell-apartments-by-sponsor.html | YOUR HOME; Duty to Sell Apartments By Sponsor | False | By Jay Romano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-anne-kelligrew-david-st-clair.html | WEDDINGS; Anne Kelligrew, David St. Clair | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-sennish-robert-b.html | Paid Notice: Deaths SENNISH, ROBERT | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/fyi-634077.html | F.Y.I. | False | By Ed Boland Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/chapters/the-fourth-star.html | 'The Fourth Star' | False | By Leslie Brenner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/c-corrections-654850.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/theater/theater-don-t-be-funny-it-s-an-anti-farce.html | THEATER; Don't Be Funny. It's an Anti-Farce. | False | By Matt Wolf | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/county-lines-the-amazing-writing-kids.html | COUNTY LINES; 'The Amazing Writing Kids' | False | By Kate Stone Lombardi | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/for-the-wadsworth-a-cultural-outlook.html | For the Wadsworth, A Cultural Outlook | False | By Stacey Stowe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/drag-racer-found-guilty-for-role-in-fatal-crash.html | Drag Racer Found Guilty for Role in Fatal Crash | False | By Bruce Lambert | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/c-corrections-619663.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/four-debuts-both-thrilling-and-chilling-a-french-hotel-for-the.html | Four Debuts, Both Thrilling and Chilling; A French Hotel for the Nation's Capital | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/briefing-a-nation-challenged-anti-radiation-tablets.html | BRIEFING: A NATION CHALLENGED; ANTI-RADIATION TABLETS | False | By Jo Piazza | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/tennis-long-stuck-on-13-majors-sampras-enters-wimbledon-in-disarray.html | TENNIS; Long Stuck on 13 Majors, Sampras Enters Wimbledon in Disarray | False | By Selena Roberts | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/a-family-life-making-ices-since-1930.html | A Family Life: Making Ices Since 1930 | False | By Jeffrey B. Cohen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/health/what-wrinkles-mean.html | What Wrinkles Mean | False | By Sara Ivry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/june-16-22-national-ablaze.html | June 16-22: NATIONAL; ABLAZE | False | By Michael Janofsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/l-volunteers-lead-charge-for-animal-rights-622761.html | Volunteers Lead Charge for Animal Rights | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/soccer-upset-in-korea-500-red-shirts-in-flushing.html | Soccer Upset in Korea, 500 Red Shirts in Flushing | False | By Paul Zielbauer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/opinion/l-seeking-acceptance-after-5-generations-642355.html | Seeking Acceptance, After 5 Generations | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/opinion/l-preparing-for-fire-655325.html | Preparing for Fire | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/hockey-milbury-makes-trades-during-draft-s-first-day.html | HOCKEY; Milbury Makes Trades During Draft's First Day | False | By Joe Lapointe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/after-fbi-warning-rabbi-renews-call-for-armed-patrols.html | After F.B.I. Warning, Rabbi Renews Call for Armed Patrols | False | By Robert F. Worth | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/cuttings-evening-primroses-beauties-and-beasts.html | CUTTINGS; Evening Primroses: Beauties and Beasts | False | By Patricia A. Taylor | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/june-16-22-national-white-collar-crackdown.html | June 16-22: NATIONAL; WHITE-COLLAR CRACKDOWN | False | By Kenneth N. Gilpin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-lisa-george-sarit-patel.html | WEDDINGS; Lisa George, Sarit Patel | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/news-summary-679399.html | NEWS SUMMARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/l-hysteria-hysteria-597783.html | Hysteria, Hysteria | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/us/imperiled-fishing-fleet-s-fate-rests-in-a-few-skilled-hands.html | Imperiled Fishing Fleet's Fate Rests in a Few Skilled Hands | False | By Francis X. Clines | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/automobiles/chevy-s-trailblazer-stretches-a-point.html | Chevy's TrailBrazer Stretches a Point | False | By Michelle Krebs | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/us/inquiry-leader-insists-bishops-are-not-above-corrective-action.html | Inquiry Leader Insists Bishops Are Not Above 'Corrective Action' | False | By Sam Dillon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/world/pakistanis-fume-as-clothing-sales-to-us-tumble.html | Pakistanis Fume as Clothing Sales to U.S. Tumble | False | By Keith Bradsher | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-o-berg-dennis-p.html | Paid Notice: Deaths O'BERG, DENNIS P. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/c-corrections-597732.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-ann-marie-petry-kevin-delaney.html | WEDDINGS; Ann-Marie Petry, Kevin Delaney | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/world/meager-harvests-in-africa-leave-millions-at-the-edge-of-starvation.html | Meager Harvests in Africa Leave Millions at the Edge of Starvation | False | By Rachel L Swarns | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-elizabeth-kelly-ronald-rossetti-jr.html | WEDDINGS; Elizabeth Kelly, Ronald Rossetti Jr. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-greenbaum-morris-sonny.html | Paid Notice: Deaths GREENBAUM, MORRIS "SONNY." | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/health/weights-build-muscles-but-not-the-manly-kind.html | Weights Build Muscles, But Not the Manly Kind | False | By Gina Kolata | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/opinion/l-death-penalty-band-aid-657344.html | Death Penalty Band-Aid | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/ideas-trends-for-air-crash-detectives-seeing-isn-t-believing.html | Ideas & Trends; For Air Crash Detectives, Seeing Isn't Believing | False | By Matthew L. Wald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/outdoors-waiting-for-the-raging-waters-to-subside-in-maine.html | OUTDOORS; Waiting for the Raging Waters to Subside in Maine | False | By Nelson Bryant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-jennifer-muller-hayes-tauber.html | WEDDINGS; Jennifer Muller, Hayes Tauber | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-wilkens-samuel.html | Paid Notice: Deaths WILKENS, SAMUEL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/neighborhood-report-bronx-up-close-is-melrose-a-melrose-by-any-other-name.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE; Is Melrose a Melrose By Any Other Name? | False | By Seth Kugel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/spins-two-sides-of-ozzy-two-sets-of-fans.html | SPINS; Two Sides Of Ozzy, Two Sets Of Fans | False | By Neil Strauss | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/dance-within-pilobolus-working-together-and-pulling-away.html | DANCE; Within Pilobolus, Working Together And Pulling Away | False | By Gia Kourlas | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-ann-marie-rousseau-duvall-hecht.html | WEDDINGS; Ann Marie Rousseau, Duvall Hecht | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-nelson-john-harris.html | Paid Notice: Deaths NELSON, JOHN HARRIS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/li-work-apple-eve-breaking-out-of-its-northeast-niche.html | L.I. @ WORK; Apple & Eve: Breaking Out of Its Northeast Niche | False | By Warren Strugatch | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/realestate/l-corrections-618080.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/the-fresh-air-fund-visit-to-toy-store-caps-a-lesson-on-careers.html | The Fresh Air Fund; Visit to Toy Store Caps A Lesson on Careers | False | By Grace Frank | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/realestate/residential-sales.html | Residential Sales | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/television-radio-an-iconoclast-s-last-days-on-his-late-night-soapbox.html | TELEVISION/RADIO; An Iconoclast's Last Days on His Late-Night Soapbox | False | By Peter Marks | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/fashion/weddings/jennifer-muller-and-hayes-tauber.html | Jennifer Muller and Hayes Tauber | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/l-time-off-or-not-669385.html | Time Off, or Not | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/style-rhodes-scholars.html | STYLE; Rhodes Scholars | False | By Romí'šÂºn Alonso and Lisa Eisner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-abigail-patner-charles-glassenberg.html | WEDDINGS; Abigail Patner, Charles Glassenberg | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/othersports/criticism-of-agassi-is-seen-as-harsh.html | Criticism of Agassi Is Seen as 'Harsh' | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/neighborhood-report-stuyvesant-town-white-glove-treatment-but-no-gloves-just.html | NEIGHBORHOOD REPORT: STUYVESANT TOWN; The White-Glove Treatment, But No Gloves, Just Polo Shirts | False | By Erika Kinetz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/l-david-bowie-a-recent-convert-629219.html | DAVID BOWIE; A Recent Convert | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/chapters/napoleon-a-biography.html | 'Napoleon: A Biography' | False | By Frank McLynn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/home-of-the-jersey-chronicles.html | Home of the Jersey Chronicles | False | By Margo Nash | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/chapters/the-weather-in-berlin.html | 'The Weather in Berlin' | False | By Ward Just | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/l-hysteria-hysteria-597805.html | Hysteria, Hysteria | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/bestseller/paperback-advice-20020623935365288921.html | Paperback Advice | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-goldfrank-helen.html | Paid Notice: Deaths GOLDFRANK, HELEN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/travel-advisory-four-debuts-both-thrilling-and-chilling.html | TRAVEL ADVISORY; Four Debuts, Both Thrilling and Chilling | False | By Joseph Siano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/the-state-should-support-developing-solar-energy-636746.html | The State Should Support Developing Solar Energy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-memorials-isseks-murray.html | Paid Notice: Memorials ISSEKS, MURRAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/neighborhood-report-astoria-long-island-city-when-queens-was-open-spaces-urban.html | NEIGHBORHOOD REPORT: ASTORIA/LONG ISLAND CITY; When Queens Was Open Spaces, and an Urban Muse | False | By Jim O'Grady | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/l-stourhead-vistas-614793.html | Stourhead Vistas | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-throop-william-m-jr-pete.html | Paid Notice: Deaths THROOP, WILLIAM M., JR., "PETE," | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/letters.html | Letters | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/opinion/for-the-true-reader-no-shortcuts.html | For the True Reader, No Shortcuts | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/realestate/postings-4-year-old-publication-cites-revenues-grid-magazine-set-to-close.html | POSTINGS: 4-Year-old Publication Cites Revenues; Grid Magazine Set to Close | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/l-financial-safety-nets-for-chief-executives-669350.html | Financial Safety Nets For Chief Executives | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/dining-out-burgers-under-an-apple-tree.html | DINING OUT; Burgers Under an Apple Tree | False | By Alice Gabriel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/realestate/if-you-re-thinking-of-living-in-stony-brook-a-hamlet-where-history-stays-alive.html | If You're Thinking of Living In/Stony Brook; A Hamlet Where History Stays Alive | False | By John Rather | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/choice-tables-north-carolina-is-cooking-and-it-s-not-always-barbecue.html | CHOICE TABLES; North Carolina Is Cooking, And It's Not Always Barbecue | False | By Bryan Miller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/by-the-way-the-new-sod.html | BY THE WAY; The New Sod | False | By Robert Strauss | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/truck-parham-91-jazz-bassist-for-7-decades.html | Truck Parham, 91, Jazz Bassist for 7 Decades | False | By Peter Keepnews | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/l-the-inheritance-that-got-away-597848.html | The Inheritance That Got Away | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/baseball-inside-baseball-patience-wins-out-as-the-braves-show.html | BASEBALL: INSIDE BASEBALL; Patience Wins Out, As the Braves Show | False | By Murray Chass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/a-tale-of-one-city.html | A Tale of One City | False | By Rand Richards Cooper | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/realestate/gazeteer.html | Gazeteer | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/theater/theater-a-producer-that-even-a-playwright-could-love.html | THEATER; A Producer That Even a Playwright Could Love | False | By Terrence McNally | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/lirr-train-crash-leaves-67-injured.html | L.I.R.R. Train Crash Leaves 67 Injured | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-mason-marcus-d.html | Paid Notice: Deaths MASON, MARCUS D. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/votes-in-congress-674052.html | Votes in Congress | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/out-of-the-way-a-little-hotel-feels-like-home.html | Out of the Way, A Little Hotel Feels Like Home | False | By Ethan Smith | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/us/hum-haunts-indiana-city-its-source-is-a-mystery.html | Hum Haunts Indiana City; Its Source Is a Mystery | False | By John W. Fountain | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/private-sector-perot-did-someone-say-perot.html | Private Sector; Perot? Did Someone Say Perot? | False | By Aaron Donovan (COMPILED BY HUBERT B. HERRING) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/l-think-porn-pays-badly-try-science-fiction-669431.html | Think Porn Pays Badly? Try Science Fiction | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/opinion/l-toward-global-justice-657930.html | Toward Global Justice | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/a-new-face-on-the-party-scene-botox.html | A New Face on the Party Scene: Botox | False | By Kathleen Kiley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/realestate/habitats-west-46th-street-creating-a-new-home-out-of-300-square-feet.html | Habitats/West 46th Street; Creating a New Home Out of 300 Square Feet | False | By Trish Hall | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/q-a-587010.html | Q. & A. | False | By Carl Sommers | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/automobiles/behind-wheel-suzuki-grand-vitara-xl-7-chevrolet-trailblazer-ext-more-sport.html | BEHIND THE WHEEL/Suzuki Grand Vitara XL-7 and Chevrolet TrailBlazer EXT; More Sport Utilities Expand to Handle a Crowd | False | By Leonard M. Apcar | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/worth-noting-can-someone-tell-them-that-no-one-is-listening.html | WORTH NOTING; Can Someone Tell Them That No One Is Listening? | False | By Barbara Fitzgerald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/new-noteworthy-paperbacks-543241.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/15-injured-2-critically-when-out-of-control-taxi-jumps-curb-on-upper-east-side.html | 15 Injured, 2 Critically, When Out-Of-Control Taxi Jumps Curb on Upper East Side | False | By Thomas J. Lueck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/us/ann-landers-advice-giver-to-the-millions-is-dead-at-83.html | Ann Landers, Advice Giver To the Millions, Is Dead at 83 | False | By Margalit Fox | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/l-the-nest-refilled-669407.html | The Nest, Refilled | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/opinion/hans-franz-w.html | Hans, Franz & W. | False | By Maureen Dowd | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/the-nation-the-prescription-drug-debate-why-the-elderly-wait-and-wait.html | The Nation: The Prescription Drug Debate; Why the Elderly Wait . . . and Wait | False | By Robin Toner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-jean-mink-barry-king-iii.html | WEDDINGS; Jean Mink, Barry King III | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/soapbox-prescription-for-allergy-sufferers.html | SOAPBOX; Prescription for Allergy Sufferers | False | By Nicole Crosby | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/director-with-a-comic-strip-vision.html | Director With a Comic-Strip Vision | False | By John Holl | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-jarmel-roslyn.html | Paid Notice: Deaths JARMEL, ROSLYN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/jobs/in-following-a-dream-a-bit-of-reality-helps.html | In Following a Dream, A Bit of Reality Helps | False | By Julia Lawlor | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/a-tale-of-blood-that-s-spilled-on-magazine-turf.html | A Tale of Blood That's Spilled On Magazine Turf | False | By Ruth La Ferla | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/neighbors-keeping-up-with-the-river-towns.html | NEIGHBORS; Keeping Up With the River Towns | False | By Marc Ferris | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/the-nation-death-row-faces-behind-a-reprieve.html | The Nation; Death Row: Faces Behind a Reprieve | False | By Peter Edidin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/l-airline-seating-614807.html | Airline Seating | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/health/after-all-those-days-in-the-sun-years-of-damage-control.html | After All Those Days In the Sun, Years Of Damage Control | False | By Mary Tannen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/health/making-an-appointment-with-the-stork.html | Making an Appointment With the Stork | False | By Linda Villarosa | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/the-joy-of-cooking.html | The Joy of Cooking | False | By Thomas McNamee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/this-week-the-fruit-of-lessons-grabbed-along-the-way.html | THIS WEEK; The Fruit of Lessons Grabbed Along the Way | False | By Jennifer Dunning | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/briefing-a-nation-challenged-terrorism-bill.html | BRIEFING: A NATION CHALLENGED; TERRORISM BILL | False | By Jo Piazza | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-jennifer-liu-andrew-sung.html | WEDDINGS; Jennifer Liu, Andrew Sung | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/pro-basketball-nowadays-the-nba-is-drafing-potential.html | PRO BASKETBALL; Nowadays, The N.B.A. Is Drafing Potential | False | By Mike Wise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-silver-martha.html | Paid Notice: Deaths SILVER, MARTHA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/investing-diary-fund-managers-gloomy-about-us-stocks.html | INVESTING: DIARY; Fund Managers Gloomy About U.S. Stocks | False | Compiled by Jeff Sommer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/you-get-the-ideas.html | You Get the Ideas | False | By D. J. R. Bruckner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/the-last-to-go-597856.html | The Last to Go | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/opinion/iran-by-the-numbers.html | Iran By the Numbers | False | By Thomas L. Friedman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/pulse-what-we-re-wearing-now-sophistication-on-a-stick.html | PULSE: WHAT WE'RE WEARING NOW; Sophistication on a Stick | False | By Jennifer Tung | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-wojciechowska-maia.html | Paid Notice: Deaths WOJCIECHOWSKA, MAIA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/re-engineering-the-drug-business.html | Re-engineering the Drug Business | False | By Matthew Brzezinski | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-miner-mary-elizabeth.html | Paid Notice: Deaths MINER, MARY ELIZABETH | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/investing-diary-miscount-by-mitsubishi.html | INVESTING: DIARY; Miscount by Mitsubishi | False | Compiled by Jeff Sommer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/l-huzzah-c-est-moi-541613.html | Huzzah, C'est Moi | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/l-car-rentals-614785.html | Car Rentals | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/opinion/assessing-watergate-30-years-later.html | Assessing Watergate 30 Years Later | False | By Richard Reeves | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/us/qaeda-says-bin-laden-is-well-and-it-was-behind-tunis-blast.html | Qaeda Says Bin Laden Is Well, And It Was Behind Tunis Blast | False | By Neil MacFarquhar | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/baseball/at-shea-kiles-exteammutes-say-theyre-devastated.html | At Shea, Kile's Ex-Teammates Say They're Devastated | False | By Buster Olney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/dockside-confidential-the-talk-of-p-town.html | Dockside Confidential: The Talk of P-town | False | By Fred Bernstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/the-knockoff-squad.html | The Knockoff Squad | False | By Adam Fifield | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/l-criticism-of-agoos-is-seen-as-harsh-679976.html | Criticism of Agoos Is Seen as 'Harsh' | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/personal-business-i-ll-fix-your-computer-if-you-paint-my-office.html | Personal Business; I'll Fix Your Computer if You Paint My Office | False | By Michelle Leder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/robber-first-succeeded-but-tried-again-police-say.html | Robber First Succeeded but Tried Again, Police Say | False | By Bruce Lambert | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/the-way-we-live-now-6-23-02-on-language-that-said.html | THE WAY WE LIVE NOW: 6-23-02: ON LANGUAGE; That Said | False | By William Safire | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-stacey-watkins-robert-burton-jr.html | WEDDINGS; Stacey Watkins, Robert Burton Jr. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/the-little-corporal-who-could.html | The Little Corporal Who Could | False | By Mark Mazower | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/l-bad-sports-680010.html | Bad Sports | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/world/mexico-s-president-opens-up-the-files-on-decades-of-repression.html | Mexico's President Opens Up the Files on Decades of Repression | False | By Tim Weiner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/opinion/striking-first.html | Striking First | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/world/quake-in-northern-iran-kills-at-least-500.html | Quake in Northern Iran Kills at Least 500 | False | By Nazila Fathi | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/pulse-what-we-re-wearing-now-to-glow-without-the-sun.html | PULSE: WHAT WE'RE WEARING NOW; To Glow, Without the Sun | False | By Ellen Tien | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Neil Genzlinger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/think-porn-pays-badly-try-science-fiction.html | Think Porn Pays Badly? Try Science Fiction | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/soccer/spaniards-bitter-in-defeat.html | Spaniards Bitter in Defeat | False | By The New York Times | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/tempting-students-away-from-screens.html | Tempting Students Away From Screens | False | By Joy Alter Hubel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-diana-blecherman-adam-miller.html | WEDDINGS; Diana Blecherman, Adam Miller | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/the-boss-an-accidental-start.html | THE BOSS; An Accidental Start | False | By Joe Plumeri | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/worth-noting-former-boss-in-hudson-remains-a-moving-target.html | WORTH NOTING; Former Boss in Hudson Remains a Moving Target | False | By Barbara Fitzgerald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/baseball-darryl-kile-cardinals-pitcher-is-found-dead-in-hotel-room.html | BASEBALL; Darryl Kile, Cardinals Pitcher, Is Found Dead in Hotel Room | False | By Jodi Wilgoren With Murray Chass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/the-guide-599670.html | THE GUIDE | False | By Barbara Delatiner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/community-of-learning-at-school.html | Community of Learning at School | False | By Diana Marszalek | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/business-diary-the-work-force-is-there-it-just-needs-a-company.html | BUSINESS DIARY; The Work Force is There. It Just Needs a Company. | False | By Vivian Marino | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/briefing-a-nation-challenged-newark-airport-security.html | BRIEFING: A NATION CHALLENGED; NEWARK AIRPORT SECURITY | False | By John Holl | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/movies/film-france-s-sad-eyed-cagney.html | FILM; France's Sad-Eyed Cagney | False | By Dave Kehr | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-daphne-spofford-peter-schwab.html | WEDDINGS; Daphne Spofford, Peter Schwab | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/on-politics-another-word-about-the-fox-guarding-the-roundhouse.html | ON POLITICS; Another Word About the Fox Guarding the Roundhouse | False | By Ronald Smothers | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/c-corrections-679704.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/frank-spinney-museum-innovator-dies-at-93.html | Frank Spinney, Museum Innovator, Dies at 93 | False | By Eric Pace | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-nancy-jo-johnson-robert-pfitzenmeier.html | WEDDINGS; Nancy Jo Johnson, Robert Pfitzenmeier | False | By Lois Smith Brady | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/june-16-22-international-cafe-subculture.html | June 16-22: INTERNATIONAL; CAFE SUBCULTURE | False | By Erik Eckholm | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/ideas-trends-debuting-one-spy-unshaken.html | Ideas & Trends; Debuting: One Spy, Unshaken | False | By George F. Custen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/supermarkets-square-off-in-glen-cove.html | Supermarkets Square Off In Glen Cove | False | By Stacy Albin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/huntington-named-all-america-city.html | Huntington Named 'All-America City' | False | By David Winzelberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/world/chretien-is-hoping-to-aid-africa-by-mobilizing-rich-nations.html | Chrêtien Is Hoping to Aid Africa by Mobilizing Rich Nations | False | By Clifford Krauss | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/othersports/schumacher-pulls-ahead-and-nobody-is-gaining.html | Schumacher Pulls Ahead and Nobody Is Gaining | False | By Brad Spurgeon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/health/doubts-on-mammograms-do-not-affect-their-use.html | Doubts on Mammograms Do Not Affect Their Use | False | By Marcia Sherman, M.d. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/soccer-another-world-cup-another-us-crossroads.html | SOCCER; Another World Cup, Another U.S. Crossroads | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/june-16-22-sports-soccer-dreams.html | June 16-22: SPORTS; SOCCER DREAMS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/backtalk-steroids-raise-fuss-and-muscles.html | BackTalk; Steroids Raise Fuss And Muscles | False | By Robert Lipsyte | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/lives-the-doctor-won-t-see-you-now.html | LIVES; The Doctor Won't See You Now | False | By Marc Siegel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/boite-the-big-easy-real-big.html | BOITE; The Big Easy . Real Big | False | By Smith Galtney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-memorials-labes-leon-m.html | Paid Notice: Memorials LABES, LEON M. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/travel-advisory-petanque-matches-in-marseilles.html | TRAVEL ADVISORY; Pétanque Matches In Marseilles | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/realestate/postings-fifth-avenue-between-115th-116th-streets-middle-income-condos-both.html | POSTINGS: On Fifth Avenue Between 115th and 116th Streets; Middle-Income Condos Both 'Green' and 'Smart' | False | By Nadine Brozan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-miner-thomas-matlack.html | Paid Notice: Deaths MINER, THOMAS MATLACK | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/c-corrections-679712.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/unsolicited-manuscript.html | Unsolicited Manuscript | False | By John Crowley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-skirball-kenis-audrey.html | Paid Notice: Deaths SKIRBALL, KENIS, AUDREY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/opinion/how-to-prepare-for-a-smallpox-attack.html | How to Prepare for a Smallpox Attack | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/neighborhood-report-lower-manhattan-plan-display-400-years-city-life-spot-where.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; A Plan to Display 400 Years of City Life In a Spot Where History Happened | False | By Denny Lee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/briefing-environment-drought-restrictions-eased.html | BRIEFING: ENVIRONMENT; DROUGHT RESTRICTIONS EASED | False | By Jeremy Pearce | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/book-value-lessons-from-networks-online-and-other.html | BOOK VALUE; Lessons From Networks, Online and Other | False | By William J. Holstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/in-person-growth-industry.html | IN PERSON; Growth Industry | False | By Vicki Vasilopoulos | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/alabama-s-power-struggle.html | Alabama's Power Struggle | False | By Neela Banerjee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/investing-with-robert-n-streed-northern-select-equity-fund.html | INVESTING WITH/Robert N. Streed; Northern Select Equity Fund | False | By Carole Gould | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/worth-noting-betsy-ross-a-jersey-girl-stars-and-stripes-and-stuff.html | WORTH NOTING; Betsy Ross a Jersey Girl? Stars and Stripes and Stuff | False | By Jill P. Capuzzo | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/the-wasteland.html | The Wasteland | False | By Austin Bunn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-zwiebel-arthur.html | Paid Notice: Deaths ZWIEBEL, ARTHUR | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-danielle-yarmal-john-west-jr.html | WEDDINGS; Danielle Yarmal, John West Jr. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-schonzeit-david.html | Paid Notice: Deaths SCHONZEIT, DAVID | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/health/in-afghanistan-where-pregancy-is-still-a-minefield.html | In Afghanistan, Where Pregnancy Is Still a Minefield | False | By Carlotta Gall | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/families-fret-as-charities-hold-a-billion-dollars-in-9-11-aid.html | Families Fret as Charities Hold a Billion Dollars in 9/11 Aid | False | By Stephanie Strom | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-jennifer-ang-andrew-chan.html | WEDDINGS; Jennifer Ang, Andrew Chan | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/personal-business-this-summer-camp-grows-young-entrepreneurs.html | Personal Business; This Summer Camp Grows Young Entrepreneurs | False | By Amy Cortese | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/the-nation-preservation-it-depends-on-how-you-define-real.html | The Nation: Preservation; It Depends On How You Define 'Real' | False | By Michael J. Lewis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/theater-hart-s-heart-and-rodgers-s-glorious-soul.html | THEATER; Hart's Heart And Rodgers's Glorious Soul | False | By Mary Cleere Haran | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/opinion/l-older-academics-657972.html | Older Academics | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-balban-fay.html | Paid Notice: Deaths BALBAN, FAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-jenifer-coleman-matthew-gorin.html | WEDDINGS; Jenifer Coleman, Matthew Gorin | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/opinion/l-for-the-true-reader-no-shortcuts-679119.html | For the True Reader, No Shortcuts | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-karen-yakstis-richard-feit.html | WEDDINGS; Karen Yakstis, Richard Feit | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-goldstein-helen.html | Paid Notice: Deaths GOLDSTEIN, HELEN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/june-16-22.html | June 16 - 22 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/food-venice-vs-venice.html | FOOD; Venice vs. Venice | False | By Jonathan Reynolds | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/the-sandpipers-of-fundy.html | The Sandpipers of Fundy | False | By Mary Tannen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/pulse-what-we-re-wearing-now-make-your-brown-eyes-blue.html | PULSE: WHAT WERE WEARING NOW; Make Your Brown Eyes Blue | False | By Charla Krupp | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/june-16-22-the-courts-tobacco-loss.html | June 16-22: THE COURTS; TOBACCO LOSS | False | By Greg Winter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/c-corrections-679810.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-kowal-howard.html | Paid Notice: Deaths KOWAL, HOWARD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-murase-ichiro.html | Paid Notice: Deaths MURASE, ICHIRO | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/baseball-lilly-takes-advantage-of-his-day-in-the-sun.html | BASEBALL; Lilly Takes Advantage of His Day in the Sun | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/movies/l-ian-holm-gallery-of-napoleons-629227.html | IAN HOLM; Gallery of Napoleons | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/briefing-transportation-laser-guns-to-catch-speeders.html | BRIEFING: TRANSPORTATION; LASER GUNS TO CATCH SPEEDERS | False | By Karen Demasters | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/l-distortion-noted-680028.html | Distortion Noted | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/in-business-longevity-for-a-book-on-the-perks-of-aging.html | IN BUSINESS; Longevity for a Book On the Perks of Aging | False | By Johanna Jainchill | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/opinion/l-florida-s-school-choice-657921.html | Florida's School Choice | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/investing-diary-a-new-portrait-of-a-401-k.html | INVESTING: DIARY; A New Portrait of a 401(k) | False | Compiled by Jeff Sommer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/jobs/life-s-work-a-new-drug-demographic-supermoms.html | LIFE'S WORK; A New Drug Demographic: Supermoms | False | By Lisa Belkin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/us/new-sat-writing-test-is-planned.html | New SAT Writing Test Is Planned | False | By Tamar Lewin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/l-the-top-12-541591.html | The Top 12 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/neighborhood-report-bryant-park-needles-have-made-way-for-cupid-s-arrow.html | NEIGHBORHOOD REPORT: BRYANT PARK; Needles Have Made Way for Cupid's Arrow | False | By Denny Lee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/taking-charge-and-riding-into-history.html | Taking Charge and Riding Into History | False | By Nancy Doniger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/martha-stewart-s-to-do-list-may-include-image-polishing.html | Martha Stewart's To-Do List May Include Image Polishing | False | By Alessandra Stanley and Constance L. Hays | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/briefing-economy-gm-reprieve-in-linden.html | BRIEFING: ECONOMY; G.M. REPRIEVE IN LINDEN | False | By Ronald Smothers | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/grocers-face-ever-tighter-competition.html | Grocers Face Ever Tighter Competition | False | By Adina Genn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/neighborhood-report-new-york-up-close-some-city-rec-centers-it-s-now-pay-before.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; At Some City Rec Centers, It's Now Pay Before Play | False | By Tara Bahrampour | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-zevon-murray-f.html | Paid Notice: Deaths ZEVON, MURRAY F. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/in-the-garden-the-roses-of-brooklyn.html | IN THE GARDEN; The Roses of Brooklyn | False | By Bill Cunningham | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/theater-in-albee-s-words-life-and-lizards.html | THEATER; In Albee's Words: Life and Lizards | False | By Alvin Klein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-memorials-lenoire-rosetta.html | Paid Notice: Memorials LENOIRE, ROSETTA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/the-sting.html | The Sting | False | By Tom Shone | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-carrus-gerald.html | Paid Notice: Deaths CARRUS, GERALD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/l-tv-powww-proof-at-last-629278.html | 'TV POWWW!'; Proof, at Last | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/on-the-job-it-s-office-picnic-time-are-you-having-fun-yet.html | ON THE JOB; It's Office Picnic Time. Are You Having Fun Yet? | False | By Lawrence Van Gelder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/west-village-journal-a-hard-shell-hides-man-s-best-reptilian-friend.html | West Village Journal; A Hard Shell Hides Man's Best Reptilian Friend | False | By Andy Newman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-jennifer-alfieri-steven-frank.html | WEDDINGS; Jennifer Alfieri, Steven Frank | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/what-s-doing-in-kansas-city.html | WHAT'S DOING IN; Kansas City | False | By Shirley Christian | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/movies/film-a-nun-who-neither-sings-nor-flies.html | FILM; A Nun Who Neither Sings Nor Flies | False | By Karen Durbin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/education/critics-say-regents-english-tests-push-immigrants-to-drop-out.html | Critics Say Regents English Tests Push Immigrants to Drop Out | False | By Jennifer Medina | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-fischelis-robert-l.html | Paid Notice: Deaths FISCHELIS, ROBERT L. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/l-let-the-people-vote-on-councilmanic-districts-678384.html | Let the People Vote On Councilmanic Districts | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/chapters/dogs-bark-but-the-caravan-rolls-on.html | 'Dogs Bark, but the Caravan Rolls On' | False | By Frank Conroy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/l-hysteria-hysteria-597775.html | Hysteria, Hysteria | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/world/bombs-don-t-deter-vigilant-jerusalem-bus-drivers.html | Bombs Don't Deter Vigilant Jerusalem Bus Drivers | False | By Joel Greenberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/boxing-with-some-doubt-barrera-wins-rematch.html | BOXING; With Some Doubt, Barrera Wins Rematch | False | By Michael Katz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/june-16-22-the-courts-dog-case.html | June 16-22: THE COURTS; DOG CASE | False | By Evelyn Nieves | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-wanda-holland-robert-greene-jr.html | WEDDINGS; Wanda Holland, Robert Greene Jr. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/travel-advisory-lindbergh-memorabilia-on-view-in-st-louis.html | TRAVEL ADVISORY; Lindbergh Memorabilia On View in St. Louis | False | By William Taaffe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/in-maplewood-classes-can-t-end-soon-enough.html | In Maplewood, Classes Can't End Soon Enough | False | By George James | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-memorials-hines-dr-joyce-rose.html | Paid Notice: Memorials HINES, DR. JOYCE ROSE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/new-faces-and-old-achieve-final-four-of-the-world-cup.html | New Faces and Old Achieve Final Four Of the World Cup | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/personal-business-diary-more-millionaires-even-in-a-downturn.html | PERSONAL BUSINESS: DIARY; More Millionaires, Even in a Downturn | False | By Vivian Marino | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/music-singing-and-thinking-with-a-serious-purr.html | MUSIC; Singing, and Thinking, With a Serious Purr | False | By Terry Teachout | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/theater-review-season-for-shakespeare-this-time-it-s-henry-v-onstage.html | THEATER REVIEW; Season for Shakespeare: This Time It's 'Henry V' Onstage | False | By Alvin Klein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/art-architecture-if-the-chair-fits-or-challenges-settle-in-and-listen.html | ART/ARCHITECTURE; If the Chair Fits (or Challenges), Settle In and Listen | False | By Wendy Perron | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-corinne-funk-lee-hammons-iii.html | WEDDINGS; Corinne Funk, Lee Hammons III | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-amanda-zucker-david-bowker.html | WEDDINGS; Amanda Zucker, David Bowker | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/travel-advisory-a-french-hotel-for-the-nation-s-capital.html | TRAVEL ADVISORY; A French Hotel For the Nation's Capital | False | By Cynthia Hacinli | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-slane-steve.html | Paid Notice: Deaths SLANE, STEVE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/chess-at-15-another-rising-star-from-kasparov-country.html | CHESS; At 15, Another Rising Star From Kasparov Country | False | By Robert Byrne | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/tv/cover-story-playing-catch-up-with-the-mobsters.html | COVER STORY; Playing Catch-Up With the Mobsters | False | By Bill Carter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/tv/for-young-viewers-beauty-well-it-can-t-hurt.html | FOR YOUNG VIEWERS; Beauty? Well, It Can't Hurt | False | By Kathryn Shattuck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/the-way-we-live-now-6-23-02-what-they-were-thinking-registering-the-9-11-dead.html | THE WAY WE LIVE NOW: 6-23-02: WHAT THEY WERE THINKING; Registering the 9/11 Dead | False | By Silvana Paternostro | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/realestate/commercial-property-new-jersey-seeking-tenants-for-large-vacant-office-blocks.html | Commercial Property/New Jersey; Seeking Tenants for Large Vacant Office Blocks | False | By Antoinette Martin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/it-s-always-something.html | It's Always Something | False | By Tony Earley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-sarah-stifel-christopher-jacobs.html | WEDDINGS; Sarah Stifel, Christopher Jacobs | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/opinion/l-ways-of-doing-business-656593.html | Ways of Doing Business | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/ready-for-an-upturn-not-ready-to-spend.html | Ready for an Upturn. Not Ready to Spend. | False | By Louis Uchitelle | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-gretchen-bensinger-callen-hurtt.html | WEDDINGS; Gretchen Bensinger, Callen Hurtt | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/health/in-search-of-relief-hurting-more-helping-less.html | IN SEARCH OF RELIEF; Hurting More, Helping Less? | False | By Nancy Wartik | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/l-click-or-call-614815.html | Click or Call? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/investing-is-philip-morris-poised-for-gains.html | Investing: Is Philip Morris Poised for Gains? | False | By J. Alex Tarquinio | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/l-houston-does-not-believe-in-tears-597821.html | Houston Does Not Believe in Tears | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/pulse-ps-what-we-re-wearing-now-no-sand-in-this-suitcase.html | PULSE: P.S. -- WHAT WE'RE WEARING NOW; No Sand In This Suitcase | False | By Ellen Tien | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-susan-mulvihill-lauritz-ringdal.html | WEDDINGS; Susan Mulvihill, Lauritz Ringdal | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/health/a-user-s-guide-for-those-who-choose-hormone-replacements.html | A User's Guide for Those Who Choose Hormone Replacements | False | By Denise Grady | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/l-think-porn-pays-badly-try-science-fiction-669423.html | Think Porn Pays Badly? Try Science Fiction | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/new-york-bookshelf-baseball-before-dodgers-even-arrived-excelsiors-vs-eckfords.html | NEW YORK BOOKSHELF/BASEBALL; Before the Dodgers Even Arrived: Excelsiors vs. Eckfords | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-jordan-leslie-sr.html | Paid Notice: Deaths JORDAN, LESLIE SR. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/theater-review-up-from-rags-with-distractions.html | THEATER REVIEW; Up From Rags, With Distractions | False | By Alvin Klein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-felder-samuel.html | Paid Notice: Deaths FELDER, SAMUEL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/pro-basketball-the-class-of-2002-few-impact-players-lots-of-layaway-plans.html | PRO BASKETBALL; The Class of 2002: Few Impact Players, Lots of Layaway Plans | False | By Mike Wise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/long-island-vines-a-sophisticated-white.html | LONG ISLAND VINES; A Sophisticated White | False | By Howard G. Goldberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/inside-678414.html | INSIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/among-small-businesses-hurt-by-attack-some-gratitude-and-some-grousing-over-aid.html | Among Small Businesses Hurt by Attack, Some Gratitude and Some Grousing Over Aid | False | By Joseph P. Fried | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/coping-spare-the-pradas-or-spoil-the-children.html | COPING; Spare the Pradas Or Spoil the Children | False | By Alessandra Stanley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/books-in-brief-nonfiction-542539.html | BOOKS IN BRIEF: NONFICTION | False | By Drake Bennett | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/paperback-best-sellers-june-23-2002.html | PAPERBACK BEST SELLERS: June 23, 2002 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/sports-of-the-times-south-korea-still-thinking-big.html | Sports of The Times; South Korea Still Thinking Big | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/pulse-what-we-re-wearing-now-judging-a-shoe-by-its-insole.html | PULSE: WHAT WE'RE WEARING NOW; Judging a Shoe by Its Insole | False | By Ellen Tien | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/transactions-733318.html | TRANSACTIONS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/books-in-brief-nonfiction-a-new-leaf.html | BOOKS IN BRIEF: NONFICTION; A New Leaf | False | By Steven Heller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/plus-equestrian-americans-win-the-nation-s-cup.html | PLUS: EQUESTRIAN; Americans Win The Nation's Cup | False | By Alex Orr Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-dessauer-walter-l.html | Paid Notice: Deaths DESSAUER, WALTER L | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-memorials-tucker-dr-stephen-h.html | Paid Notice: Memorials TUCKER, DR. STEPHEN H. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/c-corrections-679801.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-terri-mccullough-howard-wolfson.html | WEDDINGS; Terri McCullough, Howard Wolfson | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/sports-times-one-hero-s-final-journey-remembered-with-fitting-tribute.html | Sports of The Times; One Hero's Final Journey Is Remembered With a Fitting Tribute | False | By Harvey Araton | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/world/karzai-seeking-ethnic-balance-names-minister-to-lead-police.html | Karzai, Seeking Ethnic Balance, Names Minister to Lead Police | False | By Carlotta Gall | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/neighborhood-report-bending-elbows-a-chink-in-the-armor-as-the-law-drinks.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; A Chink in the Armor as the Law Drinks | False | By Alan Feuer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/eluding-family-ties-as-he-hunts-for-stars.html | Eluding Family Ties As He Hunts For Stars | False | By Warren St. John | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/travel-advisory-correspondent-s-report-exotic-options-tested-for-airport.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Exotic Options Tested For Airport Screening | False | By Matthew L. Wald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-sacks-helen.html | Paid Notice: Deaths SACKS, HELEN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/private-sector-a-banker-in-a-land-of-risks.html | Private Sector; A Banker in a Land of Risks | False | By Riva D. Atlas | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/quick-bite-west-paterson-fresh-fruit-that-showers-in-chocolate.html | QUICK BITE/West Paterson; Fresh Fruit That Showers in Chocolate | False | By Gretchen Kurtz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/books/books-in-brief-nonfiction-542512.html | BOOKS IN BRIEF: NONFICTION | False | By Ihsan Taylor | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/classified/paid-notice-deaths-mintz-joshuah-leo.html | Paid Notice: Deaths MINTZ, JOSHUAH LEO | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/word-for-word-read-all-about-it-bone-up-on-harry-potter-bridget-jones-et-alia-fast.html | Word for Word/Read All About It; Bone Up on Harry Potter, Bridget Jones Et Alia the Fast and Easy Way | False | By Kate Zernike | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/for-2-incumbents-a-back-scratch-fest.html | For 2 Incumbents, a Back-Scratch Fest | False | By Stewart Ain | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein With Paula Schwartz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/health/getting-to-know-what-makes-her-patients-flinch.html | Getting to Know What Makes Her Patients Flinch | False | By Abigail Zuger, M.d. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/dining-out-sushi-is-in-the-name-and-stars-in-the-menu.html | DINING OUT; Sushi Is in the Name and Stars in the Menu | False | By Patricia Brooks | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/opinion/l-for-the-true-reader-no-shortcuts-679127.html | For the True Reader, No Shortcuts | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/business/private-sector-from-fossil-fuels-to-solar-panels.html | Private Sector; From Fossil Fuels to Solar Panels | False | By Micheline Maynard (COMPILED BY HUBERT B. HERRING) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/style/pulse-what-we-re-wearing-now-a-restaurateur-and-an-artist.html | PULSE: WHAT WE'RE WEARING NOW; A Restaurateur And an Artist | False | By Elizabeth Hayt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/art-review-examining-floating-weight-and-other-contradictions.html | ART REVIEW; Examining Floating Weight And Other Contradictions | False | By Helen A. Harrison | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/capturing-art-and-science-in-full-bloom.html | Capturing Art and Science in Full Bloom | False | By Bess Liebenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/an-actual-internet-success-story-597830.html | An Actual Internet Success Story | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/golf-pro-am-fights-breast-cancer.html | GOLF; Pro-Am Fights Breast Cancer | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/baseball-larger-loss-for-astacio-came-before-the-game.html | BASEBALL; Larger Loss for Astacio Came Before the Game | False | By Buster Olney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-23 | 2002-06-24 | https://www.nytimes.com/2002/06/24/opinion/is-a-rested-doctor-a-better-doctor.html | Is a Rested Doctor a Better Doctor? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/classified/paid-notice-deaths-kashkin-ronald.html | Paid Notice: Deaths KASHKIN, RONALD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/investigators-are-questioning-sale-imclone-shares-friend-martha-stewart.html | Investigators Are Questioning Sale of ImClone Shares by a Friend of Martha Stewart | False | By Constance L. Hays | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/IHT-tennis-can-henman-finally-do-it.html | Tennis: Can Henman finally do it? | False | By Christopher Clarey, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/classified/paid-notice-deaths-weinstein-william-j.html | Paid Notice: Deaths WEINSTEIN, WILLIAM J. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/us/judge-drops-case-against-7-tied-to-group-called-terrorist.html | Judge Drops Case Against 7 Tied to Group Called Terrorist | False | By Greg Winter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/the-media-business-advertising-addenda-people-690015.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/us/bush-facing-test-in-house-as-economic-agenda-stalls.html | Bush Facing Test In House As Economic Agenda Stalls | False | By Richard W. Stevenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/the-media-business-advertising-addenda-two-agencies-open-in-seattle-and-zurich.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Agencies Open In Seattle and Zurich | False | By Stuart Elliott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/IHT-hong-kong-fashions-long-known-for-glamour-turn-casual.html | Hong Kong fashions, long known for glamour, turn casual | False | By Suzy Menkes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/classified/paid-notice-deaths-brown-j-carter.html | Paid Notice: Deaths BROWN, J. CARTER | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/classified/paid-notice-deaths-brogan-j-john-peter.html | Paid Notice: Deaths BROGAN, J. (JOHN) PETER | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/worldbusiness/IHT-around-the-markets-resilient-stocks-in-a-tense.html | AROUND THE MARKETS : Resilient stocks in a tense region | False | By Vandana Chopra, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/travel/crescent-city-duo.html | Crescent City Duo | False | By Joseph Siano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/week-s-equity-offerings.html | Week's Equity Offerings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/media-business-advertising-why-duck-because-it-sells-insurance-kaplan-thaler.html | THE MEDIA BUSINESS: ADVERTISING; Why a duck? Because it sells insurance. Kaplan Thaler puts consumers ahead of peer approval. | False | By Stuart Elliott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/use-of-internet-is-more-active-at-high-speed.html | Use of Internet Is More Active At High Speed | False | By Amy Harmon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/arts/arts-online-music-made-with-soda-cans-and-soggy-hamburger.html | ARTS ONLINE; Music Made With Soda Cans and Soggy Hamburger | False | By Matthew Mirapaul | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/classified/paid-notice-deaths-koch-gladys.html | Paid Notice: Deaths KOCH, GLADYS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/opinion/l-online-publishing-ideas-656550.html | Online Publishing Ideas | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/world/north-korean-asylum-seekers-leave-china.html | North Korean Asylum Seekers Leave China | False | By Elisabeth Rosenthal | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/pro-basketball-knicks-seek-help-now-unlike-in-past-drafts.html | PRO BASKETBALL; Knicks Seek Help Now, Unlike in Past Drafts | False | By Chris Broussard | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/classified/paid-notice-deaths-von-bernuth-charles-m.html | Paid Notice: Deaths VON BERNUTH, CHARLES M. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/despite-slump-niche-pc-makers-are-flourishing.html | Despite Slump, Niche PC Makers Are Flourishing | False | By Steve Lohr | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/c-corrections-689785.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/theater/one-show-in-the-park-and-a-drama-for-the-board.html | One Show In the Park And a Drama For the Board | False | By Robin Pogrebin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/opinion/how-hot-is-too-hot.html | How Hot Is Too Hot? | False | By Bob Herbert | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/c-corrections-689777.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/the-media-business-advertising-addenda-panoramic-chief-moves-to-arnold-mcgrath.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Panoramic Chief Moves To Arnold McGrath | False | By Stuart Elliott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/arts/critic-s-notebook-an-american-mix-of-flair-and-form.html | CRITICS NOTEBOOK; An American Mix of Flair And Form | False | By Anna Kisselgoff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/boxing-barrera-morales-is-worth-a-third-look.html | BOXING; Barrera-Morales Is Worth a Third Look | False | By Michael Katz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/gamble-on-connie-chung-is-set-to-start.html | Gamble on Connie Chung Is Set to Start | False | By Jim Rutenberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/metro-briefing-new-york-brooklyn-motorcyclist-dies-after-collision.html | Metro Briefing | New York: Brooklyn: Motorcyclist Dies After Collision | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/worldbusiness/IHT-online-exchange-whets-food-producers-appetite-for.html | Online exchange whets food producers' appetite for e-commerce : Fishing for bigger sales on the Web | False | By Simon Montlake, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/news-summary-690074.html | NEWS SUMMARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/worldbusiness/IHT-successful-ecommerce-means-going-back-to-the.html | Successful e-commerce means going back to the basics | False | By Chris Oakes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/plus-horse-racing-long-shot-wins-queen-s-plate.html | PLUS: HORSE RACING; Long Shot Wins Queen's Plate | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/united-seeks-18-billion-in-federal-loan-guarantees.html | United Seeks $1.8 Billion in Federal Loan Guarantees | False | By Edward Wong | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/opinion/l-our-normandy-657263.html | Our Normandy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/classified/paid-notice-deaths-munck-george-j-jr.html | Paid Notice: Deaths MUNCK, GEORGE J. JR. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/political-memo-in-campaign-of-fumbles-pataki-smiles-on-sidelines.html | Political Memo; In Campaign Of Fumbles, Pataki Smiles On Sidelines | False | By Adam Nagourney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/classified/paid-notice-deaths-gottlieb-harold-a.html | Paid Notice: Deaths GOTTLIEB, HAROLD A. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/opinion/l-the-immigrants-and-the-suburbs-688576.html | The Immigrants And the Suburbs | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/us/soon-only-snakes-will-be-using-outhouses.html | Soon Only Snakes Will Be Using Outhouses | False | By Peter T. Kilborn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/IHT-formula-one-this-time-schumacher-takes-back-seat-to-barrichello.html | FORMULA ONE : This time, Schumacher takes back seat to Barrichello | False | By Brad Spurgeon, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/opinion/l-is-a-rested-doctor-a-better-doctor-688614.html | Is a Rested Doctor a Better Doctor? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/us/frank-ogasawara-88-professor-who-helped-turkey-to-the-table.html | Frank Ogasawara, 88, Professor Who Helped Turkey to the Table | False | By Eric Nagourney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/arts/television-review-3-cops-in-the-family-real-and-re-enacted.html | TELEVISION REVIEW; 3 Cops in the Family, Real and Re-enacted | False | By Neil Genzlinger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/world/rio-journal-beauties-of-the-sky-filled-with-hot-air-and-peril.html | Rio Journal; Beauties of the Sky, Filled With Hot Air and Peril | False | By Larry Rohter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/national/court-ruling-may-lead-to-fewer-death-sentences-experts-say.html | Court Ruling May Lead to Fewer Death Sentences, Experts Say | False | By Adam Liptak | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/classified/paid-notice-memorials-bernard-eileen.html | Paid Notice: Memorials BERNARD, EILEEN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/syracuse-dreams-of-a-mall-to-rival-a-magic-kingdom.html | Syracuse Dreams Of a Mall to Rival A Magic Kingdom | False | By Dan Barry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/equestrian-ward-and-viktor-defeat-select-field.html | EQUESTRIAN; Ward and Viktor Defeat Select Field | False | By Alex Orr Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/worldbusiness/IHT-the-high-price-of-setting-up-or-not-setting-up-a.html | The high price of setting up â€šÃ„Ã¹ or not setting up â€šÃ„Ã¹ a global Net presence | False | By Dermot McGrath, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/tennis-sampras-tweaks-back-but-still-plans-to-play.html | TENNIS; Sampras Tweaks Back But Still Plans to Play | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/darryl-kile-a-pitcher-for-the-cardinals-is-dead-at-33.html | Darryl Kile, a Pitcher for the Cardinals, Is Dead at 33 | False | By Murray Chass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/opinion/the-party-of-george-doble-ve.html | The Party of George 'Doble Ve' | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/horse-racing-after-nearly-seven-years-filion-resumes-racing.html | HORSE RACING; After Nearly Seven Years, Filion Resumes Racing | False | By Bill Finley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/classified/paid-notice-deaths-posner-gladys-nee-cerny.html | Paid Notice: Deaths POSNER, GLADYS (NEE CERNY) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/weighed-down-by-its-troubles-adelphia-nears-bankruptcy.html | Weighed Down By Its Troubles, Adelphia Nears Bankruptcy | False | By Andrew Ross Sorkin With Geraldine Fabrikant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/business-digest-682195.html | BUSINESS DIGEST | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/5-die-when-bus-overturns-near-rochester.html | 5 Die When Bus Overturns Near Rochester | False | By Iver Peterson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/baseball-by-land-and-by-sea-yanks-move-into-first.html | BASEBALL; By Land and by Sea, Yanks Move Into First | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/opinion/election-law-coup-d-etat.html | Election Law Coup d'à'šÂ¢tat | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/metro-briefing-new-york-manhattan-child-seat-legislation.html | Metro Briefing | New York: Manhattan: Child-Seat Legislation | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/soccer-subtext-in-south-korea-payback-for-colonialism.html | SOCCER; Subtext in South Korea: Payback for Colonialism | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/IHT-south-koreans-outraged-by-allegations-that-referees-were-unfair.html | South Koreans outraged by allegations that referees were unfair | False | By Don Kirk, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/opinion/IHT-financial-crises-take-power-away-from-the-global-gamblers.html | Financial crises : Take power away from the global gamblers | False | By Philip Bowring, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/worldbusiness/IHT-iht-to-publish-faz-weekly.html | IHT to publish F.A.Z. Weekly | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/world/israeli-operation-engulfs-ramallah-without-a-battle.html | ISRAELI OPERATION ENGULFS RAMALLAH WITHOUT A BATTLE | False | By John Kifner With David E. Sanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/money-and-control-at-stake-in-vote-on-camden.html | Money and Control at Stake in Vote on Camden | False | By Iver Peterson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/classified/paid-notice-deaths-atwood-gerald-t.html | Paid Notice: Deaths ATWOOD, GERALD T. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/books/beyond-black-white-south-africa-s-black-writers-explore-free-society-s-tensions.html | Beyond Black and White; South Africa's Black Writers Explore a Free Society's Tensions | False | By Rachel L Swarns | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/us/slave-railroad-buffs-question-museum-site.html | Slave 'Railroad' Buffs Question Museum Site | False | By Francis X. Clines | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/c-corrections-689840.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/mediatalk-morning-tv-hosts-seek-book-club-prestige.html | MediaTalk; Morning TV Hosts Seek Book Club Prestige | False | By David D. Kirkpatrick | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/opinion/IHT-1927jailing-french-communists-in-our-pages100-75-and-50-years-ago.html | 1927;Jailing French Communists : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/world/money-from-kin-abroad-helps-bengalis-get-by.html | Money From Kin Abroad Helps Bengalis Get By | False | By Somini Sengupta | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/world/IHT-2year-timetable-seen-for-fixing-borders-bush-is-urged-to-back.html | 2-year timetable seen for fixing borders : Bush is urged to back Palestinian statehood | False | By Brian Knowlton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/golf-roundup-budden-captures-title.html | GOLF: ROUNDUP; BUDDEN CAPTURES TITLE | False | By Bernie Beglane | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/metro-briefing-new-york-brooklyn-no-patrols-in-sight.html | Metro Briefing | New York: Brooklyn: No Patrols In Sight | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/pro-basketball-liberty-hits-the-road-and-the-road-returns-the-favor.html | PRO BASKETBALL; Liberty Hits the Road, and the Road Returns the Favor | False | By Ron Dicker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/c-corrections-689831.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/classified/paid-notice-deaths-spatz-milton.html | Paid Notice: Deaths SPATZ, MILTON | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/opinion/my-brief-teaching-career.html | My Brief Teaching Career | False | By Natalia Mehlman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/news/hong-kong-fashions-long-known-for-glamour-turn-casual.html | Hong Kong fashions, long known for glamour, turn casual | False | By Suzy Menkes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/soccer/the-ginza-beckons.html | The Ginza Beckons | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/opinion/africa-s-new-realism.html | Africa's New Realism | False | By Thabo Mbeki | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/opinion/IHT-1902edwards-warm-welcome-in-our-pages100-75-and-50-years-ago.html | 1902:Edward's Warm Welcome : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/us/a-deadly-disease-destroys-patients-and-families.html | A Deadly Disease Destroys Patients and Families | False | By Sara Rimer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/classified/paid-notice-memorials-trakis-peter-c.html | Paid Notice: Memorials TRAKIS, PETER C. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/international/text-bushs-remarks-on-middle-east.html | Text: Bush's Remarks on Middle East | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/news/cambodialisted-ship-was-carrying-cocaine-raid-at-sea-highlights-flag.html | Cambodia-listed ship was carrying cocaine : Raid at sea highlights flag abuses | False | By Michael Richardson, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/technology-no-they-didn-t-name-it-mississippi.html | TECHNOLOGY; No, They Didn't Name It Mississippi | False | By Jennifer L Rich | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/economic-calendar.html | Economic Calendar | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/world/at-boy-s-memorial-a-blasted-bike-and-a-candy-bar.html | At Boy's Memorial, a Blasted Bike and a Candy Bar | False | By Ian Fisher | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/baseball-coroner-says-kile-s-arteries-were-blocked.html | BASEBALL; Coroner Says Kile's Arteries Were Blocked | False | By Daniel I Dorfman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/mediatalk-as-promised-letterman-to-visit-nightline.html | MediaTalk; As Promised, Letterman to Visit 'Nightline' | False | By Bill Carter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/sports-of-the-times-for-cardinals-life-goes-on-inside-out.html | Sports of The Times; For Cardinals, Life Goes On, Inside Out | False | By William C. Rhoden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/IHT-world-bowl-berlins-thunder-puts-out-fire.html | World Bowl: Berlin's Thunder puts out Fire | False | By Mike Carlson, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/classified/paid-notice-memorials-ostrau-irene.html | Paid Notice: Memorials OSTRAU, IRENE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/national/court-rules-only-juries-can-decide-deathsentence-factors.html | Court Rules Only Juries Can Decide Death-Sentence Factors | False | By Linda Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/opinion/smoking-looks-even-worse.html | Smoking Looks Even Worse | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/us/report-shows-serious-crime-rose-in-2001.html | Report Shows Serious Crime Rose in 2001 | False | By Sarah Kershaw | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/brooklyn-fire-kills-7-people-in-one-family.html | Brooklyn Fire Kills 7 People In One Family | False | By Elissa Gootman and Thomas J. Lueck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/world/us-enlists-morocco-s-help-to-counter-terrorist-plots.html | U.S. Enlists Morocco's Help To Counter Terrorist Plots | False | By Douglas Frantz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/classified/paid-notice-deaths-paltrowitz-m-louis.html | Paid Notice: Deaths PALTROWITZ, M. LOUIS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/arts/opera-review-kidnapping-with-upstairs-downstairs-theme.html | OPERA REVIEW; Kidnapping, With Upstairs-Downstairs Theme | False | By Bernard Holland | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/opinion/l-is-a-rested-doctor-a-better-doctor-688630.html | Is a Rested Doctor a Better Doctor? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/park-slope-journal-it-invades-it-s-messy-but-look-it-feeds-you.html | Park Slope Journal; It Invades, It's Messy, But Look, It Feeds You | False | By Andy Newman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/us/justin-dart-jr-71-advocate-for-rights-of-disabled-people.html | Justin Dart Jr., 71, Advocate For Rights of Disabled People | False | By Richard W. Stevenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/us/white-house-letter-president-shifts-focus-from-daughters-to-dogs.html | White House Letter; President Shifts Focus From Daughters to Dogs | False | By Elisabeth Bumiller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/classified/paid-notice-deaths-collins-daniel-gerard.html | Paid Notice: Deaths COLLINS, DANIEL GERARD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/authors-clinton-one-s-early-one-needs-extension.html | Authors Clinton: One's Early, One Needs Extension | False | By David D. Kirkpatrick | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/c-corrections-689807.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/movies/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/classified/paid-notice-deaths-berenstein-max.html | Paid Notice: Deaths BERENSTEIN, MAX | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/pageoneplus/corrections.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/media-publisher-s-ouster-stirs-new-outcry-on-canadian-chain.html | MEDIA; Publisher's Ouster Stirs New Outcry on Canadian Chain | False | By Bernard Simon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/opinion/l-is-a-rested-doctor-a-better-doctor-688606.html | Is a Rested Doctor a Better Doctor? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/economic-calendar-92875416294.html | Economic Calendar | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/IHT-hong-kong-bars-entry-of-chineseamerican-rights-activist.html | Hong Kong bars entry of Chinese-American rights activist | False | By Thomas Crampton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/swimming-watts-wins-manhattan-race.html | SWIMMING; Watts Wins Manhattan Race | False | By Sophia Hollander | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/gm-chief-says-fed-shouldnt-increase-rates.html | G.M. Chief Says Fed Shouldn't Increase Rates | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/global-is-said-to-admit-files-were-shredded.html | Global Is Said To Admit Files Were Shredded | False | By Simon Romero | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/inside-689386.html | INSIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/world/iranians-grapple-with-quake-s-aftermath.html | Iranians Grapple With Quake's Aftermath | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/sports-of-the-times-blame-club-owners-for-europe-s-failures.html | Sports of The Times; Blame Club Owners for Europe's Failures | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/at-a-party-for-the-bereaved-the-glasses-seem-more-empty-than-full.html | At a Party for the Bereaved, the Glasses Seem More Empty Than Full | False | By Andrew Jacobs | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/classified/paid-notice-deaths-margaritov-kathy-haber.html | Paid Notice: Deaths MARGARITOV, KATHY HABER | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/us/scorched-earth-colorado-crews-hindered-by-fire-smoke-from-arizona.html | SCORCHED EARTH: COLORADO; Crews Hindered By Fire Smoke From Arizona | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/patents-far-range-buffalo-hair-newly-patented-soft-cashmere-rage.html | Patents; Far from the range, buffalo hair, newly patented and soft as cashmere, is the rage. | False | By Teresa Riordan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/tennis-tennis-seeks-a-foil-to-stop-another-all-williams-final.html | TENNIS; Tennis Seeks a Foil to Stop Another All-Williams Final | False | By Selena Roberts | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/opinion/l-don-t-block-the-path-657395.html | Don't Block the PATH | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/media-a-talent-stable-that-s-huge-in-tv-news-is-it-too-big.html | MEDIA; A Talent Stable That's Huge In TV News. Is It Too Big? | False | By Jim Rutenberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/classified/paid-notice-deaths-girardi-patricia-sears.html | Paid Notice: Deaths GIRARDI, PATRICIA SEARS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/IHT-cambodialisted-ship-was-carrying-cocaine-raid-at-sea-highlights-flag.html | Cambodia-listed ship was carrying cocaine : Raid at sea highlights flag abuses | False | By Michael Richardson, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/opinion/l-the-immigrants-and-the-suburbs-688568.html | The Immigrants And the Suburbs | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/world/obscure-noises-heard-on-china-airlines-tape.html | Obscure Noises Heard on China Airlines Tape | False | By Keith Bradsher | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/fishing-angler-wins-bass-tournament-with-a-late-sink-or-swim-move.html | FISHING; Angler Wins Bass Tournament With a Late Sink-or-Swim Move | False | By Pete Bodo | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/opinion/the-politics-of-futbol.html | The Politics of Fãˊ šãˊ×tbol | False | By William Safire | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/books/books-of-the-times-a-history-of-nepal-s-royal-family-and-its-catastrophe.html | BOOKS OF THE TIMES; A History of Nepal's Royal Family and Its Catastrophe | False | By Janet Maslin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/in-the-role-of-manhattan-toronto-new-york-crews-worry-as-canada-lures-filmmakers.html | In the Role of Manhattan, Toronto; New York Crews Worry as Canada Lures Filmmakers | False | By Glenn Collins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/from-death-row-an-inmate-battles-to-control-his-case.html | From Death Row, an Inmate Battles to Control His Case | False | By William Glaberson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/baseball-piazza-calls-it-and-cedeno-comes-through.html | BASEBALL; Piazza Calls It, And Cedeã'šÃ±o Comes Through | False | By Buster Olney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/classified/paid-notice-memorials-BRODSKY-judith.html | Paid Notice: Memorials BRODSKY, JUDITH | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/world/chile-will-privatize-a-new-span-of-its-noted-social-safety-net.html | Chile Will Privatize a New Span of Its Noted Social Safety Net | False | By Larry Rohter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/on-hockey-summer-of-delirium-for-deluded-rangers.html | ON HOCKEY; Summer of Delirium For Deluded Rangers | False | By Joe Lapointe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/classified/paid-notice-deaths-tannenbaum-leah-lo-uise-baach.html | Paid Notice: Deaths TANNENBAUM, LEAH LO UISE BAACH | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/world/old-kibbutznik-compares-struggle-then-and-now.html | Old Kibbutznik Compares Struggle, Then and Now | False | By James Bennet | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/classified/paid-notice-memorials-citrin-estelle-claire.html | Paid Notice: Memorials CITRIN, ESTELLE CLAIRE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/senators-say-white-house-should-offer-amtrak-help.html | Senators Say White House Should Offer Amtrak Help | False | By Iver Peterson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/opinion/l-is-a-rested-doctor-a-better-doctor-688622.html | Is a Rested Doctor a Better Doctor? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/classified/paid-notice-deaths-soffer-alvin.html | Paid Notice: Deaths SOFFER, ALVIN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/opinion/l-is-a-rested-doctor-a-better-doctor-688584.html | Is a Rested Doctor a Better Doctor? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/new-economy-european-wireless-telecommunication-faces-hard-choice-greater.html | New Economy; European wireless telecommuniation faces a hard choice: greater regulation or freedom to develop new technologies. | False | By Paul Meller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/opinion/IHT-1952baby-ingrid-renamed-isotta-in-our-pages100-75-and-50-years.html | 1952:Baby Ingrid Renamed Isotta : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/opinion/IHT-ideological-lines-blur-at-summit.html | Ideological lines blur at summit | False | By John Vinocur, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/us/ann-landers-the-straight-talking-advice-giver-to-generations-is-dead-at-83.html | Ann Landers, the Straight-Talking Advice Giver to Generations, Is Dead at 83 | False | By Margalit Fox | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/arts/city-ballet-review-diamond-project-revival-formal-patterns-quirky-details.html | CITY BALLET REVIEW; Diamond Project Revival: Formal Patterns, Quirky Details | False | By Jack Anderson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/opinion/l-the-immigrants-and-the-suburbs-688541.html | The Immigrants And the Suburbs | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/most-wanted-drilling-down-movies-the-may-factor.html | MOST WANTED: DRILLING DOWN/MOVIES; The May Factor | False | By Tim Race | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/theater/theater-review-silliness-at-dear-old-oxford-please-pass-the-sarsaparilla.html | THEATER REVIEW; Silliness at Dear Old Oxford. Please Pass the Sarsaparilla. | False | By Ben Brantley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/classified/paid-notice-deaths-taxerman-arthur.html | Paid Notice: Deaths TAXERMAN, ARTHUR | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/classified/paid-notice-deaths-green-herman.html | Paid Notice: Deaths GREEN, HERMAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/metropolitan-diary-684988.html | Metropolitan Diary | False | By Enid Nemy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/us/scorched-earth-the-overview-giant-wildfires-combine-to-menace-arizona-town.html | SCORCHED EARTH: THE OVERVIEW; Giant Wildfires Combine To Menace Arizona Town | False | By Michael Janofsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/bidding-may-be-close-for-paper-maker.html | Bidding May Be Close for Paper Maker | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/e-commerce-report-trade-group-uses-online-marketing-success-stories-show.html | E-Commerce Report; A trade group uses online marketing success stories to show advertisers how much the Internet can help them. | False | By Bob Tedeschi | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/the-media-business-advertising-addenda-accounts-689998.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/credit-offerings-planned-during-the-week.html | Credit Offerings Planned During the Week | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/2-die-and-toddler-is-hurt-in-brooklyn-car-accident.html | 2 Die and Toddler Is Hurt In Brooklyn Car Accident | False | By Al Baker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/IHT-euphoria-of-victory-over-spain-triggers-nations-happiest-day-koreans.html | Euphoria of victory over Spain triggers nation's 'happiest day' : Koreans' chests swell with pride | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/opinion/l-a-soccer-war-655457.html | A Soccer War | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/us/san-diego-wonders-if-a-football-team-that-doesnt-win-is-worth-keeping.html | San Diego Wonders if a Football Team That Doesn't Win Is Worth Keeping | False | By James Sterngold | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/arts/dance-review-new-razzlers-and-dazzlers-romp-in-ballet-theater-corsaire.html | DANCE REVIEW; New Razzlers and Dazzlers Romp in Ballet Theater 'Corsaire' | False | By Jennifer Dunning | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/classified/paid-notice-deaths-leffel-alfred-j.html | Paid Notice: Deaths LEFFEL, ALFRED J. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/classified/paid-notice-deaths-slattery-joseph-j.html | Paid Notice: Deaths SLATTERY, JOSEPH J. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/opinion/l-the-immigrants-and-the-suburbs-688550.html | The Immigrants And the Suburbs | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/international/a-new-condition-for-palestinians-is-set-by-bush.html | A New Condition for Palestinians Is Set by Bush | False | By Elisabeth Bumiller and David E. Sanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/c-corrections-689793.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/track-and-field-national-championships-dominated-by-veterans.html | TRACK AND FIELD; National Championships Dominated by Veterans | False | By Frank Litsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/technology-fights-over-com-names-trademark-owners-find-way-expand-their-domains.html | TECHNOLOGY; In Fights Over .Com Names, Trademark Owners Find a Way to Expand Their Domains | False | By Susan Stellin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/c-corrections-689815.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/media/panoramic-chief-moves-to-arnold-mcgrath.html | Panoramic Chief Moves to Arnold McGrath | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/sports-of-the-times-when-bear-consulted-an-oracle.html | Sports of The Times; When Bear Consulted An Oracle | False | By Ira Berkow | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/the-imperial-chief-executive-is-suddenly-in-the-cross-hairs.html | The Imperial Chief Executive Is Suddenly in the Cross Hairs | False | By David Leonhardt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/opinion/unfinished-work-in-afghanistan.html | Unfinished Work in Afghanistan | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/world/g-i-s-fight-afghan-devastation-with-plaster-and-nails.html | G.I.'s Fight Afghan Devastation With Plaster and Nails | False | By James Dao | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/arts/bridge-wizened-players-can-be-wise-ones-too.html | BRIDGE; Wizened Players Can Be Wise Ones, Too | False | By Alan Truscott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/international/asia/karzai-swears-in-new-cabinet.html | Karzai Swears In New Cabinet | False | By Carlotta Gall | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/quotation-of-the-day-684333.html | QUOTATION OF THE DAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/golf-mickelson-earns-repeat-title-at-greater-hartford-open.html | GOLF; Mickelson Earns Repeat Title at Greater Hartford Open | False | By Jack Cavanaugh | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-24 | 2002-06-24 | https://www.nytimes.com/2002/06/24/opinion/l-register-then-vote-656240.html | Register, Then Vote | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/world/mideast-turmoil-news-analysis-clear-terms-murky-future.html | MIDEAST TURMOIL: NEWS ANALYSIS; Clear Terms, Murky Future | False | By Patrick E. Tyler | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/the-bard-s-new-lyric.html | The Bard's New Lyric | False | By Tim Carvell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/us/foreign-officials-question-guantanamo-prisoners.html | Foreign Officials Question Guantã'âÅ^namo Prisoners | False | By Elizabeth Becker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/IHT-at-82-hes-still-cutting-and-stitching-custom-suits.html | At 82, he's still cutting and stitching custom suits | False | By Kate Singleton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/science/at-los-alamos-two-visions-of-supercomputing.html | At Los Alamos, Two Visions of Supercomputing | False | By George Johnson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/us/suits-say-wal-mart-forces-workers-to-toil-off-the-clock.html | Suits Say Wal-Mart Forces Workers to Toil Off the Clock | False | By Steven Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/classified/paid-notice-deaths-samuels-berne-r.html | Paid Notice: Deaths SAMUELS, BERNE R. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/technology/technology-briefing.html | Technology Briefing | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/IHT-many-designers-at-pitti-uomo-take-the-road-to-morocco-for-florence-a.html | Many designers at Pitti Uomo take the road to Morocco : For Florence, a colonial flair | False | By James Sherwood, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/science/l-the-moth-s-tale-704890.html | The Moth's Tale | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/brazil-s-roller-coaster-market.html | Brazil's Roller Coaster Market | False | By Larry Rohter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/IHT-preview-korea-is-a-surprise-but-so-is-germany.html | PREVIEW: Korea is a surprise but so is Germany | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/IHT-1952naacp-guiding-votes-in-our-pages100-75-and-50-years-ago.html | 1952:NAACP Guiding Votes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/health/liposuction-grows-safer-as-less-fat-is-removed.html | Liposuction Grows Safer As Less Fat Is Removed | False | By Shari Sims | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/conspiracy-convictions-restored-against-5-orange-police-officers.html | Conspiracy Convictions Restored Against 5 Orange Police Officers | False | By Ronald Smothers | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/police-look-at-possible-driver-fatigue-in-fatal-bus-crash.html | Police Look at Possible Driver Fatigue in Fatal Bus Crash | False | By Paul Zielbauer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/IHT-a-in-this-niche-theyre-fit-to-be-tied-q-what-do-they-have-in-common.html | A. In this niche, they're fit to be tied : Q. What do they have in common? | False | By Robert Galbraith, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/the-media-business-partner-takes-cable-systems-2-million-users-from-aol.html | THE MEDIA BUSINESS; Partner Takes Cable Systems, 2 Million Users From AOL | False | By Seth Schiesel With Geraldine Fabrikant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/delay-is-reported-for-adelphia-filing.html | Delay Is Reported for Adelphia Filing | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/metro-briefing-connecticut-hartford-skakel-hires-appellate-lawyers.html | Metro Briefing | Connecticut: Hartford: Skakel Hires Appellate Lawyers | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/dining/cooking/alsatian-calfs-liver-dumplings.html | Alsatian Calf's Liver Dumplings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/last-4-firefighters-leave-ground-zero-our-work-is-done.html | Last 4 Firefighters Leave Ground Zero: 'Our Work Is Done' | False | By Eric Lipton and James Glanz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/classified/paid-notice-deaths-neustein-abraham-rabbi-dr.html | Paid Notice: Deaths NEUSTEIN, ABRAHAM, RABBI, DR. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/world/world-briefing-asia-hong-kong-leader-appoints-new-team.html | World Briefing | Asia: Hong Kong Leader Appoints New Team | False | By Keith Bradsher (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/sydney-airport-sold-to-bank-led-group.html | Sydney Airport Sold To Bank-Led Group | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/worldbusiness/IHT-french-highfliers-stagger-under-debt.html | French highfliers stagger under debt | False | By Nicola Clark, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/hats-are-for-hiding-yes-but-how-they-can-show-off.html | Hats Are For Hiding, Yes, but How They Can Show Off | False | By Cathy Horyn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/science/robot-spacecraft-will-investigate-mysterious-icy-comets.html | Robot Spacecraft Will Investigate Mysterious, Icy Comets | False | By Warren E. Leary | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/classified/paid-notice-deaths-girardi-patricia-sears.html | Paid Notice: Deaths GIRARDI, PATRICIA SEARS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/us/armed-passenger-prompts-a-plane-s-diversion.html | Armed Passenger Prompts a Plane's Diversion | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/world/washington-s-slow-pace-in-trade-talks-annoys-the-chileans.html | Washington's Slow Pace in Trade Talks Annoys the Chileans | False | By Larry Rohter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/quotation-of-the-day-697877.html | QUOTATION OF THE DAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/sports-of-the-times-brazil-is-still-the-center-of-the-universe.html | Sports of The Times; Brazil Is Still the Center of the Universe | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/another-death-penalty-ruling.html | Another Death Penalty Ruling | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/world/world-briefing-asia-india-a-warning-to-pakistan.html | World Briefing | Asia: India: A Warning to Pakistan | False | By Barry Bearak (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/it-s-a-tablet-it-s-a-notebook-from-microsoft-a-new-hybrid.html | It's a Tablet. It's a Notebook. From Microsoft, A New Hybrid. | False | By Steve Lohr | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/tennis-top-players-advance-with-hardly-a-scare.html | TENNIS; Top Players Advance With Hardly A Scare | False | By Selena Roberts | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/classified/paid-notice-deaths-fischer-robert-c.html | Paid Notice: Deaths FISCHER, ROBERT C. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/dynegy-plans-to-cut-dividend-and-sell-assets-to-raise-cash.html | Dynegy Plans to Cut Dividend And Sell Assets to Raise Cash | False | By Barnaby J. Feder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/i-calling-from-the-train-please-read-this-704814.html | Calling From the Train? Please Read This | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/politics/amtraks-future-thrown-into-political-competition.html | Amtrak's Future Thrown Into Political Competition | False | By David Firestone | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/health/when-brain-trauma-is-at-the-other-end-of-the-thrill-ride.html | When Brain Trauma Is at the Other End Of the Thrill Ride | False | By Susan Gilbert | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/a-chronology-of-the-abner-louima-torture-case.html | A Chronology of the Abner Louima Torture Case | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/world/mideast-turmoil-reaction-speech-stuns-palestinians-thrills-israelis-who-see-end.html | MIDEAST TURMOIL: REACTION; Speech Stuns Palestinians and Thrills Israelis, Who See End to Arafat | False | By James Bennet | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/IHT-war-on-terrorism-letters-to-the-editor.html | War on terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/front-row.html | Front Row | False | By Ginia Bellafante | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/us/supreme-court-excerpts-ruling-dissent-who-decides-death-penalty.html | THE SUPREME COURT; Excerpts From Ruling and Dissent on Who Decides the Death Penalty | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/world/yugoslav-president-dismisses-milosevic-appointed-army-chief.html | Yugoslav President Dismisses Milosevic-Appointed Army Chief | False | By Daniel Simpson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/media/ad-urges-parents-dont-drop-out-on-your-kids.html | Ad Urges Parents 'Don't Drop Out on Your Kids' | False | By Allison Fass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/empire-not-much-affected-yet-by-cloud-over-martha-stewart.html | Empire Not Much Affected, Yet, By Cloud Over Martha Stewart | False | By Leslie Kaufman With Bill Carter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/us/new-command-would-meld-missile-defense-and-offense.html | New Command Would Meld Missile Defense and Offense | False | By Eric Schmitt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/inside-702978.html | INSIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/news/artisanal-roots-nurture-industry-built-on-integration-it-all-starts.html | Artisanal roots nurture industry built on integration : It all starts with the best textiles | False | By Robert Galbraith, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/l-oppressors-of-women-694215.html | Oppressors of Women | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/classified/paid-notice-memorials-post-sheldon.html | Paid Notice: Memorials POST, SHELDON | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/dining/cooking/lobster-cream-sauce.html | Lobster Cream Sauce | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/world/world-briefing-asia-india-support-for-embattled-neighbor.html | World Briefing | Asia: India: Support For Embattled Neighbor | False | By Barry Bearak (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/IHT-apartheid-in-the-west-bank-letters-to-the-editor.html | Apartheid in the West Bank?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/bloomberg-endorses-democrat-for-state-senator.html | Bloomberg Endorses Democrat for State Senator | False | By Michael Cooper | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/a-new-set-of-questions-for-farmer-mac.html | A New Set of Questions for Farmer Mac | False | By Alison Leigh Cowan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/movies/a-box-office-photo-finish-and-questions-of-methodology.html | A Box-Office Photo Finish, and Questions of Methodology | False | By Rick Lyman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/panel-focuses-on-martha-stewart-call.html | Panel Focuses on Martha Stewart Call | False | By Constance L. Hays | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/world/lianbian-journal-the-rage-in-china-lunching-on-wildlife-and-mao.html | Lianbian Journal; The Rage in China: Lunching on Wildlife, and Mao | False | By Elisabeth Rosenthal | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/transactions-705560.html | TRANSACTIONS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/in-new-trial-defense-calls-louima-a-liar.html | In New Trial, Defense Calls Louima a Liar | False | By William Glaberson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/chasing-the-giuliani-papers.html | Chasing the Giuliani Papers | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/IHT-the-collections-milan-designers-come-out-fighting.html | THE COLLECTIONS / MILAN: Designers come out fighting | False | By Suzy Menkes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/soccer-mathis-set-to-regroup-after-cup-frustration.html | SOCCER; Mathis Set To Regroup After Cup Frustration | False | By Jack Bell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/world/train-rolls-into-another-in-tanzania-killing-200.html | Train Rolls Into Another In Tanzania, Killing 200 | False | By Marc Lacey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/soccer-painstaking-progress-finally-pays-off-for-the-us.html | SOCCER; Painstaking Progress Finally Pays Off for the U.S. | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/c-corrections-705217.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/travel/aruba-discount.html | Aruba Discount | False | By Joseph Siano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/classified/paid-notice-deaths-flanagan-joseph.html | Paid Notice: Deaths FLANAGAN, JOSEPH | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/us/science-technology-drive-is-urged-to-fight-terror.html | Science-Technology Drive Is Urged to Fight Terror | False | By Warren E. Leary | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/nyc-win-big-lie-in-front-of-a-train.html | NYC; Win Big! Lie in Front Of a Train | False | By Clyde Haberman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/l-american-cynicism-not-just-watergate-693979.html | American Cynicism: Not Just Watergate | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/metro-briefing-new-york-manhattan-rape-suspect-pleads-not-guilty.html | Metro Briefing | New York: Manhattan: Rape Suspect Pleads Not Guilty | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/us/national-briefing-west-california-denying-a-reprieve.html | National Briefing | West: California: Denying A Reprieve | False | By Barbara Whitaker (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/city-seeks-mta-takeover-of-7-bus-companies-routes.html | City Seeks M.T.A. Takeover Of 7 Bus Companies' Routes | False | By Jennifer Steinhauer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/the-media-business-advertising-addenda-ricoh-selects-lowe-partners.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ricoh Selects Lowe & Partners | False | By Allison Fass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/metro-briefing-new-jersey-newark-36-people-indicted-for-license-fraud.html | Metro Briefing \| New Jersey: Newark: 36 People Indicted For License Fraud | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/c-corrections-705250.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/mayor-weighs-path-to-solve-trash-woes.html | Mayor Weighs Path to Solve Trash Woes | False | By Jennifer Steinhauer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/metro-briefing-connecticut-hartford-criminal-inquiry-on-an-enron-deal.html | Metro Briefing \| Connecticut: Hartford: Criminal Inquiry On An Enron Deal | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/business-travel-luxury-jet-outfitters-help-their-clients-live-large.html | BUSINESS TRAVEL; Luxury Jet Outfitters Help Their Clients Live Large | False | By Julie Flaherty | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/science/letters.html | Letters | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/metro-briefing-new-york-manhattan-attendance-sept-11-memorial-meeting-urged.html | Metro Briefing \| New York: Manhattan: Attendance At Sept. 11 Memorial Meeting Is Urged | False | By Edward Wyatt (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/science/l-blaming-the-cuisine-704865.html | Blaming the Cuisine | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/science/l-near-misses-in-the-hospital-704857.html | Near-Misses in the Hospital | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/c-corrections-705209.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/l-presidential-and-fit-694681.html | Presidential and Fit | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/health/vital-signs-remedies-wrinkles-gone-headache-too.html | VITAL SIGNS; REMEDIES; Wrinkles Gone. Headache, Too? | False | By John O'Neil | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/smokers-gasp-not-just-from-cigarettes.html | Smokers Gasp, Not Just From Cigarettes | False | By Laura Mansnerus | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/baseball-heart-disease-can-hit-even-the-young-like-kile.html | BASEBALL; Heart Disease Can Hit Even the Young, like Kile | False | By Lawrence K. Altman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/classified/paid-notice-memorials-hochfelder-patricia-b.html | Paid Notice: Memorials HOCHFELDER, PATRICIA B. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/IHT-artisanal-roots-nurture-industry-built-on-integration-it-all-starts-with.html | Artisanal roots nurture industry built on integration : It all starts with the best textiles | False | By Robert Galbraith, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/international/taiwan-investigators-rule-out-blast-or-pilot-error-in-747.html | Taiwan Investigators Rule Out Blast or Pilot Error in 747 Crash | False | By Keith Bradsher | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/arts/ballet-review-american-ballet-theater.html | BALLET REVIEW; AMERICAN BALLET THEATER | False | By Jack Anderson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/arts/from-turmoil-a-bold-vision-director-plots-major-expansion-for-boston-museum.html | From Turmoil, a Bold Vision; Director Plots Major Expansion for Boston Museum | False | By Stephen Kinzer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/liberian-refugees-come-full-circle-trying-rebuild-their-lives-staten-island.html | Liberian Refugees Come Full Circle; Trying to Rebuild Their Lives in Staten Island Neighborhoods | False | By Somini Sengupta | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/international/bush-leaves-for-canada-summit-after-calling-for-arafats-ouster.html | Bush Leaves for Canada Summit After Calling for Arafat's Ouster | False | By Elisabeth Bumiller and David E. Sanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/classified/paid-notice-deaths-macdonald-helen.html | Paid Notice: Deaths MACDONALD, HELEN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/the-reality-thing.html | The Reality Thing | False | By Paul Krugman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/us/supreme-court-states-fewer-death-sentences-likely-if-juries-make-ultimate.html | THE SUPREME COURT: THE STATES; Fewer Death Sentences Likely if Juries Make Ultimate Decision, Experts Say | False | By Adam Liptak | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/arts/jazz-festival-review-bidding-farewell-to-carnegie-with-the-best-from-the-past.html | JAZZ FESTIVAL REVIEW; Bidding Farewell to Carnegie With the Best From the Past | False | By Ben Ratliff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/c-corrections-705276.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/IHT-civil-rights-in-the-us-letters-to-the-editor.html | Civil rights in the U.S. : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/prizes-given-for-coverage-of-business.html | Prizes Given For Coverage Of Business | False | By Kenneth N. Gilpin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/IHT-1902god-save-the-king-in-our-pages100-75-and-50-years-ago.html | 1902:God Save the King!: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/l-hard-lessons-born-of-tragedy-704873.html | Hard Lessons, Born of Tragedy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/l-hard-lessons-born-of-tragedy-704903.html | Hard Lessons, Born of Tragedy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/soccer/germany-reaches-world-cup-final-200206259288056507l.html | Germany Reaches World Cup Final | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/health/vital-signs-symptoms-medical-problems-at-32000-feet.html | VITAL SIGNS: SYMPTOMS; Medical Problems at 32,000 Feet | False | By John O'Neil | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/IHT-british-or-italian-stylemake-sure-you-dont-miss-the-film.html | British or Italian style/Make sure you don't miss the film | False | By Oliver Horton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/a-plan-without-a-map.html | A Plan Without a Map | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/l-hard-lessons-born-of-tragedy-704920.html | Hard Lessons, Born of Tragedy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/arts/television-review-a-family-s-tearful-battle-against-a-painful-death.html | TELEVISION REVIEW; A Family's Tearful Battle Against a Painful Death | False | By Neil Genzlinger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/c-corrections-705233.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/news/many-designers-at-pitti-uomo-take-the-road-to-morocco-for-florence-a-colonial-flair.html | Many designers at Pitti Uomo take the road to Morocco : For Florence, a colonial flair | False | By James Sherwood, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/more-failing-physics-exam-and-albany-is-investigating.html | More Failing Physics Exam, And Albany Is Investigating | False | By Jennifer Medina | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/IHT-1927downturn-in-hollywood-in-our-pages100-75-and-50-years-ago.html | 1927:Downturn In Hollywood : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/science/q-a-biohazard-warning.html | Q & A; Biohazard Warning | False | By C. Claiborne Ray | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/suit-seeks-rent-aid-to-end-overnight-office-stays-of-homeless.html | Suit Seeks Rent Aid to End Overnight Office Stays of Homeless | False | By Nina Bernstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/metro-briefing-new-york-manhattan-tax-credits-for-ground-zero-jobs.html | Metro Briefing | New York: Manhattan: Tax Credits For Ground-Zero Jobs | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/national/group-objects-to-center-plan-for-the-capitol.html | Group Objects to Center Plan for the Capitol | False | By Carl Hulse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/on-pro-basketball-knicks-thinking-is-stuck-in-the-box.html | ON PRO BASKETBALL; Knicks' Thinking Is Stuck in the Box | False | By Mike Wise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/classified/paid-notice-deaths-lanigan-frances-olmsted.html | Paid Notice: Deaths LANIGAN, FRANCES OLMSTED | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/IHT-americans-at-the-world-cup-letters-to-the-editor.html | Americans at the World Cup : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/us/administration-vows-to-keep-amtrak-going.html | Administration Vows to Keep Amtrak Going | False | By David Firestone | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/world-business-briefing-europe-another-steel-tariff-investigation.html | World Business Briefing | Europe: Another Steel Tariff Investigation | False | By Elizabeth Olson (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/on-the-ground-in-dallas.html | ON THE GROUND; In Dallas | False | By Allen R. Myerson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/classified/paid-notice-deaths-burnham-iw-ii.html | Paid Notice: Deaths BURNHAM, I.W. II. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/science/biologists-try-to-follow-well-traveled-turtles-journeys.html | Biologists Try to Follow Well-Traveled Turtles' Journeys | False | By Jon Nordheimer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/us/after-dry-year-maine-is-now-soaked.html | After Dry Year, Maine Is Now Soaked | False | By Blaine Harden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/arts/pop-review-the-sound-of-british-rock-reviving-grand-ambitions.html | POP REVIEW; The Sound of British Rock Reviving Grand Ambitions | False | By Jon Pareles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/pro-basketball-knicks-keep-options-open-but-remain-keen-on-wilcox.html | PRO BASKETBALL; Knicks Keep Options Open, But Remain Keen on Wilcox | False | By Chris Broussard | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/classified/paid-notice-deaths-d-amato-hugo-a.html | Paid Notice: Deaths D'AMATO, HUGO A. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/baseball-pettitte-is-still-in-search-of-pettitte-on-the-mound.html | BASEBALL; Pettitte Is Still in Search of Pettitte on the Mound | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/world/mideast-turmoil-media-cnn-executive-issues-apology-for-coverage.html | MIDEAST TURMOIL: MEDIA; CNN Executive Issues Apology For Coverage | False | By Jim Rutenberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/l-calling-from-the-train-please-read-this-704792.html | Calling From the Train? Please Read This | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/world/mideast-turmoil-gaza-hamas-leader-under-attack-from-2-sides-remains-defiant.html | MIDEAST TURMOIL: GAZA; Hamas Leader, Under Attack From 2 Sides, Remains Defiant | False | By Ian Fisher | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/classified/paid-notice-deaths-stern-nathan-judge.html | Paid Notice: Deaths STERN, NATHAN, JUDGE. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/world/world-briefing-europe-norway-protests-as-world-bank-meets.html | World Briefing | Europe: Norway: Protests As World Bank Meets | False | By Walter Gibbs (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/us/bus-heading-church-camp-crashes-texas-killing-4-youngsters-driver.html | Bus Heading to a Church Camp Crashes in Texas, Killing 4 Youngsters and the Driver | False | By Kurt Eichenwald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/soccer-notebook-donovan-wastes-no-time-getting-back-to-mls.html | SOCCER: NOTEBOOK; Donovan Wastes No Time Getting Back to M.L.S. | False | By Jack Bell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/hard-lessons-born-of-tragdy.html | Hard Lessons, Born of Tragedy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/saudi-effort-to-revive-gas-deal-is-reported.html | Saudi Effort To Revive Gas Deal Is Reported | False | By Neil MacFarquhar | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/business-digest-703788.html | BUSINESS DIGEST | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/suit-on-seizing-polish-land-is-dismissed.html | Suit on Seizing Polish Land Is Dismissed | False | By Thomas J. Lueck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/sports-media-newest-commercials-missing-big-picture.html | SPORTS MEDIA; Newest Commercials Missing Big Picture | False | By Richard Sandomir | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/l-calling-from-the-train-please-read-this-704806.html | Calling From the Train? Please Read This | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/l-of-geese-and-men-694231.html | Of Geese and Men | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/classified/paid-notice-deaths-brown-j-carter.html | Paid Notice: Deaths BROWN, J. CARTER | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/world-business-briefing-europe-britain-poor-ad-outlook.html | World Business Briefing | Europe: Britain: Poor Ad Outlook | False | By Suzanne Kapner (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/metro-briefing-new-jersey-manasquan-body-of-missing-boater-is-found.html | Metro Briefing | New Jersey: Manasquan: Body Of Missing Boater Is Found | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/c-corrections-705241.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/l-tuition-aid-for-ex-cons-694940.html | Tuition Aid for Ex-Cons | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/boldface-names-697354.html | BOLDFACE NAMES | False | By James Barron | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/classified/paid-notice-deaths-gottlieb-harold.html | Paid Notice: Deaths GOTTLIEB, HAROLD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/news-summary-703273.html | NEWS SUMMARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/classified/paid-notice-deaths-busch-s-harry.html | Paid Notice: Deaths BUSCH, S. HARRY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/world/victim-links-retired-general-to-torture-in-el-salvador-war.html | Victim Links Retired General To Torture in El Salvador War | False | By David Gonzalez | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/national/judge-enters-plea-of-not-guilty-for-moussaoui.html | Judge Enters Plea of Not Guilty for Moussaoui | False | By Neil A. Lewis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/fire-destroys-7-lives-lived-almost-as-one.html | Fire Destroys 7 Lives Lived Almost as One | False | By Alan Feuer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/company-briefs-704679.html | COMPANY BRIEFS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/world-business-briefing-europe-france-lower-credit-rating.html | World Business Briefing \| Europe: France: Lower Credit Rating | False | By Kerry Shaw (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/arts/ballet-review-cerebral-style-tinged-with-emotion-in-a-premiere.html | BALLET REVIEW; Cerebral Style Tinged With Emotion in a Premiere | False | By Anna Kisselgoff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/classified/paid-notice-deaths-solnit-albert-j-md.html | Paid Notice: Deaths SOLNIT, ALBERT J., M.D. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/l-hard-lessons-born-of-tragedy-704938.html | Hard Lessons, Born of Tragedy | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/us/a-high-school-gym-is-a-home-for-some.html | A High School Gym Is a Home, for Some | False | By Nick Madigan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/us/mccain-plans-bid-to-force-election-panel-appointment.html | McCain Plans Bid to Force Election Panel Appointment | False | By Richard A. Oppel Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/classified/paid-notice-deaths-leffel-alfred.html | Paid Notice: Deaths LEFFEL, ALFRED | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/IHT-the-g8-summit-i-empty-words-on-trade-wont-do.html | The G-8 Summit I : Empty words on trade won't do | False | By Maria Livanos Cattaui, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/arts/jazz-festival-review-singing-to-heal-the-bruises-of-stardom.html | JAZZ FESTIVAL REVIEW; Singing to Heal the Bruises of Stardom | False | By Jon Pareles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/us/providence-mayor-is-guilty-of-corruption.html | Providence Mayor Is Guilty of Corruption | False | By Dan Barry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/media-business-advertising-army-helping-pay-for-stay-school-campaign-aimed.html | THE MEDIA BUSINESS: ADVERTISING; The Army is helping to pay for a 'stay in school' campaign aimed at students and their parents. | False | By Allison Fass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/dining/cooking/pike-dumplings.html | Pike Dumplings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/health/personal-health-hard-facts-of-hypertension-elude-too-many.html | PERSONAL HEALTH; Hard Facts of Hypertension Elude Too Many | False | By Jane E. Brody | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/us/study-finds-top-drugs-for-aged-easily-outpace-inflation.html | Study Finds Top Drugs for Aged Easily Outpace Inflation | False | By Robert Pear | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/meeting-fire-on-its-terms.html | Meeting Fire on Its Terms | False | By Stephen J. Pyne | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/international/prime-minister-of-malaysia-stepping-down.html | Prime Minister of Malaysia Stepping Down | False | By Raymond Bonner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/IHT-of-camel-breeding-in-the-purple-gobi.html | Of camel breeding in the purple Gobi | False | By Jasper Becker, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/technology-ge-is-selling-off-most-of-electronic-commerce-business.html | TECHNOLOGY; G.E. Is Selling Off Most of Electronic Commerce Business | False | By Claudia H. Deutsch | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/world/japanese-father-and-son-share-a-liver-and-a-political-rivalry.html | Japanese Father and Son Share a Liver and a Political Rivalry | False | By Howard W. French | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/international/middleeast/speech-stuns-palestinians-and-thrills-israelis.html | Speech Stuns Palestinians and Thrills Israelis | False | By James Bennet | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/metro-briefing-new-york-bronx-a-drowning-at-orchard-beach.html | Metro Briefing \| New York: Bronx: A Drowning At Orchard Beach | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/classified/paid-notice-deaths-zimmerman-rosanmanmuriel.html | Paid Notice: Deaths ZIMMERMAN, ROSENMANMURIEL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/science/l-a-dam-s-dire-effects-704911.html | A Dam's Dire Effects | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/classified/paid-notice-memorials-o-brien-lois.html | Paid Notice: Memorials O'BRIEN, LOIS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/on-the-road-airline-tries-to-quell-seating-storm.html | ON THE ROAD; Airline Tries to Quell Seating Storm | False | By Joe Sharkey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/world/with-a-quebec-law-equality-for-gay-parents.html | With a Quebec Law, Equality for Gay Parents | False | By Clifford Krauss | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/scaring-the-daylights-out-of-riders-for-75-years.html | Scaring the Daylights Out of Riders for 75 Years | False | By Marcos Mocine-McQueen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/us/the-supreme-court-federalism-justices-to-hear-a-major-state-immunity-case.html | THE SUPREME COURT: FEDERALISM; Justices to Hear a Major State-Immunity Case | False | By Linda Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/world/afghan-cabinet-sworn-in-despite-a-few-ill-omens.html | Afghan Cabinet Sworn In Despite a Few Ill Omens | False | By Carlotta Gall | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/health/vital-signs-nutrition-soy-burgers-that-keep-the-beef.html | VITAL SIGNS: NUTRITION; Soy Burgers That Keep the Beef | False | By John O'Neil | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/health/familiar-blood-pressure-drug-finds-an-array-of-novel-uses.html | Familiar Blood Pressure Drug Finds an Array of Novel Uses | False | By Mary Duenwald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/world/world-briefing-africa-zimbabwe-human-rights-investigation.html | World Briefing \| Africa: Zimbabwe: Human Rights Investigation | False | By Agence France-Presse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/basketball/liberty-ends-skid-as-robinson-stars.html | Liberty Ends Skid as Robinson Stars | False | By Lena Williams | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/l-old-buildings-and-fire-694851.html | Old Buildings and Fire | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/us/town-looks-for-luck-to-shift-as-crews-try-to-outwit-fire.html | Town Looks for Luck to Shift as Crews Try to Outwit Fire | False | By Michael Janofsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/technology-genentech-told-to-pay-200-million-in-damages.html | TECHNOLOGY; Genentech Told to Pay $200 Million in Damages | False | By Andrew Pollack | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/classified/paid-notice-deaths-heller-hilda.html | Paid Notice: Deaths HELLER, HILDA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/IHT-beijing-lets-26-koreans-leave-china.html | Beijing lets 26 Koreans leave China | False | By Don Kirk, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/pageoneplus/corrections.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/arts/opera-review-telling-a-very-old-story-tossing-pages-to-the-wind.html | OPERA REVIEW; Telling a Very Old Story, Tossing Pages to the Wind | False | By Anne Midgette | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/health/behavior-can-the-placebo-treat-depression-that-depends.html | BEHAVIOR; Can the Placebo Treat Depression? That Depends | False | By Richard A. Friedman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/market-place-for-opec-watchword-is-wait-and-see.html | Market Place; For OPEC, Watchword Is Wait and See | False | By Neela Banerjee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/let-them-sweat.html | Let Them Sweat | False | By Nicholas D. Kristof | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/world/mideast-turmoil-diplomacy-powell-says-he-warned-arafat-shift-course-be-left.html | MIDEAST TURMOIL: DIPLOMACY; Powell Says He Warned Arafat To Shift Course or Be Left Behind | False | By Todd S. Purdum | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/IHT-bush-urges-change-of-leaders-before-a-palestinian-state.html | Bush urges change of leaders before a Palestinian state | False | By Brian Knowlton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/books/books-of-the-times-the-young-generation-s-drugs-parties-and-clueless-parents.html | BOOKS OF THE TIMES; The Young Generation's Drugs, Parties and Clueless Parents | False | By Michiko Kakutani | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/dining/cooking/the-minidumpling-called-quenelle-recipes.html | The Mini-Dumpling Called Quenelle ÂÂ³ Recipes | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/classified/paid-notice-deaths-rauch-eduardo.html | Paid Notice: Deaths RAUCH, EDUARDO | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/world-business-briefing-asia-hong-kong-automaker-resumes-trading.html | World Business Briefing | Asia: Hong Kong Automaker Resumes Trading | False | By Keith Bradsher (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/baseball-ninth-inning-homer-further-dims-mets-season.html | BASEBALL; Ninth-Inning Homer Further Dims Mets' Season | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/IHT-dressing-down-is-in-as-the-glamour-heads-to-shanghai-hong-kongs-pizzazz.html | Dressing down is in as the glamour heads to Shanghai : Hong Kongs pizzazz moves east | False | By Suzy Menkes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/l-if-you-can-make-it-here-694932.html | If You Can Make It Here | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/plus-college-football-yale-club-looms-as-heisman-site.html | PLUS: COLLEGE FOOTBALL; Yale Club Looms As Heisman Site | False | By Richard Sandomir | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/classified/paid-notice-deaths-lynton-julian-e.html | Paid Notice: Deaths LYNTON, JULIAN E. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/plus-pro-basketball-the-liberty-thinks-home-is-the-key.html | PLUS: PRO BASKETBALL; The Liberty Thinks Home Is the Key | False | By Ron Dicker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/two-feuding-indian-tribes-are-recognized-but-as-one.html | Two Feuding Indian Tribes Are Recognized, but as One | False | By David M. Herszenhorn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/world/mideast-turmoil-white-house-bush-demands-arafat-s-ouster-before-us-backs-new.html | MIDEAST TURMOIL: THE WHITE HOUSE; BUSH DEMANDS ARAFAT'S OUSTER BEFORE U.S. BACKS A NEW STATE; ISRAELIS WELCOME TOUGH LINE | False | By Elisabeth Bumiller and David E. Sanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/us/supreme-court-capital-punishment-justices-say-death-penalty-up-juries-not-judges.html | THE SUPREME COURT: CAPITAL PUNISHMENT; Justices Say Death Penalty Is Up to Juries, Not Judges | False | By Linda Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/science/l-near-misses-in-the-hospital-704849.html | Near-Misses in the Hospital | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/us-backs-new-trade-rules-on-drugs.html | U.S. Backs New Trade Rules on Drugs | False | By Elizabeth Olson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/reports-of-shredding-intensify-global-crossing-inquiry.html | Reports of Shredding Intensify Global Crossing Inquiry | False | By Simon Romero | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/public-lives-the-cemetery-as-destination-and-not-the-final-one.html | PUBLIC LIVES; The Cemetery as Destination, and Not the Final One | False | By Joyce Wadler | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/world/mideast-turmoil-president-s-words-warning-things-must-change-middle-east.html | MIDEAST TURMOIL; The President's Words of Warning: 'Things Must Change in the Middle East' | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/us/national-briefing-midwest-indiana-trumping-the-governor.html | National Briefing | Midwest: Indiana: Trumping The Governor | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/us/amtrak-wheeze-new-york-shudder.html | Amtrak Wheeze, New York Shudder | False | By David M. Halbfinger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/the-media-business-advertising-addenda-people-704377.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Allison Fass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/classified/paid-notice-deaths-cione-lucille-fissekas-cione.html | Paid Notice: Deaths CIONE, LUCILLE FISSEKAS, CIONE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/vivendi-starts-sale-of-stake-in-utility-unit.html | Vivendi Starts Sale of Stake in Utility Unit | False | By Suzanne Kapner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/soccer-south-korea-pins-its-hopes-on-heartthrob-ahn-sprained-ankle-and-all.html | SOCCER; South Korea Pins Its Hopes on Heartthrob Ahn, Sprained Ankle and All | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/media/ricoh-selects-lowe-partners.html | Ricoh Selects Lowe & Partners | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/dining/cooking/introduction.html | Introduction | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/othersports/americans-focus-turns-to-europe.html | Americans' Focus Turns to Europe | False | By Frank Litsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/tennis-kournikova-loses-match-and-cool.html | TENNIS; Kournikova Loses Match and Cool | False | By Selena Roberts | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/arts/arts-abroad-a-house-as-his-home-but-a-museum-as-his-dream.html | ARTS ABROAD; A House as His Home, but a Museum as His Dream | False | By Douglas Frantz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/technology-briefing-e-commerce-amazon-to-work-with-virgin-entertainment.html | Technology Briefing | E-Commerce: Amazon To Work With Virgin Entertainment | False | By Bob Tedeschi (NYT COMPILED BY HARVEY DICKSON) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/science/in-the-animal-kingdom-a-new-look-at-female-beauty.html | In the Animal Kingdom, a New Look at Female Beauty | False | By Yudhijit Bhattacharjee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/classified/paid-notice-deaths-behrens-rhoda-s.html | Paid Notice: Deaths BEHRENS, RHODA S. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/world/world-briefing-europe-belarus-journalists-sentenced.html | World Briefing | Europe: Belarus: Journalists Sentenced | False | By Sophia Kishkovsky (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/fire-dept-again-reminds-public-if-fleeing-fire-close-the-door.html | Fire Dept. Again Reminds Public, if Fleeing Fire, 'Close the Door' | False | By Al Baker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/classified/paid-notice-deaths-freeman-lizabeth.html | Paid Notice: Deaths FREEMAN, LIZABETH | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/international/middleeast/bush-demands-arafats-ouster-before-us-backs-a-new.html | Bush Demands Arafat's Ouster Before U.S. Backs a New State; Israelis Welcome Tough Line | False | By Elisabeth Bumiller and David E. Singer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/science/on-hot-trail-of-tiny-killer-in-alaska.html | On Hot Trail Of Tiny Killer In Alaska | False | By Timothy Egan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/health/vital-signs-outcomes-bolstering-womens-bones.html | VITAL SIGNS: OUTCOMES; Bolstering Women's Bones | False | By John O'Neil | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/classified/paid-notice-deaths-braun-shirley-w.html | Paid Notice: Deaths BRAUN, SHIRLEY W. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/c-corrections-705268.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/international/european/european-leaders-praise-bush-but-not-his-call-to-remove-arafat.html | European Leaders Praise Bush but Not His Call to Remove Arafat | False | By Warren Hoge | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/us/national-briefing-midwest-indiana-a-riverboat-and-a-bank.html | National Briefing | Midwest: Indiana: A Riverboat And A Bank | False | By Jo Napolitano (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/arts/cooper-hewitt-shake-up-and-layoffs-reverberate.html | Cooper-Hewitt Shake-Up And Layoffs Reverberate | False | By Celestine Bohlen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/world/mideast-turmoil-arab-world-president-s-speech-criticized-for-lacking-specific.html | MIDEAST TURMOIL: THE ARAB WORLD; President's Speech Is Criticized For Lacking Specific Proposals | False | By Neil MacFarquhar | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/us/firebreaks-and-luck-save-arizona-town.html | Firebreaks and Luck Save Arizona Town | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/IHT-apartheid-in-the-west-bank-letters-to-the-editor-90252802141.html | Apartheid in the West Bank?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/theater/critic-s-notebook-hip-hop-s-distinct-voice-is-reshaping-theater.html | CRITIC'S NOTEBOOK; Hip-Hop's Distinct Voice Is Reshaping Theater | False | By Bruce Weber | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/world-business-briefing-europe-france-acquisition-talks.html | World Business Briefing | Europe: France: Acquisition Talks | False | By Suzanne Kapner (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/on-baseball-getting-best-of-mets-is-a-braves-specialty.html | ON BASEBALL; Getting Best of Mets Is a Braves Specialty | False | By Murray Chass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/science/l-other-children-other-terrors-704881.html | Other Children, Other Terrors | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/IHT-hong-kong-names-new-beijingapproved-cabinet.html | Hong Kong names new Beijing-approved cabinet | False | By Thomas Crampton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/sports-of-the-times-the-brothers-klitschko-from-kiev-with-gloves.html | Sports of The Times; The Brothers Klitschko: From Kiev With Gloves | False | By Dave Anderson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/better-welfare-reform.html | Better Welfare Reform | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/science/from-nests-above-the-city-baby-peregrines-test-their-wings.html | From Nests Above the City, Baby Peregrines Test Their Wings | False | By John B. Forbes | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/news/british-or-italian-stylemake-sure-you-dont-miss-the-film.html | British or Italian style?Make sure you don't miss the film | False | By Oliver Horton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/world/moscow-memo-putin-shows-talent-for-talk-and-the-accordion.html | Moscow Memo; Putin Shows Talent for Talk, and the Accordion | False | By Steven Lee Myers | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/world-business-briefing-europe-britain-the-value-of-burberry.html | World Business Briefing \| Europe: Britain: The Value Of Burberry | False | By Suzanne Kapner (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-25 | 2002-06-25 | https://www.nytimes.com/2002/06/25/business/united-wants-loan-backing-from-us.html | United Wants Loan Backing From U.S. | False | By Edward Wong | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/dining/pairings-embracing-an-airy-wine-with-a-tapestry-of-flavor.html | Pairings: Embracing an Airy Wine With a Tapestry of Flavor | False | By Amanda Hesser | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-08-07 | TX 5-604-770 | | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/classified/paid-notice-deaths-zimmerman-muriel.html | Paid Notice: Deaths ZIMMERMAN, MURIEL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/metro-briefing-new-jersey-newark-family-settles-police-abuse-suit.html | Metro Briefing \| New Jersey: Newark: Family Settles Police Abuse Suit | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/l-in-defense-of-suv-s-710997.html | In Defense of S.U.V.'s | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/plus-pro-basketball-liberty-protects-a-sturdy-lead-and-beats-the-fever-by-19.html | PLUS: PRO BASKETBALL; Liberty Protects a Sturdy Lead And Beats the Fever by 19 | False | By Lena Williams | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/national/national-briefing-rockies.html | National Briefing Rockies | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/classified/paid-notice-deaths-eisenstein-estelle-eisenberg.html | Paid Notice: Deaths EISENSTEIN, ESTELLE EISENBERG | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/us/pope-chooses-a-successor-to-prelate-in-milwaukee.html | Pope Chooses A Successor To Prelate In Milwaukee | False | By Laurie Goodstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/don-t-just-say-no.html | Don't Just Say No | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/technology/technology-briefing-internet.html | Technology Briefing: Internet | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/pro-basketball-in-the-nba-draft-bigger-is-better.html | PRO BASKETBALL; In the N.B.A. Draft, Bigger Is Better | False | By Mike Wise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/us/traces-terror-security-chief-border-watch-stepped-up-snags-are-seen-for-agency.html | TRACES OF TERROR: THE SECURITY CHIEF; Border Watch Stepped Up; Snags Are Seen for Agency | False | By Elizabeth Becker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/IHT-its-all-about-suits-stupid-what-do-men-really-want.html | It's all about suits, stupid : What do men really want? | False | By Katherine Knorr, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/metro-briefing-new-york-manhattan-algonquin-hotel-sold.html | Metro Briefing \| New York: Manhattan: Algonquin Hotel Sold | False | By Jason Begay (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/international/asia/10-pakistani-soldiers-are-killed-in-fight-with-al-qaeda.html | 10 Pakistani Soldiers Are Killed in Fight With Al Qaeda Suspects | False | By Dexter Filkins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/as-expected-fed-leaves-rates-unchanged.html | As Expected, Fed Leaves Rates Unchanged | False | By Kenneth N. Gilpin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/india-to-ease-limits-on-foreign-ownership-in-media-and-tea.html | India to Ease Limits on Foreign Ownership in Media and Tea | False | By Saritha Rai | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/us/harold-visotsky-78-dies-revamped-mental-health-system.html | Harold Visotsky, 78, Dies; Revamped Mental Health System | False | By Anahad O'Connor | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/world/security-tight-for-g-8-talks-at-idyllic-spot-in-canada.html | Security Tight For G-8 Talks At Idyllic Spot In Canada | False | By Clifford Krauss | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/world/tanzania-in-mourning-investigates-crash-of-train.html | Tanzania, In Mourning, Investigates Crash of Train | False | By Marc Lacey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/northrop-said-to-consider-raising-bid-for-trw.html | Northrop Said to Consider Raising Bid for TRW | False | By Andrew Ross Sorkin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/baseball/remembering-kile.html | Remembering Kile | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/movies/film-review-the-pursuit-of-happiness-is-tough-on-a-marriage.html | FILM REVIEW; The Pursuit of Happiness Is Tough on a Marriage | False | By Elvis Mitchell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/classified/paid-notice-deaths-dart-justin-jr.html | Paid Notice: Deaths DART, JUSTIN JR. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/world/mideast-turmoil-washington-pro-israel-voices-2-parties-praise-bush-mideast.html | MIDEAST TURMOIL: WASHINGTON; Pro-Israel Voices of 2 Parties Praise Bush Mideast Speech | False | By Alison Mitchell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/the-fitness-commute-710571.html | The 'Fitness' Commute | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/sports-of-the-times-turning-pro-too-soon-why-wait.html | Sports of The Times; Turning Pro Too Soon? Why Wait? | False | By Harvey Araton | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/world/mideast-turmoil-diplomacy-europe-lauds-bush-speech-but-rejects-arafat-ouster.html | MIDEAST TURMOIL: DIPLOMACY; Europe Lauds Bush Speech, But Rejects Arafat Ouster | False | By Warren Hoge | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/dining/cooking/lobster-cream-sauce.html | Lobster Cream Sauce | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/national/national-briefing-southwest.html | National Briefing: Southwest | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/making-bush-s-vision-realistic.html | Making Bush's Vision Realistic | False | By Dennis Ross | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/house-panel-deplores-bermuda-tax-strategy.html | House Panel Deplores Bermuda Tax Strategy | False | By David Cay Johnston | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/quotation-of-the-day-714291.html | QUOTATION OF THE DAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/hockey-after-winning-cup-hasek-leaves-his-crease.html | HOCKEY; After Winning Cup, Hasek Leaves His Crease | False | By Joe Lapointe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/dining/l-bubble-and-squeak-721123.html | Bubble and Squeak | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/dining/cooking/pike-dumplings.html | Pike Dumplings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/dining/food-stuff-squaring-off-a-pizza-in-a-geometric-fashion.html | FOOD STUFF; Squaring Off a Pizza In a Geometric Fashion | False | By Florence Fabricant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/merrill-breaks-tradition-and-puts-executives-in-ad.html | Merrill Breaks Tradition and Puts Executives in Ad | False | By Patrick McGeehan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/dining/the-chef.html | THE CHEF | False | By David Pasternack | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/IHT-preview-turks-prepare-for-brazil-with-talk-of-love-not-revenge.html | Preview : Turks prepare for Brazil with talk of love, not revenge | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/dining/l-smoky-barbecue-combo-721131.html | Smoky Barbecue Combo? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/the-mideast-plan-voices-from-across-a-chasm-720941.html | The Mideast Plan: Voices From Across a Chasm | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/IHT-1952anger-at-lack-of-tipoff-in-our-pages100-75-and-50-years-ago.html | 1952:Anger at Lack of Tip-off : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/the-view-from-tehran.html | The View From Tehran | False | By Thomas L. Friedman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/dining/cooking/alsatian-calfs-liver-dumplings.html | Alsatian Calf's Liver Dumplings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/l-changing-the-way-we-test-the-kids-721026.html | Changing the Way We Test the Kids | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/samuel-rabinove-79-lawyer-for-american-jewish-committee.html | Samuel Rabinove, 79, Lawyer For American Jewish Committee | False | By Ari L. Goldman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/african-opportunity.html | African Opportunity | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/news-summary-719544.html | NEWS SUMMARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/us/political-donations-thriving-at-state-level.html | Political Donations Thriving at State Level | False | By Richard A. Oppel Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/classified/paid-notice-deaths-rothschild-jean-nee-kattelson.html | Paid Notice: Deaths ROTHSCHILD, JEAN (NEE KATTELSON) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/world/world-briefing-europe-russia-journalist-s-appeal-turned-down.html | World Briefing | Europe: Russia: Journalist's Appeal Turned Down | False | By Sophia Kishkovsky (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/commercial-real-estate-jersey-city-hyatt-hotel-is-taking-its-place-on-hudson.html | COMMERCIAL REAL ESTATE: JERSEY CITY; Hyatt Hotel Is Taking Its Place On Hudson | False | By Edwin McDowell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/the-media-business-advertising-addenda-publishers-council-spinning-off-ad-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publishers Council Spinning Off Ad Unit | False | By Stuart Elliott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/classified/paid-notice-deaths-goldfrank-thomas-85.html | Paid Notice: Deaths GOLDFRANK, THOMAS, 85 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/world/mideast-turmoil-group-of-8-bush-in-canada-is-facing-skepticism-on-arafat-s-role.html | MIDEAST TURMOIL: GROUP OF 8; Bush, in Canada, Is Facing Skepticism on Arafat's Role | False | By David E. Sanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/classified/paid-notice-deaths-berglas-alice-nee-pollak.html | Paid Notice: Deaths BERGLAS, ALICE (NEE POLLAK) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/world/world-briefing-europe-spain-bill-on-banning-parties-approved.html | World Briefing | Europe: Spain: Bill On Banning Parties Approved | False | By Emma Daly (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/us/shuttle-fleet-is-grounded-to-fix-cracks.html | Shuttle Fleet Is Grounded To Fix Cracks | False | By Warren E. Leary | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/mayor-seeks-new-approach-on-private-bus-companies.html | Mayor Seeks New Approach On Private Bus Companies | False | By Jennifer Steinhauer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/dining/food-stuff-cooking-utensils-from-the-spear-to-the-spoon-and-fork.html | FOOD STUFF; Cooking Utensils, From the Spear to the Spoon and Fork | False | By Florence Fabricant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/news/the-collections-milan-prada-versus-burberryboth-take-the-laurels.html | The Collections / MILAN : Prada versus Burberry:both take the laurels | False | By Suzy Menkes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/dining/tasting-report-getting-their-fill-of-fruit.html | Tasting Report: Getting Their Fill of Fruit | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/IHT-the-g8-summit-help-africa-take-responsibility-for-its-own-destiny.html | The G-8 summit : Help Africa take responsibility for its own destiny | False | By Gerhard Schröïsä',der, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/dining/the-gunfire-is-past-but-not-the-echoes.html | The Gunfire Is Past, but Not the Echoes | False | By Alex Witchel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/classified/paid-notice-deaths-mersfelder-lester-a.html | Paid Notice: Deaths MERSFELDER, LESTER A. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/dining/restaurants-a-birch-forest-and-a-foot-in-two-camps.html | RESTAURANTS; A Birch Forest and a Foot in Two Camps | False | By Eric Asimov | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/classified/paid-notice-deaths-johnson-elizabeth-taft.html | Paid Notice: Deaths JOHNSON, ELIZABETH TAFT | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/world-business-briefing-asia-south-korea-more-interest-in-daewoo.html | World Business Briefing | Asia: South Korea: More Interest In Daewoo | False | By Don Kirk (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/world/ex-envoy-faults-salvador-army-over-torture.html | Ex-Envoy Faults Salvador Army Over Torture | False | By David Gonzalez | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/metro-briefing-new-york-manhattan-body-found-in-plastic-bag.html | Metro Briefing | New York: Manhattan: Body Found In Plastic Bag | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/a-threat-of-derailment.html | A Threat of Derailment | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/classified/paid-notice-deaths-solnit-albert-j-md.html | Paid Notice: Deaths SOLNIT, ALBERT J., M.D. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/classified/paid-notice-deaths-felder-samuel.html | Paid Notice: Deaths FELDER, SAMUEL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/russia-says-capital-flight-is-reversing.html | Russia Says Capital Flight Is Reversing | False | By Sabrina Tavernise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/classified/paid-notice-deaths-levinson-esther.html | Paid Notice: Deaths LEVINSON, ESTHER | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/college-football-margin-of-victory-falls-in-bowl-rating.html | COLLEGE FOOTBALL; Margin of Victory Falls in Bowl Rating | False | By Richard Sandomir | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/arts/opera-review-floating-like-a-feather-in-a-forbidding-world.html | OPERA REVIEW; Floating Like a Feather In a Forbidding World | False | By Paul Griffiths | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/dining/cooking/introduction.html | Introduction | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/us/national-briefing-midwest-michigan-preventing-blue-flu.html | National Briefing | Midwest: Michigan: Preventing 'Blue Flu' | False | By Jeremy W. Peters (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/arts/spanish-police-and-fbi-get-their-men-and-stolen-art.html | Spanish Police and F.B.I. Get Their Men and Stolen Art | False | By Ralph Blumenthal | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/classified/paid-notice-deaths-addison-altman-nancy.html | Paid Notice: Deaths ADDISON ALTMAN, NANCY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/classified/paid-notice-deaths-drake-frederick-charles-ii.html | Paid Notice: Deaths DRAKE, FREDERICK CHARLES II. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/us/golf-and-water-in-san-antonio-civic-war.html | Golf and Water in San Antonio Civic War | False | By Jim Yardley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/classified/paid-notice-deaths-greenberg-arthur.html | Paid Notice: Deaths GREENBERG, ARTHUR | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/classified/paid-notice-deaths-haskin-harold-h.html | Paid Notice: Deaths HASKIN, HAROLD H. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/c-corrections-722405.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/books/books-of-the-times-recounting-the-suffering-of-russia-under-stalin.html | BOOKS OF THE TIMES; Recounting the Suffering Of Russia Under Stalin | False | By Michiko Kakutani | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/international/middleeast/aides-to-bush-say-arafat-financed-a-terrorist-group.html | Aides to Bush Say Arafat Financed a Terrorist Group | False | By Todd S. Purdum and Patrick E. Tyler | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/l-changing-the-way-we-test-the-kids-721034.html | Changing the Way We Test the Kids | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/worldcom-says-it-hid-expenses-inflating-cash-flow-3.8-billion.html | WorldCom Says It Hid Expenses, Inflating Cash Flow $3.8 Billion | False | By Simon Romero and Alex Berenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/us/massachusetts-ballot-panel-allows-race-by-republican.html | Massachusetts Ballot Panel Allows Race By Republican | False | By Pam Belluck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/c-corrections-722448.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/us/national-briefing-new-england-maine-down-down-down-east.html | National Briefing | New England: Maine: Down Down Down East | False | By Katherine Zezima (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/IHT-the-middle-east-letters-to-the-editor-91690283566.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/world/cia-instructs-spy-agencies-to-use-more-commercial-satellite-photos.html | C.I.A. Instructs Spy Agencies to Use More Commercial Satellite Photos | False | By James Risen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/us/traces-of-terror-gas-masks-being-stockpiled-on-capitol-hill.html | TRACES OF TERROR; Gas Masks Being Stockpiled on Capitol Hill | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/plumbing-inspectors-are-latest-charged-in-new-york-graft.html | Plumbing Inspectors Are Latest Charged in New York Graft | False | By William K. Rashbaum | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/classified/paid-notice-deaths-ferencz-zoltan.html | Paid Notice: Deaths FERENCZ, ZOLTAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/IHT-1902cost-of-crown-in-our-pages100-75-and-50-years-ago.html | 1902:Cost of Crown : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/style/IHT-melvin-van-peebles-and-his-pals.html | Melvin Van Peebles and his pals | False | By Mike Zwerin, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/classified/paid-notice-deaths-lynton-julian-e.html | Paid Notice: Deaths LYNTON, JULIAN E. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/senator-vents-and-gives-mayor-a-start.html | Senator Vents And Gives Mayor a Start | False | By Jennifer Steinhauer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/style/IHT-theater-london-hooray-for-bollywood.html | Theater /London: Hooray for Bollywood | False | By Sheridan Morley, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/IHT-1927marital-misdemeanors-in-our-pages100-75-and-50-years-ago.html | 1927:Marital Misdemeanors : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/world/agency-says-dirty-bomb-could-be-made-in-any-country.html | Agency Says 'Dirty Bomb' Could Be Made In Any Country | False | By Serge Schmemann | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/us/washington-talk-republicans-passion-for-term-limits-has-cooled.html | Washington Talk; Republicans' Passion for Term Limits Has Cooled | False | By Carl Hulse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/classified/paid-notice-deaths-polikoff-ruth.html | Paid Notice: Deaths POLIKOFF, RUTH | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/world/mideast-turmoil-diplomacy-aides-to-bush-say-arafat-financed-a-terrorist-group.html | MIDEAST TURMOIL: DIPLOMACY; AIDES TO BUSH SAY ARAFAT FINANCED A TERRORIST GROUP | False | By Todd S. Purdum and Patrick E. Tyler | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/worldbusiness/IHT-the-rewards-of-a-riskier-world-around-the-markets.html | The rewards of a riskier world : AROUND THE MARKETS | False | By Steven Levingston, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/governor-defends-acts-during-strike-in-connecticut.html | Governor Defends Acts During Strike In Connecticut | False | By Paul Zielbauer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/l-the-mideast-plan-voices-from-across-a-chasm-720968.html | The Mideast Plan: Voices From Across a Chasm | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/baseball-perfect-start-but-mets-still-need-great-escape.html | BASEBALL; Perfect Start, but Mets Still Need Great Escape | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/torricelli-wants-letter-about-inquiry-kept-sealed.html | Torricelli Wants Letter About Inquiry Kept Sealed | False | By David Kocieniewski | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/l-the-mideast-plan-voices-from-across-a-chasm-720933.html | The Mideast Plan: Voices From Across a Chasm | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/classified/paid-notice-deaths-wilson-francis-c-tug.html | Paid Notice: Deaths WILSON, FRANCIS C. (TUG), | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/international/middleeast/palestinians-confirm-their-plans-to-hold-elections.html | Palestinians Confirm Their Plans to Hold Elections Next January | False | By James Bennet | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/arts/pop-review-a-scrappy-rocker-howling-and-yelping-above-the-din.html | POP REVIEW; A Scrappy Rocker Howling And Yelping Above the Din | False | By Kelefa Sanneh | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/classified/paid-notice-deaths-bernstein-sumner-thurman.html | Paid Notice: Deaths BERNSTEIN, SUMNER THURMAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/classified/paid-notice-deaths-friedheim-eric-a.html | Paid Notice: Deaths FRIEDHEIM, ERIC A. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/adelphia-files-for-bankruptcy.html | Adelphia Files for Bankruptcy | False | By Joseph B. Treaster | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/watching-as-the-trains-pass-then-having-to-take-the-bus.html | Watching as the Trains Pass, Then Having to Take the Bus | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/dining/east-of-midtown-it-s-the-art-of-the-meal.html | East of Midtown, It's the Art of the Meal | False | By Mark Bittman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/IHT-peacekeeping-diplomacys-odd-couple-the-us-and-the-un.html | Peacekeeping : Diplomacy's odd couple, the U.S. and the UN | False | By Ramesh Thakur, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/soccer-underdogs-have-left-the-building.html | Underdogs Have Left the Building | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/man-held-in-killings-of-fiancee-and-her-son.html | Man Held In Killings Of Fiancé'sÂ©e And Her Son | False | By Al Baker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/classified/paid-notice-deaths-barron-carolyn.html | Paid Notice: Deaths BARRON, CAROLYN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/woman-guilty-of-killing-spouse-and-moving-body.html | Woman Guilty of Killing Spouse and Moving Body | False | By Susan Saulny | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/imclone-broker-wavering-on-testifying.html | ImClone Broker Wavering on Testifying | False | By Andrew Pollack | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/world/malaysia-s-prime-minister-to-step-down-after-2-decades.html | Malaysia's Prime Minister to Step Down After 2 Decades | False | By Raymond Bonner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/vivendi-board-backs-chief-despite-loss-of-top-ally.html | Vivendi Board Backs Chief Despite Loss Of Top Ally | False | By Suzanne Kapner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/bulletin-board-high-grades-on-teacher-test.html | BULLETIN BOARD; High Grades on Teacher Test | False | By Karen W. Arenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/dining/cooking/alsatian-beauties.html | Alsatian Beauties | False | By Leslie Sbrocco | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/wagner-is-first-player-to-hold-3-mga-titles.html | Wagner Is First Player To Hold 3 M.G.A. Titles | False | By Bernie Beglane | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/soccer-one-swift-kick-by-germany-ends-south-korea-s-dream-run.html | SOCCER; One Swift Kick by Germany Ends South Korea's Dream Run | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/classified/paid-notice-deaths-burnham-iw-ii.html | Paid Notice: Deaths BURNHAM, I.W. II. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/blaming-the-victim.html | Blaming the Victim | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/metro-briefing-new-jersey-trenton-auto-agreement-with-state-farm.html | Metro Briefing | New Jersey: Trenton: Auto Agreement With State Farm | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/world/afghan-women-in-political-spotlight.html | Afghan Women in Political Spotlight | False | By Carlotta Gall | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/arts/reduction-in-budget-cut-relieves-arts-groups.html | Reduction In Budget Cut Relieves Arts Groups | False | By Robin Pogrebin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/blows-keep-coming-for-an-argentina-long-in-crisis.html | Blows Keep Coming for an Argentina Long in Crisis | False | By Larry Rohter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/IHT-the-world-cup-germany-shatters-koreas-dream.html | THE WORLD CUP : Germany shatters Korea's dream | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/dining/food-stuff-flavors-of-asia-infuse-chocolates-from-brooklyn.html | FOOD STUFF; Flavors of Asia Infuse Chocolates From Brooklyn | False | By Florence Fabricant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/technology-briefing-internet-sec-issues-warning-on-fraud.html | Technology Briefing | Internet: S.E.C. Issues Warning On Fraud | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/world/world-briefing-asia-afghanistan-heroin-flow-continues.html | World Briefing | Asia: Afghanistan: Heroin Flow Continues | False | By Carlotta Gall (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/arts/dance-review-a-night-of-purity-and-grace-to-cap-a-career.html | DANCE REVIEW; A Night of Purity and Grace to Cap a Career | False | By Anna Kisselgoff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/classified/paid-notice-deaths-greenberg-shirley-nee-levinc.html | Paid Notice: Deaths GREENBERG, SHIRLEY (NEE LEVINE) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/IHT-14-new-ministers-chosen-to-carry-out-sweeping-changes-hong-kong-gets.html | 14 new ministers chosen to carry out sweeping changes : Hong Kong gets cabinet approved by Beijing | False | By Thomas Crampton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/dining/squaring-off-a-pizza-in-a-geometric-fashion.html | Squaring Off a Pizza in a Geometric Fashion | False | By Florence Fabricant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/new-jersey-is-likely-to-be-gay-marriage-battleground.html | New Jersey Is Likely to Be Gay Marriage Battleground | False | By Andrew Jacobs | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/arts/critic-s-notebook-sublime-architecture-sacred-interiors-aglow-17th-century-dutch.html | Critic's Notebook | Sublime Architecture: Sacred Interiors Aglow; A 17th-Century Dutch Artist Gets His Due at a Getty Exhibition | False | By Holland Cotter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/metro-briefing-new-york-albany-us-clears-redistricting-plan.html | Metro Briefing | New York: Albany: U.S. Clears Redistricting Plan | False | By Shaila Dewan (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/world/traces-of-terror-morocco-arrests-3-more-terror-suspects.html | TRACES OF TERROR; Morocco Arrests 3 More Terror Suspects | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/IHT-the-middle-east-bushs-fancy-plan-just-repeats-past-mistakes.html | The Middle East : Bush's fancy plan just repeats past mistakes | False | By Marwan Bishara, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/classified/paid-notice-deaths-deutsch-richard-e.html | Paid Notice: Deaths DEUTSCH, RICHARD E. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/dining/food-stuff-once-a-lowly-meatball-now-a-broadway-star.html | FOOD STUFF; Once a Lowly Meatball, Now a Broadway Star | False | By Florence Fabricant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/l-the-mideast-plan-voices-from-across-a-chasm-720895.html | The Mideast Plan: Voices From Across a Chasm | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/metro-briefing-new-york-manhattan-council-to-consider-new-archives-plan.html | Metro Briefing | New York: Manhattan: Council To Consider New Archives Plan | True | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/classified/paid-notice-deaths-haith-mae-nee-russ.html | Paid Notice: Deaths HAITH, MAE (NEE RUSS) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/style/IHT-all-about-brittenaldeburgh-festival.html | All about Britten:Aldeburgh Festival | False | By George Loomis, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/IHT-the-collections-milan-jil-sander-futurism-heads-off-the-great-escape.html | The Collections / MILAN : Jil Sander futurism heads off the great escape | False | By Suzy Menkes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/us/national-briefing-south-florida-voting-talks-stall.html | National Briefing | South: Florida: Voting Talks Stall | False | By Dana Canedy (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/world/world-briefing-europe-russia-rebels-offer-to-talk-brushed-aside.html | World Briefing | Europe: Russia: Rebels' Offer To Talk Brushed Aside | False | By Sophia Kishkovsky (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/market-place-master-fixer-of-aol-suffers-first-setback-in-cable-loss.html | Market Place; Master Fixer Of AOL Suffers First Setback In Cable Loss | False | By Seth Schiesel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/pageoneplus/corrections.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/if-that-tv-set-had-only-worked.html | If That TV Set Had Only Worked . . . | False | By Andy Newman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/arts/dance-review-a-temper-tantrum-and-a-preacher-in-a-car.html | DANCE REVIEW; A Temper Tantrum and a Preacher in a Car | False | By Jennifer Dunning | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/IHT-perugia-can-forgive-newly-valuable-ahn.html | Perugia can forgive newly valuable Ahn | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/soccer-germany-waves-the-flag-but-retains-reserve.html | SOCCER; Germany Waves the Flag, but Retains Reserve | False | By Steven Erlanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/international/middleeast/moderates-in-arab-lands-accentuate-the-positive.html | Moderates in Arab Lands Accentuate the Positive | False | By Neil MacFarquhar | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/world/world-briefing-middle-east-iran-us-aid-offer-accepted.html | World Briefing | Middle East: Iran: U.S. Aid Offer Accepted | False | By Nazila Fathi (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/IHT-the-middle-east-letters-to-the-editor-92092655554.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/c-corrections-720844.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/soccer/kabuki-before-football.html | Kabuki Before Football | False | By George Veesey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/dining/wines-of-the-times-the-two-worlds-of-cabernet-franc.html | WINES OF THE TIMES; The Two Worlds of Cabernet Franc | False | By Frank J. Prial | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/l-help-the-refugee-girls-710938.html | Help the Refugee Girls | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/baseball/the-commute-to-shea.html | The Commute to Shea | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/dining/l-second-career-721107.html | Second Career | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/commercial-real-estate-airport-improvements-are-adrift-after-sept-11.html | COMMERCIAL REAL ESTATE; Airport Improvements Are Adrift After Sept. 11 | False | By Michael Brick | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/metro-briefing-new-york-manhattan-teachers-approve-contract.html | Metro Briefing | New York: Manhattan: Teachers Approve Contract | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/metro-briefing-new-jersey-newark-inquiry-into-verizon-marketing.html | Metro Briefing | New Jersey: Newark: Inquiry Into Verizon Marketing | False | By Jayson Blair (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/dining/eating-well-a-gift-to-a-bay-with-returns-on-the-half-shell.html | EATING WELL; A Gift to a Bay, With Returns On the Half Shell | False | By Marian Burros | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/boldface-names-715620.html | BOLDFACE NAMES | False | By James Barron | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/world-business-briefing-europe-britain-bid-for-food-supplier.html | World Business Briefing | Europe: Britain: Bid For Food Supplier | False | By Suzanne Kapner (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/classified/paid-notice-deaths-lorberbaum-bobby.html | Paid Notice: Deaths LORBERBAUM, BOBBY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/soccer/brazil-reaches-world-cup-final.html | Brazil Reaches World Cup Final | False | By Howard W. French | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/world/world-briefing-europe-mont-blanc-tunnel-reopens.html | World Briefing | Europe: Mont Blanc Tunnel Reopens | False | By Marlise Simons (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/inside-720542.html | INSIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/l-africa-s-development-709700.html | Africa's Development | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/classified/paid-notice-deaths-paterno-george-eugene.html | Paid Notice: Deaths PATERNO, GEORGE EUGENE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/changing-the-way-we-test-the-kids.html | Changing the Way We Test the Kids | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/l-the-mideast-plan-voices-from-across-a-chasm-720887.html | The Mideast Plan: Voices From Across a Chasm | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/5-injured-in-explosion-and-fire-at-connecticut-chemical-factory.html | 5 Injured in Explosion and Fire at Connecticut Chemical Factory | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/classified/paid-notice-deaths-weintraub-emanuel-manny.html | Paid Notice: Deaths WEINTRAUB, EMANUEL (MANNY) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/worldbusiness/IHT-arnault-of-lvmh-quits-media-companys-board-vivendi.html | Arnault of LVMH quits media company's board : Vivendi chief loses an ally | False | By Nicola Clark, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/enron-criminal-investigation-is-said-to-expand-to-bankers.html | Enron Criminal Investigation Is Said to Expand to Bankers | False | By Kurt Eichenwald and David Barboza | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/world/world-briefing-world-chips-fries-and-cancer.html | World Briefing | World: Chips, Fries And Cancer | False | By Elizabeth Olson (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/national/judges-ban-pledge-of-allegiance-from-schools-citing-under-god.html | Judges Ban Pledge of Allegiance From Schools, Citing 'Under God' | False | By Evelyn Nieves | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/us/traces-of-terror-the-anthrax-inquiry-search-of-biologist-is-uneventful.html | TRACES OF TERROR: THE ANTHRAX INQUIRY; Search of Biologist Is Uneventful | False | By David Johnston | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/dining/temptation-a-gibson-with-rural-character.html | TEMPTATION; A Gibson With Rural Character | False | By Andrea Strong | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/technology-briefing-software-fbi-searches-software-maker.html | Technology Briefing | Software: F.B.I. Searches Software Maker | False | By Matt Richtel (NYT COMPILED BY GARY BRADFORD) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/metro-briefing-new-york-staten-island-woman-guilty-of-killing-spouse.html | Metro Briefing | New York: Staten Island: Woman Guilty Of Killing Spouse | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/andersen-and-developer-scuttle-times-square-deal.html | Andersen and Developer Scuttle Times Square Deal | False | By Charles V Bagli | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/travel/seven-nights-for-five.html | Seven Nights For Five | False | By Joseph Siano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/2-witnesses-put-schwarz-with-louima.html | 2 Witnesses Put Schwarz With Louima | False | By William Glaberson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/classified/paid-notice-memorials-kessler.html | Paid Notice: Memorials KESSLER | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/quality-goals-in-incentives-for-hospitals.html | Quality Goals In Incentives For Hospitals | False | By Milt Freudenheim | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/news/the-world-cup-germany-shatters-koreas-dream.html | THE WORLD CUP : Germany shatters Korea's dream | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/baseball-doubleday-to-sue-over-sale.html | BASEBALL; Doubleday to Sue Over Sale | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/IHT-in-poland-worries-mount.html | In Poland, worries mount | False | By Thomas Fuller, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/auto-union-and-honda-dispute-safety-record-at-plants-in-ohio.html | Auto Union and Honda Dispute Safety Record at Plants in Ohio | False | By Danny Hakim | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/family-killed-in-fire-will-be-buried-in-pakistan.html | Family Killed in Fire Will Be Buried in Pakistan | False | By Lydia Polgreen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/c-corrections-722421.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/us/the-poison-is-arsenic-and-the-suspect-wood.html | The Poison Is Arsenic, and the Suspect Wood | False | By Adam Liptak | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/at-12th-st-academy-resistance-to-being-closed-down.html | At 12th St. Academy, Resistance to Being Closed Down | False | By Anemona Hartocollis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/us/national-briefing-south-georgia-summer-school-for-test-graders.html | National Briefing | South: Georgia: Summer School For Test Graders | False | By Jacques Steinberg (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/transactions-722499.html | TRANSACTIONS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/arts/dance-review-omeriness-deserves-its-laureate-as-well.html | DANCE REVIEW; Omeriness Deserves Its Laureate As Well– | False | By Jennifer Dunning | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/court-reverses-finance-ruling-on-city-schools.html | Court Reverses Finance Ruling On City Schools | False | By RICHARD Pï¿½Ã¢REZ-PEï¿½A | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/visiting-priest-is-arrested-in-sex-abuse-of-queens-boy.html | Visiting Priest Is Arrested In Sex Abuse of Queens Boy | False | By Thomas J. Lueck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/books/beyond-the-briefly-inflated-canon-legacy-of-the-mysterious-w-s.html | Beyond the Briefly Inflated Canon: Legacy of the Mysterious 'W. S.' | False | By William S. Niederkorn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/IHT-start-with-universal-education.html | Start with universal education | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/us/traces-terror-terror-suspect-defendant-sept-11-plot-accuses-judge-trickery.html | TRACES OF TERROR: THE TERROR SUSPECT; Defendant in Sept. 11 Plot Accuses Judge of Trickery | False | By Neil A. Lewis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/media-business-advertising-leading-forecaster-says-this-year-will-be-better-than.html | THE MEDIA BUSINESS; ADVERTISING; A leading forecaster says this year will be better than expected. | False | By Stuart Elliott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/IHT-the-collections-milan-prada-versus-burberryboth-take-the-laurels.html | The Collections / MILAN : Prada versus Burberry:both take the laurels | False | By Suzy Menkes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/arts/the-modern-moves-with-a-bang-several.html | The Modern Moves With a Bang (Several) | False | By Celestine Bohlen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/c-corrections-722456.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/arts/rock-review-loud-stars-offering-hits-minus-the-expected-pose.html | ROCK REVIEW; Loud Stars Offering Hits, Minus the Expected Pose | False | By Kelefa Sanneh | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/classified/paid-notice-deaths-kanter-harold.html | Paid Notice: Deaths KANTER, HAROLD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/world/mideast-turmoil-west-bank-israeli-curfews-expand-hardships-imposed-palestinians.html | MIDEAST TURMOIL: WEST BANK; Israeli Curfews Expand Hardships Imposed on Palestinians | False | By John Kifner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/lessons-in-issue-of-firing-fairness-is-crucial.html | LESSONS; In Issue of Firing, Fairness Is Crucial | False | By Richard Rothstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/public-lives-the-happiest-feet-are-on-his-legs.html | PUBLIC LIVES; The Happiest Feet Are on His Legs | False | By Lynda Richardson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/IHT-but-backing-reform-holds-political-peril-plan-promises-to-slash-germanys.html | But backing reform holds political peril : Plan promises to slash Germany's joblessness | False | By John Schmid, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/world/traces-of-terror-detainees-families-kuwaitis-press-us-over-12-held-at-guantanamo.html | TRACES OF TERROR: DETAINEES' FAMILIES; Kuwaitis Press U.S. Over 12 Held at GuantáˈšÃˈnamo | False | By Neil MacFarquhar | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/tennis-britain-s-expectations-not-bothering-henman.html | TENNIS; Britain's Expectations Not Bothering Henman | False | By Selena Roberts | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/us/amtrak-gives-itself-2-weeks-in-a-lightless-tunnel.html | Amtrak Gives Itself 2 Weeks, in a Lightless Tunnel | False | By David Firestone | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/business-digest-719641.html | BUSINESS DIGEST | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/three-teenagers-charged-in-fire-that-spread-along-jersey-shore.html | Three Teenagers Charged in Fire That Spread Along Jersey Shore | False | By Richard Lezin Jones | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/technology/technology-briefing-software.html | Technology Briefing: Software | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/theater/theater-review-punishing-a-norman-princess-in-england.html | THEATER REVIEW; Punishing A Norman Princess In England | False | By Lawrence Van Gelder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/here-dignity-rubs-elbows-with-demand-ground-zero-crowds-don-t-please-everyone.html | Here, Dignity Rubs Elbows With Demand; Ground Zero Crowds Don't Please Everyone | False | By Jayson Blair | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/the-media-business-advertising-addenda-bozell-in-new-york-loses-datek-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bozell in New York Loses Datek Account | False | By Stuart Elliott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/news/its-all-about-suits-stupid-what-do-men-really-want.html | It's all about suits, stupid : What do men really want? | False | By Katherine Knorr, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/baseball-frustrating-evening-for-pettitte-and-yanks.html | BASEBALL; Frustrating Evening For Pettitte and Yanks | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/where-new-teachers-find-old-hands-who-help-them-cope.html | Where New Teachers Find Old Hands Who Help Them Cope | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/c-corrections-722430.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/pro-basketball-nets-plot-draft-pick-with-eye-on-future.html | PRO BASKETBALL; Nets Plot Draft Pick With Eye On Future | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/us/mexican-border-crash-kills-6-as-van-hits-oncoming-traffic.html | Mexican Border Crash Kills 6 As Van Hits Oncoming Traffic | False | By Barbara Whitaker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/IHT-meanwhile-the-unlikely-return-of-joseph-raff.html | MEANWHILE : The unlikely return of Joseph Raff | False | By Barry James, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/us/where-curtain-of-smoke-parts-a-vista-of-ruin-emerges.html | Where Curtain of Smoke Parts, a Vista of Ruin Emerges | False | By Michael Janofsky and Nick Madigan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/us/traces-terror-detainees-lawyers-argue-over-rights-citizen-seized-enemy-land.html | TRACES OF TERROR: THE DETAINEES; Lawyers Argue Over Rights of a Citizen Seized on Enemy Land | False | By Katharine Q. Seelye | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/IHT-new-zealands-aidfree-farm-boom.html | New Zealand's aid-free farm boom | False | By Andrew Johnston, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/henry-j-latham-93-queens-congressman.html | Henry J. Latham, 93, Queens Congressman | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/on-baseball-marching-in-place-the-mets-look-ahead.html | ON BASEBALL; Marching in Place, the Mets Look Ahead | False | By Jack Curry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/company-news-boeing-and-machinists-union-start-negotiations.html | COMPANY NEWS; BOEING AND MACHINISTS UNION START NEGOTIATIONS | False | By Edward Wong (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/l-the-mideast-plan-voices-from-across-a-chasm-720909.html | The Mideast Plan: Voices From Across a Chasm | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/dining/the-minimalist-entertains-cooling-off-the-backyard-barbecue.html | THE MINIMALIST ENTERTAINS; Cooling Off the Backyard Barbecue | False | By Mark Bittman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/technology-briefing-hardware-complaint-filed-on-unlicensed-cd-s.html | Technology Briefing | Hardware: Complaint Filed On Unlicensed CD'S | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/world/mideast-turmoil-the-region-moderates-in-arab-lands-accentuate-the-positive.html | MIDEAST TURMOIL: THE REGION; Moderates In Arab Lands Accentuate The Positive | False | By Neil MacFarquhar | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/world/moscow-journal-in-a-museum-s-mauling-one-more-disaster-of-war.html | Moscow Journal; In a Museum's Mauling, One More Disaster of War | False | By Steven Lee Myers | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/world/no-explosion-or-pilot-error-in-plane-crash-near-taiwan.html | No Explosion Or Pilot Error In Plane Crash Near Taiwan | False | By Keith Bradsher | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/dining/cooking-the-dumpling-called-quenelle-recipes.html | The Dumpling Called Quenelle â€šÃ„Â® Recipes | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/world/germans-fear-bombers-may-attack-love-parade.html | Germans Fear Bombers May Attack 'Love Parade' | False | By Steven Erlanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/tennis-notebook-williams-sisters-find-independence-works.html | TENNIS: NOTEBOOK; Williams Sisters Find Independence Works | False | By Selena Roberts | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/classified/paid-notice-deaths-busch-s-harry.html | Paid Notice: Deaths BUSCH, S. HARRY, | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/media/bozell-in-new-york-loses-datek-account.html | Bozell in New York Loses Datek Account | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/right-stuff-for-an-airline-loan-political-pull.html | Right Stuff for an Airline Loan: Political Pull | False | By Richard W. Stevenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/national/national-briefing-south.html | National Briefing South | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/pro-basketball-notebook-dunleavy-leaving-early-just-by-choice-not-need.html | PRO BASKETBALL: NOTEBOOK; Dunleavy Leaving Early Just by Choice, Not Need | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/world/mideast-turmoil-palestinians-arafat-says-ballot-not-bush-will-decide-his.html | MIDEAST TURMOIL: THE PALESTINIANS; Arafat Says Ballot, Not Bush, Will Decide His Leadership | False | By James Bennet | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/pro-basketball-knicks-pick-seventh-unless-a-trade-occurs.html | PRO BASKETBALL; Knicks Pick Seventh, Unless a Trade Occurs | False | By Chris Broussard | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/l-yucca-nuclear-waste-710490.html | Yucca Nuclear Waste | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/business/technology-briefing-software-new-financial-officer-at-peregrine.html | Technology Briefing | Software: New Financial Officer At Peregrine | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/they-won-t-bark-or-roll-over-but-they-re-experts-at-stay.html | They Won't Bark or Roll Over, But They're Experts at 'Stay' | False | By Jennifer Steinhauer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/international/former-kgb-general-convicted-of-treason-in-moscow.html | Former K.G.B. General Convicted of Treason in Moscow | False | By Steven Lee Myers | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/l-drunken-driving-law-710598.html | Drunken-Driving Law | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/dining/food-stuff-a-fruity-vinegar-with-elegance.html | FOOD STUFF; A Fruity Vinegar With Elegance | False | By Florence Fabricant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/the-age-of-acquiescence.html | The Age of Acquiescence | False | By Maureen Dowd | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/l-the-mideast-plan-voices-from-across-a-chasm-720879.html | The Mideast Plan: Voices From Across a Chasm | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/the-mideast-plan-voices-from-across-a-chasm.html | The Mideast Plan: Voices From Across a Chasm | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/us/national-briefing-washington-death-benefits-for-domestic-partners.html | National Briefing | Washington: Death Benefits For Domestic Partners | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/lawyers-see-logic-in-ruling-on-schools.html | Lawyers See Logic In Ruling On Schools | False | By Anemona Hartocollis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/classified/paid-notice-deaths-freeman-lizabeth.html | Paid Notice: Deaths FREEMAN, LIZABETH | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/bulletin-board-record-number-heading-to-college.html | BULLETIN BOARD; Record Number Heading to College | False | By Stephanie Rosenbloom | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/IHT-discord-over-aid-clouds-expansion-eu-pays-the-price-for-farm-subsidies.html | Discord over aid clouds expansion : EU pays the price for farm subsidies | False | By Thomas Fuller, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/bulletin-board-senate-confirms-2-cuny-trustees.html | BULLETIN BOARD; Senate Confirms 2 CUNY Trustees | False | By Karen W. Arenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/dining/25-and-under-in-a-cluster-of-popular-spots-a-trattoria-takes-a-stand.html | $25 AND UNDER; In a Cluster of Popular Spots, a Trattoria Takes a Stand | False | By Amanda Hesser | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/c-corrections-722413.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-26 | 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/new-york-halts-plan-to-add-jail-space-for-youths.html | New York Halts Plan to Add Jail Space for Youths | False | By Michael Cooper | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/us/1-cinema-divided-by-951000-citizens-equals-detroit.html | 1 Cinema Divided by 951,000 Citizens Equals Detroit | False | By Danny Hakim | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/world/throckmorton-journal-sleepy-hamlet-s-nightmare-alien-gate-crashers.html | Throckmorton Journal; Sleepy Hamlet's Nightmare: Alien Gate-Crashers | False | By Sarah Lyall | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/us/accountability-concern-is-raised-over-security-department.html | Accountability Concern Is Raised Over Security Department | False | By Alison Mitchell and Carl Hulse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/garden/turf-fighting-the-urge-to-flee.html | TURF; Fighting The Urge To Flee | False | By Tracie Rozhon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/us/house-republican-leaders-press-for-votes-on-drug-benefit-bill.html | House Republican Leaders Press for Votes on Drug Benefit Bill | False | By Robert Pear | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/world/us-defends-its-farm-subsidies-against-rising-foreign-criticism.html | U.S. Defends Its Farm Subsidies Against Rising Foreign Criticism | False | By Elizabeth Becker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/world/world-briefing-asia-china-floods-and-landslides-kill-hundreds.html | World Briefing | Asia: China: Floods And Landslides Kill Hundreds | False | By Erik Eckholm (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/post-oslo-mideast.html | Post-Oslo Mideast | False | By William Safire | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/style/IHT-the-global-classhair-today.html | THE GLOBAL CLASS:HAIR TODAY | False | By Thomas Crampton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/turmoil-at-worldcom-news-analysis-a-hand-over-the-nose-a-hand-still-in-stocks.html | TURMOIL AT WORLDCOM: NEWS ANALYSIS; A Hand Over the Nose, a Hand Still in Stocks | False | By Floyd Norris | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/readersopinions/over-god.html | Over God? | False | By Nytimes.com | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/the-governor-s-turn.html | The Governor's Turn | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-memorials-kessler.html | Paid Notice: Memorials KESSLER | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/l-the-help-that-a-teacher-needs-740845.html | The Help That a Teacher Needs | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/metro-briefing-new-york-congressman-lafalce-to-retire.html | Metro Briefing | New York: Congressman Lafalce To Retire | False | By Adam Clymer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/us/national-briefing-midwest-illinois-plea-on-child-pornography.html | National Briefing | Midwest: Illinois: Plea On Child Pornography | False | By Jo Napolitano (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/mideast-diplomacy-you-give-i-give.html | Mideast Diplomacy: You Give, I Give | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/garden/currents-furnishings-uncommon-materials-objects-you-too-can-buy-asylum-chair.html | CURRENTS: FURNISHINGS; Uncommon Materials and Objects (You, Too, Can Buy an Asylum Chair) | False | By Stephen Treffinger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-deaths-deutsch-dr-martin.html | Paid Notice: Deaths DEUTSCH, DR. MARTIN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-deaths-rauch-eduardo.html | Paid Notice: Deaths RAUCH, EDUARDO | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/charges-against-foreign-priests-raise-issue-of-supervision.html | Charges Against Foreign Priests Raise Issue of Supervision | False | By Daniel J. Wakin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/garden/at-home-with-lara-flynn-boyle-tough-cookie-snug-retreat.html | AT HOME WITH: LARA FLYNN BOYLE; Tough Cookie, Snug Retreat | False | By Jamie Diamond | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/theater/in-the-role-of-manager-at-the-public-theater.html | In the Role Of Manager At the Public Theater | False | By Robin Pogrebin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/l-mideast-diplomacy-you-give-i-give-740977.html | Mideast Diplomacy: You Give, I Give | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/former-tyco-chief-faces-new-charges.html | Former Tyco Chief Faces New Charges | False | By Andrew Ross Sorkin and Susan Saulny | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/the-media-business-advertising-addenda-yum-brands-expands-role-with-bbdo.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Yum Brands Expands Role With BBDO | False | By Leslie Kaufman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/news-watch-web-surfing-next-stop-on-the-local-the-weblogs-of-borough-hall.html | NEWS WATCH: WEB SURFING; Next Stop on the Local: The Weblogs of Borough Hall | False | By Amy Langfield | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-deaths-schaeffler-leonard.html | Paid Notice: Deaths SCHAEFFLER, LEONARD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/l-give-more-to-africa-731668.html | Give More to Africa | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/market-place-in-this-bear-market-there-is-plenty-of-bad-news-to-go-around.html | Market Place; In this bear market, there is plenty of bad news to go around. | False | By Floyd Norris | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/science/sciencespecial/jam-science.html | Jam Science | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-memorials-hartenstine-charles-j-jr.html | Paid Notice: Memorials HARTENSTINE, CHARLES J. JR. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/news/germany-shatters-koreas-dream-10.html | Germany shatters Korea's dream, 1-0 | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/national/fbi-chiefs-muslim-speech-prompts-protest.html | F.B.I. Chief's Muslim Speech Prompts Protest | False | By The New York Times | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/national/lawyer-barred-from-us-man-but-not-from-the-mans-father.html | Lawyer Barred From U.S. Man but Not From the Man's Father | False | By Katharine Q. Seelye | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/IHT-perugia-can-forgive-newly-valuable-ahn.html | Perugia can forgive newly valuable Ahn | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/soccer-after-erasing-deficit-power-can-t-hold-on.html | SOCCER; After Erasing Deficit, Power Can't Hold On | False | By Brandon Lilly | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/game-theory-action-dread-choose-your-thrill.html | GAME THEORY; Action? Dread? Choose Your Thrill | False | By Charles Herold | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/online-shopper-swab-then-scour-how-to-sell-a-house.html | ONLINE SHOPPER; Swab, Then Scour: How to Sell a House | False | By Michelle Slatalla | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/garden/show-house-shopper-in-the-mood-by-sea-and-sky.html | SHOW HOUSE SHOPPER; In the Mood, by Sea and Sky | False | By Marianne Rohrlich | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-deaths-fischer-robert-c.html | Paid Notice: Deaths FISCHER, ROBERT C. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/turmoil-worldcom-banks-company-was-trying-nearly-double-amount-loans.html | TURMOIL AT WORLDCOM: THE BANKS; Company Was Trying to Nearly Double Amount of Loans | False | By Riva D. Atlas | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/pageoneplus/corrections.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/turmoil-worldcom-overview-worldcom-facing-charges-fraud-inquiries-expand.html | TURMOIL AT WORLDCOM: THE OVERVIEW; WORLDCOM FACING CHARGES OF FRAUD; INQUIRIES EXPAND | False | By Simon Romero | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/sports-of-the-times-to-fans-the-future-for-the-knicks-is-now.html | Sports of The Times; To Fans, the Future for the Knicks Is Now | False | By William C. Rhoden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/company-news-american-airlines-pilots-seek-mediation.html | COMPANY NEWS; AMERICAN AIRLINES PILOTS SEEK MEDIATION | False | By Edward Wong (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/IHT-the-next-europe-an-expanding-union-eu-pays-the-price-for-farm-subsidies.html | The next Europe / An expanding Union: EU pays the price for farm subsidies | False | By Thomas Fuller, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-deaths-greenberg-shirley-nee-levine.html | Paid Notice: Deaths GREENBERG, SHIRLEY (NEE LEVINE) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-deaths-lesser-hannah-nee-rothberg.html | Paid Notice: Deaths LESSER, HANNAH (NEE ROTHBERG) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/us/gritty-and-begrimed-crews-dig-in-for-a-long-firefight.html | Gritty and Begrimed, Crews Dig In for a Long Firefight | False | By Nick Madigan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/news-watch-music-recording-with-burn-on-cd-labels-no-need-to-scrawl-and-stick.html | NEWS WATCH: MUSIC RECORDING; With Burn-On CD Labels, No Need to Scrawl-and-Stick | False | By Charles Herold | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/struggling-to-sort-out-9-11-aid-to-foreigners.html | Struggling to Sort Out 9/11 Aid to Foreigners | False | By David W. Chen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/state-bar-sues-over-sending-privacy-notices.html | State Bar Sues Over Sending Privacy Notices | False | By Adam Clymer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/c-corrections-742678.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/turmoil-at-worldcom-the-customers-experts-say-mci-woes-won-t-disrupt-service.html | TURMOIL AT WORLDCOM: THE CUSTOMERS; Experts Say MCI Woes Won't Disrupt Service | False | By Seth Schiesel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/us/lifting-veil-for-photo-id-goes-too-far-driver-says.html | Lifting Veil for Photo ID Goes Too Far, Driver Says | False | By Dana Canedy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/turmoil-worldcom-legislation-latest-scandal-lifts-prospects-for-measures-tighten.html | TURMOIL AT WORLDCOM: LEGISLATION; Latest Scandal Lifts Prospects for Measures to Tighten Up Audit Industry | False | By Richard A. Oppel Jr. and Stephen Labaton | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/baseball-labor-talks-are-focusing-on-revenue.html | BASEBALL; Labor Talks Are Focusing On Revenue | False | By Murray Chass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-deaths-ford-katherine-murray.html | Paid Notice: Deaths FORD, KATHERINE MURRAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/metro-matters-lawmaking-a-monopoly-of-3-in-albany.html | Metro Matters; Lawmaking: A Monopoly Of 3 in Albany | False | By Joyce Purnick | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/us/john-d-wirth-66-historian-and-author.html | John D. Wirth, 66, Historian and Author | False | By Anthony Depalma | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/news/the-next-europe-an-expanding-union-eu-pays-the-price-for-farm-subsidies.html | The next Europe / An expanding Union: EU pays the price for farm subsidies | False | By Thomas Fuller, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/giving-aid-to-world-trade.html | Giving Aid to World Trade | False | By Daniel Yergin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/us/national-briefing-midwest-wisconsin-deer-killing.html | National Briefing | Midwest: Wisconsin: Deer Killing | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-deaths-berglas-alice-nee-pollak.html | Paid Notice: Deaths BERGLAS, ALICE (NEE POLLAK) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/IHT-the-world-cup-letters-to-the-editor-926077163699.html | The World Cup : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/news-summary-739189.html | NEWS SUMMARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-deaths-solomon-herta-nee-weinstein.html | Paid Notice: Deaths SOLOMON, HERTA (NEE WEINSTEIN) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/us/national-briefing-west-california-suit-over-auto-ratings.html | National Briefing | West: California: Suit Over Auto Ratings | False | By Adam Liptak (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/news/koreans-see-soccer-impresario-as-presidential-timber.html | Koreans see soccer impresario as presidential timber | False | By Don Kirk, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/one-nation-under-god.html | 'One Nation Under God' | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/tennis-notebook-mcenroe-disdainful-of-steroid-use-claim.html | TENNIS: NOTEBOOK; McEnroe Disdainful Of Steroid Use Claim | False | By Selena Roberts | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/man-72-slain-in-home-one-suspect-is-captured.html | Man, 72, Slain in Home; One Suspect Is Captured | False | By Robert Hanley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/business-digest-740080.html | BUSINESS DIGEST | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/a-bipartisan-call-in-congress-for-scrutiny-of-farmer-mac.html | A Bipartisan Call in Congress For Scrutiny of Farmer Mac | False | By Alison Leigh Cowan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/world/world-briefing-europe-russia-another-step-toward-private-farmland.html | World Briefing | Europe: Russia: Another Step Toward Private Farmland | False | By Sophia Kishkovsky (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/travel/gulf-coast-escape.html | Gulf Coast Escape | False | By Joseph Siano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/world/mideast-turmoil-the-election-palestinian-authority-sets-a-january-vote.html | MIDEAST TURMOIL: THE ELECTION; Palestinian Authority Sets a January Vote | False | By James Bennet | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/national/congress-defiant-over-ban-on-pledge-of-allegiance.html | Congress Defiant Over Ban on Pledge of Allegiance | False | By David Stout With Evelyn Nieves | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/fed-statement-on-rate-stance.html | Fed Statement On Rate Stance | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/IHT-koreans-see-soccer-impresario-as-presidential-timber.html | Koreans see soccer impresario as presidential timber | False | By Don Kirk, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/books/bridge-obey-the-law-of-total-tricks-and-always-add-carefully.html | BRIDGE; Obey the Law of Total Tricks (And Always Add Carefully) | False | By Alan Truscott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/books/making-books-hard-boiled-and-still-hot.html | MAKING BOOKS; Hard-Boiled And Still Hot | False | By Martin Arnold | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/public-lives-tribeca-s-local-voice-in-the-trials-of-rebuilding.html | PUBLIC LIVES; TriBeCa's Local Voice in the Trials of Rebuilding | False | By Robin Finn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/world/world-briefing-europe-the-hague-skepticism-about-milosevic.html | World Briefing | Europe: The Hague: Skepticism About Milosevic | False | By Marlise Simons (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/c-corrections-742643.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/us/national-briefing-south-arkansas-a-thorn-in-the-laurels.html | National Briefing | South: Arkansas: A Thorn In The Laurels | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-deaths-kullmann-eugen.html | Paid Notice: Deaths KULLMANN, EUGEN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/signs-of-progress-seen-in-closing-trenton-budget-gap-before-sunday-s-deadline.html | Signs of Progress Seen in Closing Trenton Budget Gap Before Sunday's Deadline | False | By David Kocieniewski | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/books/books-of-the-times-on-letting-the-military-wage-war-not-lead-it.html | BOOKS OF THE TIMES; On Letting the Military Wage War, Not Lead It | False | By Frank Bruni | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/state-says-many-hospitals-violate-laws-on-work-hours.html | State Says Many Hospitals Violate Laws on Work Hours | False | By Tina Kelley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-deaths-maas-herbert.html | Paid Notice: Deaths MAAS, HERBERT | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/company-briefs-742155.html | COMPANY BRIEFS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/science/sciencespecial-the-ig-nobel-prizes.html | The Ig Nobel Prizes | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/technology-briefing-hardware-micron-shares-drop-after-loss-is-posted.html | Technology Briefing | Hardware: Micron Shares Drop After Loss Is Posted | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/l-mideast-diplomacy-you-give-i-give-740950.html | Mideast Diplomacy: You Give, I Give | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/garden/currents-museum-the-modern-moves-to-queens-and-its-wares-reflect-the-shift.html | CURRENTS: MUSEUM; The Modern Moves to Queens, And Its Wares Reflect the Shift | False | By Stephen Treffinger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/basketball/knicks-provide-draft-day-intrigue-with-camby-trade.html | Knicks Provide Draft Day Intrigue With Camby Trade | False | By Mike Wise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/IHT-other-comment-another-step-to-nowhere.html | OTHER COMMENT : Another step to nowhere | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/in-rows-10-deep-brooklyn-mourns-a-family-of-seven.html | In Rows 10 Deep, Brooklyn Mourns a Family of Seven | False | By Lydia Polgreen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/us/national-briefing-new-england-rhode-island-forging-ahead.html | National Briefing | New England; Rhode Island: Forging Ahead | False | By Katherine Zezima (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/soccer-metrostars-play-a-man-up-end-a-goal-down.html | SOCCER; MetroStars Play a Man Up, End a Goal Down | False | By Alex Yannis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/movies/film-review-on-the-rocks-over-drinks-it-s-artists-versus-critic.html | FILM REVIEW; On the Rocks: Over Drinks It's Artists Versus Critic | False | By Dave Kehr | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-deaths-stock-norma.html | Paid Notice: Deaths STOCK, NORMA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/garden/currents-skylines-a-theater-air-conditioned-by-nature.html | CURRENTS: SKYLINES; A Theater Air-Conditioned by Nature | False | By Stephen Treffinger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/style/IHT-global-classhome-alone.html | GLOBAL CLASS;HOME ALONE | False | By Joseph Fitchett, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/the-media-business-advertising-addenda-accounts-741949.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Leslie Kaufman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/metro-briefing-new-york-manhattan-judge-sides-with-church-group.html | Metro Briefing | New York: Manhattan: Judge Sides With Church Group | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/blinking-bumpers-that-warn-back-off.html | Blinking Bumpers That Warn, 'Back Off' | False | By Marc Weingarten | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/congressman-wont-fight-for-election-in-new-district.html | Congressman Won't Fight for Election in New District | False | By Adam Clymer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/in-defense-of-martha.html | In Defense of Martha | False | By Leslie Savan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/turmoil-at-worldcom-retirement-money-new-york-state-weighs-suit-over-losses.html | TURMOIL AT WORLDCOM: RETIREMENT MONEY; New York State Weighs Suit Over Losses | False | By James C. McKinley Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/us/national-briefing-midwest-ohio-for-schools-tardy-money.html | National Briefing | Midwest: Ohio: For Schools, Tardy Money | False | By Jo Napolitano (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/garden/currents-who-knew-a-web-site-with-closeouts-at-bargain-basement-prices.html | CURRENTS: WHO KNEW?; A Web Site With Closeouts at Bargain-Basement Prices | False | By Marianne Rohrlich | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/us/snowmobiling-to-continue-at-2-national-parks.html | Snowmobiling to Continue at 2 National Parks | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/garden/score-one-for-the-ball-kickers-say.html | Score One For the Ball, Kickers Say | False | By Cathy Lang Ho | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/tennis-day-of-upsets-sampras-exits-as-does-agassi.html | TENNIS; Day of Upsets: Sampras Exits, As Does Agassi | False | By Selena Roberts | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/world/russia-convicts-a-former-kgb-general-now-living-in-us.html | Russia Convicts a Former K.G.B. General Now Living in U.S. | False | By Steven Lee Myers | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-deaths-balaban-reuben-cpa.html | Paid Notice: Deaths BALABAN, REUBEN, CPA, | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/yemenis-held-in-money-scheme.html | Yemenis Held in Money Scheme | False | By William K. Rashbaum | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/style/IHT-the-global-classguan-out.html | THE GLOBAL CLASS;GUAN OUT | False | By Thomas Crampton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/world/world-briefing-asia-japan-death-sentence-for-cult-leader.html | World Briefing | Asia: Japan: Death Sentence For Cult Leader | False | By James Brooke (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/baseball-fans-and-teammates-bid-farewell-to-kile.html | BASEBALL; Fans and Teammates Bid Farewell to Kile | False | By Ira Berkow | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/c-corrections-742651.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/soccer-brazil-earns-a-spot-in-its-third-straight-final.html | SOCCER; Brazil Earns a Spot in Its Third Straight Final | False | By Howard W. French | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/style/IHT-global-classfrench-establishment.html | GLOBAL CLASS;FRENCH ESTABLISHMENT | False | By Joseph Fitchett, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/world/russia-acquits-6-in-killing-of-reporter-investigating-the-military.html | Russia Acquits 6 in Killing of Reporter Investigating the Military | False | By Sabrina Tavernise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/circuits/keyboard-shortcuts-for-windows-and-macintosh.html | Keyboard Shortcuts for Windows and Macintosh | False | By Larry Magid | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/us/us-defends-military-custody-of-suspect-in-dirty-bomb-case.html | U.S. Defends Military Custody Of Suspect in 'Dirty Bomb' Case | False | By Benjamin Weiser | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/dr-albert-solnit-advocate-of-child-s-needs-dies-at-82.html | Dr. Albert Solnit, Advocate of Child's Needs, Dies at 82 | False | By Anahad O'Connor | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/the-markets-stocks-bonds-stocks-plunge-then-rebound-in-reaction-to-scandal.html | THE MARKETS: STOCKS & BONDS; Stocks Plunge Then Rebound In Reaction To Scandal | False | By Alex Berenson With Jennifer Bayot | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/IHT-preview-turks-prepare-for-brazil-with-talk-of-love-not-revenge.html | PREVIEW : Turks prepare for Brazil with talk of love, not revenge | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/world/a-violent-death-exposes-fish-piracy-in-russia.html | A Violent Death Exposes Fish Piracy in Russia | False | By Sabrina Tavernise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/technology-microsoft-agrees-to-alter-a-special-service-for-children.html | TECHNOLOGY; Microsoft Agrees to Alter a Special Service for Children | False | By John Markoff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/3rd-grade-teacher-charged-with-abuse.html | 3rd-Grade Teacher Charged With Abuse | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/science/sciencespecial/the-physics-of-the-circus.html | The Physics of the Circus | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/national/national-briefing-west.html | National Briefing West | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/pro-basketball-the-home-team-provides-the-intrigue.html | PRO BASKETBALL; The Home Team Provides the Intrigue | False | By Mike Wise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/garden/currents-appliances-a-wake-up-call-when-your-lover-has-gone.html | CURRENTS: APPLIANCES; A Wake-Up Call When Your Lover Has Gone | False | By Stephen Treffinger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-deaths-westerman-john.html | Paid Notice: Deaths WESTERMAN, JOHN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/opec-decides-on-no-change-in-oil-production-levels.html | OPEC Decides on No Change In Oil Production Levels | False | By Neela Banerjee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/in-election-year-thorny-bills-aren-t-reaching-pataki-s-desk.html | In Election Year, Thorny Bills Aren't Reaching Pataki's Desk | False | By RICHARD PÍÌ'šÃøREZ–PEÍÌ'šÃ«A | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/turmoil-worldcom-wall-street-spitzer-says-worldcom-was-part-investigation.html | TURMOIL AT WORLDCOM: WALL STREET; Spitzer Says WorldCom Was Part of Investigation of Analysts | False | By Richard A. Oppel Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/world/mideast-turmoil-fighting-palestinian-resistance-hebron-offices-thins-but-army.html | MIDEAST TURMOIL: THE FIGHTING; Palestinian Resistance at Hebron Offices Thins Out, but Army Standoff Continues | False | By Ian Fisher | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/world/2-argentines-killed-in-protests-on-economy.html | 2 Argentines Killed in Protests on Economy | False | By Larry Rohter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/day-after-a-chemical-blast-a-2nd-alert.html | Day After a Chemical Blast, a 2nd Alert | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/IHT-germany-shatters-koreas-dream-10.html | Germany shatters Korea's dream, 1-0 | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/technology-briefing-e-commerce-appeals-court-upholds-ebay-ruling.html | Technology Briefing | E-Commerce: Appeals Court Upholds EBay Ruling | False | By Saul Hansell (NYT COMPILED BY GARY BRADFORD) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/only-the-minimum.html | Only the Minimum | False | By Bob Herbert | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/us/study-finds-church-schools-racially-segregated.html | Study Finds Church Schools Racially Segregated | False | By Diana Jean Schemo | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/l-the-help-that-a-teacher-needs-740853.html | The Help That a Teacher Needs | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/in-security-measure-fire-dept-ambulances-get-daily-colors.html | In Security Measure, Fire Dept. Ambulances Get Daily Colors | False | By Al Baker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/cantor-sues-rival-firm-in-london.html | Cantor Sues Rival Firm In London | False | By Sarah Lyall | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-deaths-loree-elizabeth-s.html | Paid Notice: Deaths LOREE, ELIZABETH S. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/spam-an-escalating-attack-of-the-clones.html | Spam: An Escalating Attack of the Clones | False | By Jennifer 8. Lee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-deaths-reid-gertrude.html | Paid Notice: Deaths REID, GERTRUDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/circuits/software-subscriptions-a-bad-idea-whose-time-has-come.html | Software Subscriptions: A Bad Idea Whose Time Has Come | False | By David Pogue | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/world/10-pakistani-soldiers-die-trying-to-catch-qaeda-suspects.html | 10 Pakistani Soldiers Die Trying to Catch Qaeda Suspects | False | By Dexter Filkins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/obituaries/jay-berwanger-first-recipient-of-heisman-trophy-is-dead-at-88.html | Jay Berwanger, First Recipient of Heisman Trophy, Is Dead at 88 | False | By Frank Litsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/style/IHT-the-global-classpolitical-football.html | THE GLOBAL CLASS POLITICAL FOOTBALL | False | By Thomas Crampton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/technology-briefing-hardware-neon-files-for-bankruptcy-protection.html | Technology Briefing | Hardware: Neon Files For Bankruptcy Protection | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/arts/nellie-monk-80-wife-muse-and-mainstay-of-a-jazz-legend.html | Nellie Monk, 80, Wife, Muse And Mainstay of a Jazz Legend | False | By Ben Ratliff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/l-soft-money-rule-730823.html | Soft-Money Rule | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/q-a-an-unsolicited-patch-beware-of-gift-horses.html | Q & A; An Unsolicited Patch? Beware of Gift Horses | False | By J. D. Biersdorfer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/l-the-help-that-a-teacher-needs-740829.html | The Help That a Teacher Needs | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-deaths-sobelman-aaron.html | Paid Notice: Deaths SOBELMAN, AARON | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/worldbusiness/IHT-hong-kong-keeps-faith-in-economic-recovery.html | Hong Kong keeps faith in economic recovery | False | By Thomas Crampton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/media/yum-brands-expands-role-with-bbdo.html | Yum Brands Expands Role With BBDO | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/what-s-next-in-remote-library-stacks-an-all-seeing-scanning-robot.html | WHAT'S NEXT; In Remote Library Stacks, an All-Seeing, Scanning Robot | False | By Yudhijit Bhattacharjee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/sports-of-the-times-with-underdogs-out-just-two-heavyweights-remain.html | Sports of The Times; With Underdogs Out, Just Two Heavyweights Remain | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/weekinreview/as-trees-die-some-cite-the-climate.html | As Trees Die, Some Cite the Climate | False | By Nytimes.com | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/IHT-the-world-cup-letters-to-the-editor.html | The World Cup : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/c-corrections-742619.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/garden/garden-q-a.html | GARDEN Q&A. | False | By Leslie Land | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/martha-stewart-questions-widen-punishing-the-stock.html | Martha Stewart Questions Widen, Punishing the Stock | False | By Andrew Pollack | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/world/world-briefing-europe-belgium-sharon-war-crimes-suit-dismissed.html | World Briefing | Europe: Belgium: Sharon War-Crimes Suit Dismissed | False | By Marlise Simons (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/metro-briefing-new-york-albany-immigrant-tuition-legislation.html | Metro Briefing | New York: Albany: Immigrant Tuition Legislation | False | By Karen W. Arenson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/arts/television-review-how-middle-east-realities-unravel-the-best-laid-plans.html | TELEVISION REVIEW; How Middle East Realities Unravel the Best-Laid Plans | False | By Julie Salamon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/metro-briefing-new-jersey-camden-environmental-racism-suit-is-rejected.html | Metro Briefing | New Jersey: Camden: 'Environmental Racism' Suit Is Rejected | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-deaths-stein-philip.html | Paid Notice: Deaths STEIN, PHILIP | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/c-corrections-742635.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/me-and-my-geiger-counter.html | Me and My Geiger Counter | False | By Fred Bernstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/style/IHT-global-classknokkeout.html | GLOBAL CLASS/KNOKKE-OUT | False | By Joseph Fitchett, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/c-corrections-742660.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/basketball/monday-morning-point-guard.html | Monday Morning Point Guard | False | By Mike Wise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/garden/at-work-on-her-flawless-farm.html | At Work On Her Flawless Farm | False | By Tracie Rozhon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/arts/arts-abroad-australian-primitive-finds-an-unforgable-signature.html | ARTS ABROAD; Australian Primitive Finds an Unforgable Signature | False | By John Shaw | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/us/washington-memo-the-most-unusual-story-behind-a-gay-rights-victory.html | Washington Memo; The Most Unusual Story Behind a Gay Rights Victory | False | By Elisabeth Bumiller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/us/national-briefing-south-north-carolina-reading-writing-and-violence.html | National Briefing | South: North Carolina: Reading, Writing And Violence | False | By Jennifer Medina (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/world/world-briefing-asia-india-investigators-raid-muckrakers.html | World Briefing | Asia: India: Investigators Raid Muckrakers | False | By Barry Bearak (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/consumer-strategies-from-filters-to-forwarding-ways-to-fight-junk-e-mail.html | Consumer Strategies; From Filters to Forwarding: Ways to Fight Junk E-Mail | False | By Jennifer 8. Lee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/pro-basketball-knicks-get-mcdyess-for-camby-and-jackson.html | PRO BASKETBALL; Knicks Get McDyess for Camby and Jackson | False | By Chris Broussard | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/news-watch-display-a-big-lcd-panel-descends-from-the-stratosphere.html | NEWS WATCH: DISPLAY; A Big L.C.D. Panel Descends From the Stratosphere | False | By Ian Austen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/arts/dance-review-eclecticism-and-an-aura-of-uncertainty.html | DANCE REVIEW; Eclecticism and an Aura of Uncertainty | False | By Anna Kisselgoff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/details-reported-on-vivendi-s-vote-to-keep-chief.html | Details Reported on Vivendi's Vote to Keep Chief | False | By Suzanne Kapner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/inside-739634.html | INSIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/garden/currents-furniture-not-a-usual-way-to-hang-your-hat.html | CURRENTS: FURNITURE; Not a Usual Way To Hang Your Hat | False | By Stephen Treffinger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/IHT-broken-promises-whatever-happened-to-debt-relief-for-africa.html | Broken promises : Whatever happened to debt relief for Africa? | False | By Nancy Birdsall and Brian Deese, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/national/public-money-can-pay-religiousschool-tuition-court-rules.html | Public Money Can Pay Religious-School Tuition, Court Rules | False | By David Stout | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/health/tips-on-mammography-clinics.html | Tips on Mammography Clinics | False | By The New York Times | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/l-gay-bookstores-729779.html | Gay Bookstores | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/l-connecticut-inquiries-729396.html | Connecticut Inquiries | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/us/away-from-the-tv-cameras-fire-consumes-apache-land.html | Away From the TV Cameras, Fire Consumes Apache Land | False | By Charlie Leduff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/world/mideast-turmoil-region-saudis-support-bush-s-policy-but-say-it-lacks-vital.html | MIDEAST TURMOIL: THE REGION; Saudis Support Bush's Policy But Say It Lacks Vital Details | False | By Neil MacFarquhar | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-memorials-freund-lucas-samuel.html | Paid Notice: Memorials FREUND, LUCAS SAMUEL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-deaths-ruskin-pearl-nee-segal.html | Paid Notice: Deaths RUSKIN, PEARL NEE SEGAL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-deaths-castelle-cynthia.html | Paid Notice: Deaths CASTELLE, CYNTHIA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/good-pay-and-perks-call-city-hall.html | Good Pay and Perks. Call City Hall. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/IHT-outrageous-bush-says-worldcom-gives-stocks-a-scare.html | 'Outrageous,' Bush says: WorldCom gives stocks a scare | False | By Steven Levingston, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/albany-diocese-settled-abuse-case-for-almost-1-million.html | Albany Diocese Settled Abuse Case for Almost $1 Million | False | By Laurie Goodstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/nassau-police-revise-policy-on-lineups.html | Nassau Police Revise Policy On Lineups | False | By Bruce Lambert | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/adding-brand-names-to-nameless-stones.html | Adding Brand Names To Nameless Stones | False | By Bernard Simon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/l-new-york-and-medicaid-729418.html | New York and Medicaid | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/style/IHT-the-global-classsnap-trap.html | THE GLOBAL CLASS:SNAP TRAP | False | By Thomas Crampton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-deaths-throop-william-m-jr-pete.html | Paid Notice: Deaths THROOP, WILLIAM M., JR., "PETE," | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/us/excerpts-from-federal-court-ruling-on-the-pledge-of-allegiance.html | Excerpts From Federal Court Ruling on the Pledge of Allegiance | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/the-media-business-advertising-addenda-people-741957.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Leslie Kaufman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/3-inspectors-faced-charges-once-before.html | 3 Inspectors Faced Charges Once Before | False | By Robert F. Worth | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/world/world-briefing-europe-northern-ireland-effort-to-ease-tensions.html | World Briefing | Europe: Northern Ireland: Effort To Ease Tensions | False | By Warren Hoge (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/theater/theater-review-a-puzzling-relationship-gilded-by-poetry.html | THEATER REVIEW; A Puzzling Relationship Gilded by Poetry | False | By Anita Gates | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/rescuing-campaign-reform.html | Rescuing Campaign Reform | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/international/israeli-troops-continue-assault-on-gunmen-in-hebron.html | Israeli Troops Continue Assault on Gunmen in Hebron | False | By John Kifner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/metro-briefing-new-york-bethpage-lightning-ignites-church-fire.html | Metro Briefing | New York: Bethpage: Lightning Ignites Church Fire | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/l-destroy-sweatshops-no-729477.html | Destroy Sweatshops? No | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/turmoil-worldcom-decision-making-latest-corporate-scandal-sudden-vast-simple.html | TURMOIL AT WORLDCOM: THE DECISION MAKING; The Latest Corporate Scandal Is Sudden, Vast and Simple | False | By Kurt Eichenwald With Simon Romero | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/turmoil-at-worldcom-the-finance-executive-from-low-profile-to-no-profile.html | TURMOIL AT WORLDCOM: THE FINANCE EXECUTIVE; From Low Profile to No Profile | False | By Barnaby J. Feder and David Leonhardt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/fed-leaves-interest-rates-unchanged.html | Fed Leaves Interest Rates Unchanged | False | By Richard W. Stevenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/national/college-board-adds-essay-to-sat.html | College Board Adds Essay to SAT | False | By Tamar Lewin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/national/judges-ban-pledge-of-allegiance-from-schools-citing-under-god.html | Judges Ban Pledge of Allegiance From Schools, Citing 'Under God' | False | By Evelyn Nieves | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/state-of-the-art-puncturing-web-ads-before-they-pop-up.html | STATE OF THE ART; Puncturing Web Ads Before They Pop Up | False | By David Pogue | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/watch-film-recording-with-one-button-store-show-mere-dollop-disc.html | NEWS WATCH: FILM RECORDING; With One Button, Store a Show On a Mere Dollop of a Disc | False | By J. D. Biersdorfer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-deaths-busch-s.html | Paid Notice: Deaths BUSCH, S. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-deaths-davis-julia.html | Paid Notice: Deaths DAVIS, JULIA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/IHT-1927-world-trade-meeting-in-our-pages-100-75-and-50-years-ago.html | 1927:World Trade Meeting : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/witness-against-schwarz-admits-to-forgery-in-1992.html | Witness Against Schwarz Admits to Forgery in 1992 | False | By Andy Newman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/officials-minus-one-gather-to-assail-court-ruling-on-schools.html | Officials, Minus One, Gather to Assail Court Ruling on Schools | False | By Michael Cooper | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/baseball-clemens-hit-hard-again-as-orioles-win-in-ninth.html | BASEBALL; Clemens Hit Hard Again As Orioles Win in Ninth | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/c-corrections-742627.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/us/spotting-breast-cancer-doctors-are-weak-link.html | Spotting Breast Cancer: Doctors Are Weak Link | False | By Michael Moss | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-deaths-till-paul-h-jr.html | Paid Notice: Deaths TILL, PAUL H. JR. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/l-a-world-cup-victory-730882.html | A World Cup Victory | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/metro-briefing-new-york-bar-association-sues-ftc.html | Metro Briefing | New York: Bar Association Sues F.T.C. | False | By Adam Clymer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/world/banff-memo-in-canada-world-s-most-exclusive-summer-camp.html | Banff Memo; In Canada, World's Most Exclusive Summer Camp | False | By David E. Sanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/reading-test-scores-of-seventh-graders-withheld-by-board.html | Reading Test Scores Of Seventh Graders Withheld by Board | False | By Yilu Zhao | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-deaths-bass-frieda.html | Paid Notice: Deaths BASS, FRIEDA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/transactions-742759.html | TRANSACTIONS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/us/deal-could-back-amtrak-through-october.html | Deal Could Back Amtrak Through October | False | By David Firestone | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/garden/currents-design-this-little-piggie-is-going-to-washington.html | CURRENTS: DESIGN; This Little Piggie Is Going to Washington | False | By Stephen Treffinger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/pro-basketball-nets-pick-is-a-project-at-6-11-but-just-18.html | PRO BASKETBALL; Nets' Pick Is a Project At 6-11 But Just 18 | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/bill-says-firms-cannot-use-state-funds-to-fight-unions.html | Bill Says Firms Cannot Use State Funds to Fight Unions | False | By Shaila K. Dewan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/for-ex-convicts-bed-view-new-outlook-call-it-castle-just-call-it-home.html | For Ex-Convicts, A Bed, a View, A New Outlook; Call It the Castle, Or Just Call It Home | False | By Alan Feuer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-deaths-whitman-charles-sey-mour-jr.html | Paid Notice: Deaths WHITMAN, CHARLES SEY MOUR JR. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-deaths-kaplan-myra-f.html | Paid Notice: Deaths KAPLAN, MYRA F. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/theater/theater-review-a-plea-for-recognizing-humanity-everywhere.html | THEATER REVIEW; A Plea for Recognizing Humanity Everywhere | False | By Bruce Weber | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/boxing-klitschko-keeps-cool-during-prefight-show.html | BOXING; Klitschko Keeps Cool During Prefight Show | False | By Thomas George | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/us/national-briefing-south-alabama-political-names-game.html | National Briefing | South: Alabama: Political Names Game | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-deaths-sherline-sidney.html | Paid Notice: Deaths SHERLINE, SIDNEY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/proxy-fight-looms-again-for-company.html | Proxy Fight Looms Again For Company | False | By Andrew Ross Sorkin With Alex Berenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/economic-scene-reforming-italy-s-extreme-labor-restrictions-italy-no-slice.html | Economic Scene; Reforming the Italy's extreme labor restrictions in Italy is no slice of tiramisà'slĕ. | False | By Alan B. Krueger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/turmoil-worldcom-overseas-reaction-us-businesses-dim-models-for-foreigners.html | TURMOIL AT WORLDCOM: THE OVERSEAS REACTION; U.S. Businesses Dim as Models For Foreigners | False | By Edmund L Andrews | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/quotation-of-the-day-734713.html | QUOTATION OF THE DAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/metro-briefing-new-york-manhattan-fines-for-bikes-on-sidewalk.html | Metro Briefing | New York: Manhattan: Fines For Bikes On Sidewalk | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/arts/how-do-you-get-to-camp-practice-of-course-teenagers-who-play-music-not-tennis.html | How Do You Get to Camp? Practice, Of Course; Teenagers Who Play Music, Not Tennis | False | By Robert Lipsyte and Lois B. Morris | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-deaths-rosenstein-phyllis.html | Paid Notice: Deaths ROSENSTEIN, PHYLLIS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/c-corrections-742686.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/soccer/no-specter-on-ronaldo-this-time.html | No Specter on Ronaldo This Time | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/world/world-briefing-americas-canada-terror-suspect-won-t-fight-extradition.html | World Briefing | Americas: Canada: Terror Suspect Won't Fight Extradition | False | By Clifford Krauss (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/us/lawmakers-vow-to-fight-judges-ruling-on-the-pledge.html | Lawmakers Vow to Fight Judges' Ruling On the Pledge | False | By Carl Hulse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/media-business-advertising-pbs-expanding-its-brand-television-screen-shopping.html | THE MEDIA BUSINESS: ADVERTISING; PBS is expanding its brand from the television screen to the shopping mall. | False | By Leslie Kaufman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/metro-briefing-new-york-manhattan-rape-suspect-sought.html | Metro Briefing | New York: Manhattan: Rape Suspect Sought | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/us/national-briefing-west-california-custody-battle.html | National Briefing | West: California: Custody Battle | False | By Barbara Whitaker (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-deaths-meisel-rebecca-a.html | Paid Notice: Deaths MEISEL, REBECCA A. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/IHT-the-world-cup-letters-to-the-editor-90250478951.html | The World Cup : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/us/hope-lingers-in-milwaukee-for-youngster-s-return.html | Hope Lingers in Milwaukee for Youngster's Return | False | By John W. Fountain | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/national/court-approves-random-drug-tests-for-many-students.html | Court Approves Random Drug Tests for Many Students | False | By David Stout | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/baseball-an-uneasy-truce-is-reached-on-mets.html | BASEBALL; An Uneasy Truce Is Reached On Mets | False | By Jack Curry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/metro-briefing-new-jersey-paterson-catholic-priest-agrees-to-ouster.html | Metro Briefing | New Jersey: Paterson: Catholic Priest Agrees To Ouster | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/prada-delays-public-offering-a-third-time.html | Prada Delays Public Offering a Third Time | False | By Kerry Shaw | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/IHT-stocks-plunge-around-world-dollar-is-lower-worldcom-puts-markets-in.html | Stocks plunge around world; dollar is lower : WorldCom puts markets in shock | False | By Steven Levingston, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/arts/jazz-festival-review-love-is-fickle-but-samba-is-forever.html | JAZZ FESTIVAL REVIEW; Love Is Fickle But Samba Is Forever | False | By Jon Pareles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/resolution-on-political-prisoners-roils-council.html | Resolution on 'Political Prisoners' Roils Council | False | By Jennifer Steinhauer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/IHT-1952mccarthys-prison-promise-in-our-pages100-75-and-50-years-ago.html | 1952:McCarthy's Prison Promise : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/world/lawmakers-urge-bush-to-expand-afghan-force-beyond-kabul.html | Lawmakers Urge Bush to Expand Afghan Force Beyond Kabul | False | By James Dao | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/the-help-that-a-teacher-needs.html | The Help That a Teacher Needs | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/news-watch-data-retrieval-a-phone-service-that-lets-your-larynx-do-the-surfing.html | NEWS WATCH: DATA RETRIEVAL; A Phone Service That Lets Your Larynx Do the Surfing | False | By Sarah Milstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/us/judges-ban-pledge-of-allegiance-from-schools-citing-under-god.html | Judges Ban Pledge of Allegiance From Schools, Citing 'Under God' | False | By Evelyn Nieves | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/IHT-resurgent-ronaldo-sends-brazil-to-final.html | Resurgent Ronaldo sends Brazil to final | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/l-the-help-that-a-teacher-needs-740837.html | The Help That a Teacher Needs | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/basics-a-click-saved-shortcuts-through-everyday-software.html | BASICS; A Click Saved: Shortcuts Through Everyday Software | False | By Larry Magid | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/boldface-names-738948.html | BOLDFACE NAMES | False | By James Barron | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/baseball-going-from-hardwood-to-pitching-mound.html | Going From Hardwood to Pitching Mound | False | By Jim Luttrell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/classified/paid-notice-deaths-burnham-iw-ii.html | Paid Notice: Deaths BURNHAM, I.W. II. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/IHT-1902congress-approves-canal-in-our-pages100-75-and-50-years-ago.html | 1902:Congress Approves Canal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/technology-briefing-ecommerce.html | Technology Briefing: E-Commerce | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/style/IHT-at-gucci-oriental-glamour.html | At Gucci, Oriental glamour | False | By Suzy Menkes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/peacekeeping-held-hostage.html | Peacekeeping Held Hostage | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/world/bush-says-palestinians-will-lose-aid-if-they-keep-arafat.html | Bush Says Palestinians Will Lose Aid if They Keep Arafat | False | By David E. Sanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/baseball-sheffield-spoils-strickland-s-chance-to-redeem-himself.html | BASEBALL; Sheffield Spoils Strickland's Chance To Redeem Himself | False | By Jack Curry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-27 | 2002-06-27 | https://www.nytimes.com/2002/06/27/garden/heavy-lifting-for-a-heavenly-view.html | Heavy Lifting For a Heavenly View | False | By Anne Raver | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/travel/the-higher-end-cars-for-those-with-300000-burning-a-hole-in-their-pockets.html | THE HIGHER END; Cars for Those With $300,000 Burning a Hole in Their Pockets | False | By Jim Motavalli | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/technology/technology-briefing-internet-modern-media-plans-job-cuts.html | Technology Briefing | Internet: Modern Media Plans Job Cuts | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/olympics-officials-will-tour-a-changed-new-york.html | OLYMPICS; Officials Will Tour A Changed New York | False | By Richard Sandomir | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/carbon-monoxide-kills-young-couple-in-queens.html | Carbon Monoxide Kills Young Couple in Queens | False | By Al Baker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-deaths-spiegelman-lee.html | Paid Notice: Deaths SPIEGELMAN, LEE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/clerics-sex-reporting-bill-proves-unexpectedly-complicated.html | Clerics' Sex Reporting Bill Proves Unexpectedly Complicated | False | By Shaila K. Dewan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/media-business-advertising-stewart-s-image-tarnishes-advertisers-start.html | THE MEDIA BUSINESS: ADVERTISING; As Stewart's image tarnishes, advertisers start to reconsider. | False | By Stuart Elliott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/breast-cancer-drug-is-a-uterus-cancer-risk.html | Breast Cancer Drug Is a Uterus Cancer Risk | False | By Denise Grady | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/presbyterian-pastors-sued-over-church-s-rule-on-gays.html | Presbyterian Pastors Sued Over Church's Rule on Gays | False | By Robert F. Worth | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/few-records-on-worldcom.html | Few Records on WorldCom | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/movies/theater-review-the-once-dreamy-woods-now-have-big-bad-wolves.html | THEATER REVIEW; The Once Dreamy Woods Now Have Big Bad Wolves | False | By Bruce Weber | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/technology-briefing-internet-youths-exposed-to-gambling-ads-study-says.html | Technology Briefing | Internet: Youths Exposed To Gambling Ads, Study Says | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/schwarz-trial-is-set-to-end-sooner-than-anticipated.html | Schwarz Trial Is Set to End Sooner Than Anticipated | False | By William Glaberson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/world/milosevic-is-unbowed-after-a-year-in-detention.html | Milosevic Is Unbowed After a Year in Detention | False | By Marlise Simons | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/worldcom-worldcon.html | WorldCom, WorldCon | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/books/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-deaths-kenny-charles-f-jr.html | Paid Notice: Deaths KENNY, CHARLES F. JR. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/movies/film-review-hoops-love-lsd-and-the-mob-harvard-style.html | FILM REVIEW; Hoops, Love, LSD and the Mob, Harvard-Style | False | By A. O. Scott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/other-advertising-items.html | Other Advertising Items | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-deaths-solomon-herta-nee-weinstein.html | Paid Notice: Deaths SOLOMON, HERTA (NEE WEINSTEIN) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-deaths-leboit-joseph.html | Paid Notice: Deaths LEBOIT, JOSEPH | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-deaths-gilman-suzanne.html | Paid Notice: Deaths GILMAN, SUZANNE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-deaths-speier-claire.html | Paid Notice: Deaths SPEIER, CLAIRE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/books/books-of-the-times-behind-mental-illness-the-universal-sorrows-of-life.html | BOOKS OF THE TIMES; Behind Mental Illness, the Universal Sorrows of Life | False | By Michiko Kakutani | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/supreme-court-drug-tests-justices-allow-schools-wider-use-random-drug-tests-for.html | THE SUPREME COURT: DRUG TESTS; Justices Allow Schools Wider Use Of Random Drug Tests for Pupils | False | By Linda Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/metro-briefing-new-york-manhattan-new-tkts-booth-downtown.html | Metro Briefing | New York: Manhattan: New TKTS Booth Downtown | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/soccer/old-friends-in-the-big-city.html | Old Friends in the Big City | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/IHT-the-collections-milan-heavy-metal-loud-and-clear.html | THE COLLECTIONS / MILAN: Heavy metal, loud and clear | False | By Suzy Menkes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/baseball-soriano-seeks-and-finds-comfort-level.html | BASEBALL; Soriano Seeks and Finds Comfort Level | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/world/world-briefing-asia-indonesia-ban-on-log-exports.html | World Briefing | Asia: Indonesia: Ban On Log Exports | False | By Agence France-Presse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/under-god-a-decision-that-jolted-america.html | 'Under God': A Decision That Jolted America | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/turmoil-worldcom-analyst-timing-rating-shift-raising-some-questions.html | TURMOIL AT WORLDCOM: THE ANALYST; Timing of a Rating Shift Is Raising Some Questions | False | By Patrick McGeehan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/op-art-761265.html | Op-Art | False | By James Stevenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/pro-basketball-nets-finish-business-before-their-break.html | PRO BASKETBALL; Nets Finish Business Before Their Break | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-deaths-o-rourke-jim-p.html | Paid Notice: Deaths O'ROURKE, JIM P. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/technology/technology-briefing-ecommerce.html | Technology Briefing: E-Commerce | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/l-under-god-a-decision-that-jolted-america-761699.html | 'Under God': A Decision That Jolted America | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-memorials-felsen-esther.html | Paid Notice: Memorials FELSEN, ESTHER | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/keeping-tradition-bloomberg-will-join-gay-pride-marchers.html | Keeping Tradition, Bloomberg Will Join Gay Pride Marchers | False | By Jennifer Steinhauer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/prison-release-recalls-horror-li-diner-1982-rampage-led-law-raising-felony.html | Prison Release Recalls Horror In L.I. Diner; 1982 Rampage Led to Law Raising Felony Penalties | False | By Elissa Gootman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/pricewaterhouse-and-irs-settle-tax-shelter-dispute.html | Pricewaterhouse and I.R.S. Settle Tax Shelter Dispute | False | By David Cay Johnston | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/the-supreme-court-the-reaction-voucher-backers-see-opening-for-a-wider-agenda.html | THE SUPREME COURT: THE REACTION; Voucher Backers See Opening for a Wider Agenda | False | By Jacques Steinberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/plus-hockey-kasparaitis-will-be-a-free-agent.html | PLUS: HOCKEY; Kasparaitis Will Be A Free Agent | False | By Joe Lapointe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/movies/film-review-full-pockets-big-city.html | FILM REVIEW; Full Pockets, Big City | False | By Elvis Mitchell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/profits-off-but-russian-oil-executives-are-upbeat.html | Profits Off, but Russian Oil Executives Are Upbeat | False | By Sabrina Tavernise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/supreme-court-religious-programs-voucher-ruling-seen-further-narrowing-church.html | THE SUPREME COURT: RELIGIOUS PROGRAMS; Voucher Ruling Seen As Further Narrowing Church-State Division | False | By Laurie Goodstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/c-corrections-762946.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-deaths-heffner-marilyn-jeanne-hood.html | Paid Notice: Deaths HEFFNER, MARILYN JEANNE HOOD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/baseball-little-progress-is-made-before-a-recess-is-taken-in-the-labor-talks.html | BASEBALL; Little Progress Is Made Before a Recess Is Taken in the Labor Talks | False | By Murray Chass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/IHT-bushs-middle-east-speech-letters-to-the-editor.html | Bush's Middle East speech : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/technology-briefing-e-commerce-general-catalyst-names-chief-for-new-unit.html | Technology Briefing | E-Commerce: General Catalyst Names Chief For New Unit | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/l-under-god-a-decision-that-jolted-america-761753.html | 'Under God': A Decision That Jolted America | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-deaths-benjamin-eileen.html | Paid Notice: Deaths BENJAMIN, EILEEN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/style/IHT-ask-roger-collis-the-weapons-search-and-a-seat-ballet.html | Ask ROGER COLLIS : The weapons search and a seat ballet | False | By Roger Collis, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/l-under-god-a-decision-that-jolted-america-761664.html | 'Under God': A Decision That Jolted America | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-deaths-lesser-david.html | Paid Notice: Deaths LESSER, DAVID | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/travel/phoenix-for-families.html | Phoenix for Families | False | By Joseph Siano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/chief-adviser-on-terrorism-resigns-post-at-white-house.html | Chief Adviser On Terrorism Resigns Post At White House | False | By Elisabeth Bumiller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/l-under-god-a-decision-that-jolted-america-761680.html | 'Under God': A Decision That Jolted America | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/metro-briefing-new-york-bronx-killer-indicted-in-assault.html | Metro Briefing \| New York: Bronx Killer Indicted In Assault | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/IHT-1952the-problem-of-germany-in-our-pages100-75-and-50-years-ago.html | 1952:The Problem of Germany : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/travel/foraging-a-circular-search-for-futuristic-nostalgia.html | FORAGING; A Circular Search For Futuristic Nostalgia | False | By Mary Billard | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/turmoil-worldcom-politics-parties-maneuver-over-risks-growing-business-scandal.html | TURMOIL AT WORLDCOM: THE POLITICS; Parties Maneuver Over Risks In Growing Business Scandal | False | By Richard W. Stevenson and Alison Mitchell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/world/world-briefing-europe-turkey-ailing-premier-speaks-to-parliament.html | World Briefing \| Europe: Turkey: Ailing Premier Speaks To Parliament | False | By Douglas Frantz (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/world/g8-adopts-african-aid-package-with-strict-conditions.html | G-8 Adopts African Aid Package, With Strict Conditions | False | By David E. Sanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-memorials-kessler.html | Paid Notice: Memorials KESSLER | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/company-briefs-760757.html | COMPANY BRIEFS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/turmoil-worldcom-executives-bonuses-meant-retain-talent-now-risk-outrage.html | TURMOIL AT WORLDCOM: THE EXECUTIVES; Bonuses Meant to Retain Talent Now Risk Outrage | False | By Barnaby J. Feder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/cabaret-review-a-little-of-lots-of-things-with-irrepressible-zest.html | CABARET REVIEW; A Little of Lots of Things, With Irrepressible Zest | False | By Stephen Holden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/l-under-god-a-decision-that-jolted-america-761621.html | 'Under God': A Decision That Jolted America | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/world/un-publicly-chastises-china-for-inaction-on-hiv-epidemic.html | U.N. Publicly Chastises China For Inaction on H.I.V. Epidemic | False | By Elisabeth Rosenthal | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/amtrak-halt-only-delayed-many-in-congress-suspect.html | Amtrak Halt Only Delayed, Many in Congress Suspect | False | By David Firestone | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/turmoil-worldcom-banks-lenders-are-said-shut-off-crucial-source-financing.html | TURMOIL AT WORLDCOM: THE BANKS; Lenders Are Said to Shut Off Crucial Source of Financing | False | By Riva D. Atlas | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/music/pop-and-jazz-listings.html | Pop and Jazz Listings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/diner-s-journal.html | Diner's Journal | False | By Eric Asimov | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-deaths-wilson-eleanor.html | Paid Notice: Deaths WILSON, ELEANOR | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/movies/critic-s-notebook-the-lords-of-reggae-are-rolling.html | CRITICS NOTEBOOK; The Lords Of Reggae Are Rolling | False | By Kelefa Sanneh | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/IHT-1902french-response-to-canal-in-our-pages100-75-and-50-years-ago.html | 1902:French Response to Canal : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/public-lives-the-anti-candidate-out-to-anger-the-rich.html | PUBLIC LIVES; The Anti-Candidate, Out to Anger the Rich | False | By Chris Hedges | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/c-corrections-762911.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/2-officials-seek-review-of-decision-on-pledge.html | 2 Officials Seek Review Of Decision On Pledge | False | By Adam Liptak | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-deaths-hixon-augusta.html | Paid Notice: Deaths HIXON, AUGUSTA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/turmoil-at-worldcom-the-hometown-in-hometown-of-worldcom-loss-and-shock.html | TURMOIL AT WORLDCOM: THE HOMETOWN; In Hometown Of WorldCom, Loss and Shock | False | By Michael Wilson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/world/israeli-forces-hit-palestinian-offices-in-hebron-in-effort-to-dislodge-gunmen.html | Israeli Forces Hit Palestinian Offices in Hebron in Effort to Dislodge Gunmen | False | By John Kifner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/national-briefing-west-hawaii-candidate-guilty-of-drug-charge.html | National Briefing | West | Hawaii: Candidate Guilty Of Drug Charge | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/music/upcoming-reggae-shows.html | Upcoming Reggae Shows | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/soccer-farmer-replaced-as-power-coach.html | SOCCER; Farmer Replaced As Power Coach | False | By Brandon Lilly | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/movies/film-review-flattops-and-wild-hair-vs-gentrifiers.html | FILM REVIEW; Flattops And Wild Hair vs. Gentrifiers | False | By Elvis Mitchell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-deaths-eitingon-mary.html | Paid Notice: Deaths EITINGON, MARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/IHT-the-collections-milan-3-leading-designers-keep-the-fashion-ball-rolling.html | THE COLLECTIONS / MILAN : 3 leading designers keep the fashion ball rolling | False | By Suzy Menkes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/tower-pits-the-garden-crowd-against-joni-mitchell-fans.html | Tower Pits the Garden Crowd Against Joni Mitchell Fans | False | By Alan Feuer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-deaths-naughton-dennis-j-uncle-dennis.html | Paid Notice: Deaths NAUGHTON, DENNIS J. ("UNCLE DENNIS") | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/l-under-god-a-decision-that-jolted-america-761737.html | 'Under God': A Decision That Jolted America | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-deaths-kurz-evike.html | Paid Notice: Deaths KURZ, EVIKE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/sports-of-the-times-no-specter-on-ronaldo-this-time.html | Sports of The Times; No Specter On Ronaldo This Time | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/pageoneplus/corrections.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/2-companies-settle-competition-complaint-on-hypertension-drug.html | 2 Companies Settle Competition Complaint on Hypertension Drug | False | By Sherri Day | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/sort-it-wrong-and-garbage-stays-at-curb.html | Sort It Wrong And Garbage Stays at Curb | False | By Michael Cooper | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/travel/journeys-36-hours-concord-mass.html | JOURNEYS; 36 Hours | Concord, Mass. | False | By David A. Kelly | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/on-pro-basketball-the-knicks-door-is-revolving-again.html | ON PRO BASKETBALL; The Knicks' Door Is Revolving Again | False | By Mike Wise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/movies/film-review-an-imperfection-intrudes-on-a-perfect-sorority-life.html | FILM REVIEW; An Imperfection Intrudes On a Perfect Sorority Life | False | By A. O. Scott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/arts-organizer-said-to-be-choice-to-oversee-9-11-memorial-effort.html | Arts Organizer Said to Be Choice To Oversee 9/11 Memorial Effort | False | By Edward Wyatt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/architecture-review-adjusting-to-a-shift-in-the-axis-of-modern-art.html | ARCHITECTURE REVIEW; Adjusting to a Shift in the Axis of Modern Art | False | By Herbert Muschamp | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/business-digest-759619.html | BUSINESS DIGEST | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/the-supreme-court-student-rights-court-s-stance-on-searches-evolves.html | THE SUPREME COURT: STUDENT RIGHTS; Court's Stance on Searches Evolves | False | By Neil A. Lewis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/college-board-announces-an-overhaul-for-the-sat.html | College Board Announces An Overhaul For the SAT | False | By Tamar Lewin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/striking-up-the-band-in-the-iowa-style.html | Striking Up the Band, in the Iowa Style | False | By Douglas Martin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/world/china-emerges-as-rival-to-us-in-asian-trade.html | China Emerges As Rival to U.S. In Asian Trade | False | By Jane Perlez | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/newer-colon-cancer-surgery-shows-benefits.html | Newer Colon Cancer Surgery Shows Benefits | False | By Lawrence K. Altman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/quotation-of-the-day-755311.html | QUOTATION OF THE DAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/world/us-links-bosnia-role-to-immunity-from-court.html | U.S. Links Bosnia Role To Immunity From Court | False | By Serge Schmemann | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/3-british-bankers-are-accused-of-fraud-in-offshoot-of-enron-case.html | 3 British Bankers Are Accused of Fraud in Offshoot of Enron Case | False | By Kurt Eichenwald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/european-consulting-giant-will-cut-5500-employees.html | European Consulting Giant Will Cut 5,500 Employees | False | By Kerry Shaw | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/travel/shopping-list-keeping-mosquitoes-at-bay-without-poison-zap-or-stink.html | SHOPPING LIST; Keeping Mosquitoes at Bay Without Poison, Zap or Stink | False | By Suzanne Hamlin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/movies/pop-and-jazz-guide-748811.html | POP AND JAZZ GUIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/travel/havens-summer-homes-reborn-churches-coops-and-arks.html | HAVENS; Summer Homes Reborn: Churches, Coops and Arks | False | By David Kirby | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/jay-berwanger-88-winner-of-the-first-heisman-trophy.html | Jay Berwanger, 88, Winner Of the First Heisman Trophy | False | By Frank Litsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/IHT-mideast-questions-bushs-plan-is-simply-unrealistic.html | Mideast questions : Bush's plan is simply unrealistic | False | By Gareth Evans and Robert Malley, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/world/world-briefing-europe-deadline-for-france-in-beef-dispute.html | World Briefing | Europe: Deadline For France In Beef Dispute | False | By Warren Hoge (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/c-corrections-762997.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/IHT-forecasts-darken-in-portugal-and-france-euro-policy-faces-a-double.html | Forecasts darken in Portugal and France : Euro policy faces a double challenge | False | By Thomas Fuller, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/generally-accepted-accounting-abuses.html | Generally Accepted Accounting Abuses | False | By Michael H. Granof and Stephen A. Zeff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-deaths-whitman-the-honorable-charles-s-jr.html | Paid Notice: Deaths WHITMAN, THE HONORABLE CHARLES S., JR. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/world/world-briefing-americas-argentina-strike-after-death-of-protesters.html | World Briefing | Americas: Argentina: Strike After Death Of Protesters | False | By Larry Rohter (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/for-some-a-stamp-for-sinatra-a-post-office.html | For Some, a Stamp; for Sinatra, a Post Office | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/world/largely-spared-by-the-israelis-jericho-is-quiet-too-quiet.html | Largely Spared by the Israelis, Jericho Is Quiet, Too Quiet | False | By Ian Fisher | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/national-briefing-south-florida-muslim-woman-wins-day-in-court.html | National Briefing | South: Florida: Muslim Woman Wins Day In Court | False | By Dana Canedy (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/world/russian-parliament-passes-a-hate-crime-bill-backed-by-putin.html | Russian Parliament Passes a Hate-crime Bill Backed by Putin | False | By Sabrina Tavernise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/travel/rituals-a-clip-artist-finds-a-shrub-of-his-own.html | RITUALS; A Clip Artist Finds A Shrub of His Own | False | By Albert Lafarge | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/baseball-giambi-s-power-surge-gives-yankees-a-lift.html | BASEBALL; Giambi's Power Surge Gives Yankees a Lift | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/nyc-perseverance-the-mother-of-success.html | NYC; Perseverance, The Mother Of Success | False | By Clyde Haberman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/IHT-fighting-terrorism-perpetual-war-poses-a-risk-to-us-power.html | Fighting terrorism : Perpetual war poses a risk to U.S. power | False | By Daniel Warner, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/travel/driving-for-renters-weekend-flings-just-don-t-tell-the-minivan.html | DRIVING; For Renters, Weekend Flings (Just Don't Tell the Minivan) | False | By Aaron Donovan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-deaths-kaplan-myra-f.html | Paid Notice: Deaths KAPLAN, MYRA F. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/supreme-court-free-speech-justices-strike-down-minnesota-law-prohibiting.html | THE SUPREME COURT: FREE SPEECH; Justices Strike Down Minnesota Law Prohibiting Political Statements by Judicial Candidates | False | By Linda Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/metro-briefing-new-york-bronx-city-found-negligent-in-drowning.html | Metro Briefing | New York: Bronx City Found Negligent In Drowning | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/movies/theater-review-souls-alone-in-the-universe-connected-by-a-dying-man.html | THEATER REVIEW; Souls Alone in the Universe, Connected by a Dying Man | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/pro-basketball-draft-deal-pleases-houston.html | PRO BASKETBALL; Draft Deal Pleases Houston | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/residential-real-estate-condos-behind-a-cascading-wall-of-colored-glass.html | Residential Real Estate; Condos Behind a Cascading Wall of Colored Glass | False | By Rachelle Garbarine | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/movies/midsummer-nightmare.html | Midsummer Nightmare | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/the-refining-of-religious-neutrality.html | The Refining of Religious Neutrality | False | By Jeffrey Rosen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/movies/film-review-where-the-drag-queens-wore-beards.html | FILM REVIEW; Where the Drag Queens Wore Beards | False | By A. O. Scott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-deaths-moran-frank-r.html | Paid Notice: Deaths MORAN, FRANK R. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/national-briefing-midwest-indiana-airline-settles-ferret-suit.html | National Briefing | Midwest: Indiana: Airline Settles Ferret Suit | False | By Jo Napolitano (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/news/pledge-of-allegiance-illegalridiculous.html | Pledge of Allegiance illegal?'Ridiculous' | False | By Brian Knowlton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/old-agencies-promise-to-share-information-with-new-one.html | Old Agencies Promise to Share Information With New One | False | By James Risen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/transactions-763047.html | TRANSACTIONS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/pro-basketball-monday-morning-point-guard.html | PRO BASKETBALL; Monday Morning Point Guard | False | By Mike Wise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/american-red-cross-picks-girl-scouts-chief-as-president.html | American Red Cross Picks Girl Scouts' Chief as President | False | By Stephanie Strom | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/mr-bush-talks-the-talk.html | Mr. Bush Talks The Talk | False | By Nicholas D. Kristof | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/turmoil-worldcom-impact-big-companies-with-worldcom-exposure-plan-write-offs.html | TURMOIL AT WORLDCOM: THE IMPACT; Big Companies With WorldCom Exposure Plan Write-Offs | False | By Claudia H. Deutsch | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/art-guide.html | ART GUIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/art-review-from-everyday-objects-oldenburg-s-ideas-for-sassy-sculptures.html | ART REVIEW; From Everyday Objects, Oldenburg's Ideas for Sassy Sculptures | False | By Grace Glueck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-deaths-chargaff-erwin.html | Paid Notice: Deaths CHARGAFF, ERWIN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/inside-759333.html | INSIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/world-business-briefing-asia-south-korea-daewoo-investor.html | World Business Briefing | Asia: South Korea: Daewoo Investor | False | By Don Kirk (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-deaths-maas-herbert.html | Paid Notice: Deaths MAAS, HERBERT | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/travel/roadside-attractions-where-summer-never-ended.html | ROADSIDE ATTRACTIONS; Where Summer Never Ended | False | By George Gustines | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/state-to-assist-a-li-study-of-pet-cancers.html | State to Assist A L.I. Study Of Pet Cancers | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/horse-racing-richest-mare-will-race-tomorrow-while-pregnant.html | HORSE RACING; Richest Mare Will Race Tomorrow While Pregnant | False | By Bill Finley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/supreme-court-school-tuition-supreme-court-5-4-upholds-voucher-system-that-pays.html | THE SUPREME COURT: SCHOOL TUITION; SUPREME COURT, 5-4, UPHOLDS VOUCHER SYSTEM THAT PAYS RELIGIOUS SCHOOLS TUITION | False | By Linda Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/movies/dvd-has-begun-to-take-over.html | DVD Has Begun to Take Over | False | By Peter M. Nichols | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/supreme-court-excerpts-decision-sanctioning-vouchers-for-private-schools.html | THE SUPREME COURT; Excerpts From the Decision Sanctioning Vouchers for Private Schools | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/movies/film-review-outward-appearances-fuel-inner-neuroses.html | FILM REVIEW; Outward Appearances Fuel Inner Neuroses | False | By Stephen Holden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/l-your-cellphone-my-life-749788.html | Your Cellphone, My Life | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/movies/new-video-releases-747033.html | New Video Releases | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/national-briefing-midwest-minnesota-the-hopeful-is-expecting.html | National Briefing | Midwest: Minnesota: The Hopeful Is Expecting | False | By Lynette Clemetson (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/art-review-when-a-painter-plays-curator-a-distinctive-vision.html | ART REVIEW; When a Painter Plays Curator, a Distinctive Vision | False | By Roberta Smith | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/l-city-school-financing-761443.html | City School Financing | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/art-in-review-alex-bag-crackup.html | ART IN REVIEW; Alex Bag -- 'Crackup' | False | By Michael Kimmelman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/mammogram-team-learns-from-its-errors.html | Mammogram Team Learns From Its Errors | False | By Michael Moss | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-deaths-kurz-miriam.html | Paid Notice: Deaths KURZ, MIRIAM | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/risk-in-cancer-drug.html | Risk in Cancer Drug | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/2-accused-of-looting-home-for-the-mentally-ill-in-queens.html | 2 Accused of Looting Home For the Mentally Ill in Queens | False | By Clifford J. Levy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/pro-basketball-mcdyess-is-a-certainty-in-this-uncertain-situation.html | PRO BASKETBALL; McDyess Is a Certainty in This Uncertain Situation | False | By Chris Broussard | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/trade-rules-power-up-motorcycles-of-taiwan.html | Trade Rules Power Up Motorcycles Of Taiwan | False | By Keith Bradsher | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/ex-broker-helped-to-launder-drug-money-prosecutors-say.html | Ex-Broker Helped to Launder Drug Money, Prosecutors Say | False | By Benjamin Weiser | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/report-on-pension-fund-is-mccall-s-response-to-cuomo.html | Report on Pension Fund Is McCall's Response to Cuomo | False | By James C. McKinley Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/c-corrections-762920.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/art-in-review-zalmai-ahad-the-forgotten-hostages.html | ART IN REVIEW; Zalmai Ahad -- 'The Forgotten Hostages' | False | By Margarett Loke | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/art-in-review-where-is-elvis-the-man-and-his-reflection.html | ART IN REVIEW; 'Where Is Elvis? The Man and His Reflection' | False | By Grace Glueck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-deaths-stein-philip.html | Paid Notice: Deaths STEIN, PHILIP | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/cuny-contract-raises-pay-for-part-time-professors.html | CUNY Contract Raises Pay for Part-Time Professors | False | By Karen W. Arenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-deaths-edelman-dr-morton-h.html | Paid Notice: Deaths EDELMAN, DR. MORTON H. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/IHT-the-collections-milan-heavy-metal-loud-and-clear-91975880751.html | THE COLLECTIONS / MILAN: Heavy metal, loud and clear | False | By Suzy Menkes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/world/10-billion-pledged-to-ex-soviets-to-dispose-of-unconventional-arms.html | $10 Billion Pledged to Ex-Soviets to Dispose of Unconventional Arms | False | By David E. Sanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/movies/theater-guide.html | THEATER GUIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-deaths-cohn-george-m.html | Paid Notice: Deaths COHN, GEORGE M. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/house-votes-to-place-prescription-drugs-under-coverage-by-medicare.html | House Votes to Place Prescription Drugs Under Coverage by Medicare | False | By Robert Pear | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/world/world-briefing-europe-russia-floods-wreak-havoc.html | World Briefing | Europe: Russia: Floods Wreak Havoc | False | By Sophia Kishkovsky (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/l-under-god-a-decision-that-jolted-america-761761.html | 'Under God': A Decision That Jolted America | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/world/rio-journal-at-your-great-peril-defy-the-lords-of-the-slums.html | Rio Journal; At Your Great Peril, Defy the Lords of the Slums | False | By Larry Rohter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/travel/driving-mercedes-revives-an-old-name-with-a-big-price-tag.html | DRIVING; Mercedes Revives an Old Name With a Big Price Tag | False | By Jim Motavalli | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/IHT-reform-in-pakistan-musharraf-toys-with-democracy.html | Reform in Pakistan : Musharraf toys with democracy | False | By Husain Haqqani, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/stewart-inquiry-is-said-to-focus-on-lack-of-a-sell-order.html | Stewart Inquiry Is Said to Focus on Lack of a Sell Order | False | By Constance L. Hays | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/antiques-recreating-a-golden-age-of-radio.html | ANTIQUES; Recreating A Golden Age Of Radio | False | By Suzanne Charlâ'ŝÂ© | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/technology-briefing-e-commerce-orbitz-passes-an-antitrust-review.html | Technology Briefing | E-Commerce: Orbitz Passes An Antitrust Review | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/IHT-resurgent-ronaldo-sends-brazil-to-final.html | Resurgent Ronaldo sends Brazil to final | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/the-media-business-advertising-addenda-accounts-760471.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/travel/driving-bells-whistles-minis-fly-the-flag.html | DRIVING; BELLS & WHISTLES; Minis Fly The Flag | False | By Michelle Krebs | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/movies/home-video-dvd-has-begun-to-take-over.html | HOME VIDEO; DVD Has Begun To Take Over | False | By Peter M. Nichols | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/national-briefing-south-georgia-challenge-to-ban-on-unwed-sex.html | National Briefing | South: Georgia: Challenge To Ban On Unwed Sex | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/in-trenton-legislators-still-wrestle-with-budget.html | In Trenton, Legislators Still Wrestle With Budget | False | By Laura Mansnerus | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/movies/jazz-review-votive-candles-and-wild-riffs.html | JAZZ REVIEW; Votive Candles and Wild Riffs | False | By Ben Ratliff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/metro-briefing-new-york-manhattan-baby-is-stillborn-after-attack.html | Metro Briefing | New York: Manhattan: Baby Is Stillborn After Attack | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/plus-pro-basketball-liberty-to-play-host-to-cleveland.html | PLUS: PRO BASKETBALL; LIBERTY TO PLAY HOST TO CLEVELAND | False | By Lena Williams | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/world/canada-extradites-bomb-suspect-for-dutch-trial.html | Canada Extradites Bomb Suspect for Dutch Trial | False | By Robert M. Frank | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/many-questions-arise-in-race-for-helms-seat.html | Many Questions Arise In Race for Helms Seat | False | By David E. Rosenbaum | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/on-baseball-mets-look-bad-and-the-future-could-be-worse.html | ON BASEBALL; Mets Look Bad, and the Future Could Be Worse | False | By Buster Olney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/c-corrections-762881.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/john-entwistle-bass-player-for-the-who-is-dead-at-57.html | John Entwistle, Bass Player for the Who, Is Dead at 57 | False | By Jon Pareles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/turmoil-worldcom-overview-no-records-found-back-worldcom-s-shift-billions.html | TURMOIL AT WORLDCOM: THE OVERVIEW; No Records Found to Back WorldCom's Shift of Billions | False | By Kurt Eichenwald and Simon Romero | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/1-under-god-a-decision-that-jolted-america-761710.html | 'Under God': A Decision That Jolted America | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/house-raises-debt-ceiling-and-avoids-a-default.html | House Raises Debt Ceiling And Avoids A Default | False | By Richard W. Stevenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-deaths-fenton-thomas-l.html | Paid Notice: Deaths FENTON, THOMAS L. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/travel/havens-living-here-inside-gates-community-thrives-no-there-isn-t-moat.html | HAVENS; LIVING HERE; Inside the Gates, a Community Thrives (And No, There Isn't a Moat) | False | Interview by George Gene Gustines | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/soccer-mature-keeper-leads-germany.html | SOCCER; Mature Keeper Leads Germany | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/national/national-briefing-midwest.html | National Briefing; Midwest | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/budget-increases-for-pentagon-pass-easily.html | Budget Increases for Pentagon Pass Easily | False | By Carl Hulse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/a-pool-of-swimmers.html | A Pool of Swimmers | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/boldface-names-753955.html | BOLDFACE NAMES | False | By James Barron | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/c-corrections-762903.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/golf-roundup-pepper-returning-from-injury.html | GOLF: ROUNDUP; PEPPER RETURNING FROM INJURY | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/fiat-names-associate-of-founders-as-co-chief.html | Fiat Names Associate Of Founders As Co-Chief | False | By Alan Cowell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/rent-board-approves-increases-of-2-and-4-at-rowdy-session.html | Rent Board Approves Increases Of 2% and 4% at Rowdy Session | False | By Tina Kelley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/the-wrong-ruling-on-vouchers.html | The Wrong Ruling on Vouchers | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/1-under-god-a-decision-that-jolted-america-761672.html | 'Under God': A Decision That Jolted America | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/news-summary-759198.html | NEWS SUMMARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/movies/tv-weekend-from-such-troubles-such-sweet-music.html | TV WEEKEND; From Such Troubles, Such Sweet Music | False | By Julie Salamon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/travel/journeys-back-to-the-beach-for-a-blast-of-50-s-cool.html | JOURNEYS; Back to the Beach for a Blast of 50's Cool | False | By Sarah Milstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/IHT-tennis-quiet-after-the-storm.html | Tennis: Quiet after the storm | False | By Christopher Clarey, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-memorials-brenits-alan-n.html | Paid Notice: Memorials BRENITS, ALAN N. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/movies/los-angeles-director-is-retiring-in-2004.html | Los Angeles Director Is Retiring in 2004 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-deaths-difede-joseph.html | Paid Notice: Deaths DIFEDE, JOSEPH | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/company-news-vanguard-airlines-files-for-35-million-loan-guarantee.html | COMPANY NEWS; VANGUARD AIRLINES FILES FOR $35 MILLION LOAN GUARANTEE | False | By Edward Wong (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/l-city-school-financing-761435.html | City School Financing | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/world/afghan-leader-swears-in-5-deputies-with-an-eye-to-balance.html | Afghan Leader Swears In 5 Deputies With an Eye to Balance | False | By Carlotta Gall | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/tennis-morrison-crashes-the-party-with-an-upset-at-wimbledon.html | TENNIS; Morrison Crashes the Party With an Upset at Wimbledon | False | By Selena Roberts | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/metro-briefing-new-york-manhattan-police-radiation-detectors.html | Metro Briefing | New York: Manhattan: Police Radiation Detectors | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/world/world-briefing-americas-cuba-socialism-forever-assembly-declares.html | World Briefing | Americas: Cuba: Socialism Forever, Assembly Declares | False | By David Gonzalez (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/l-under-god-a-decision-that-jolted-america-761656.html | 'Under God': A Decision That Jolted America | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/turmoil-worldcom-accounting-audit-lapse-worldcom-puzzles-some-professionals.html | TURMOIL AT WORLDCOM: THE ACCOUNTING; Audit Lapse At WorldCom Puzzles Some Professionals | False | By Jonathan D. Glater With Kurt Eichenwald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/world/world-briefing-europe-greece-illegal-immigrants-to-be-expelled.html | World Briefing | Europe: Greece: Illegal Immigrants To Be Expelled | False | By Agence France-Presse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/l-under-god-a-decision-that-jolted-america-761648.html | 'Under God': A Decision That Jolted America | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/minor-league-notebook-going-from-the-hardwood-to-the-pitcher-s-mound.html | MINOR LEAGUE NOTEBOOK; Going From the Hardwood To the Pitcher's Mound | False | By Jim Luttrell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/technology/technology-briefing-software.html | Technology Briefing | Software | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/international/world-briefing-europe.html | World Briefing | Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/national-briefing-midwest-illinois-lobbyist-pleads-guilty-to-fraud.html | National Briefing | Midwest: Illinois: Lobbyist Pleads Guilty To Fraud | False | By Jo Napolitano (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/the-supreme-court-news-analysis-the-battleground-shifts.html | THE SUPREME COURT: NEWS ANALYSIS; The Battleground Shifts | False | By Adam Nagourney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/media/other-items.html | Other Items | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/metro-briefing-new-york-albany-ads-attacking-pataki-won-t-air.html | Metro Briefing | New York: Albany: Ads Attacking Pataki Won't Air | False | By Shaila Dewan (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/national-briefing-new-england-massachusetts-deposit-sunglasses-at-the-door.html | National Briefing | New England: Massachusetts: Deposit Sunglasses At The Door | False | By Pam Belluck (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/l-under-god-a-decision-that-jolted-america-761630.html | 'Under God': A Decision That Jolted America | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/the-media-business-advertising-addenda-people-760501.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/movies/dance-review-a-new-choreographer-sensuous-and-spiky.html | DANCE REVIEW; A New Choreographer, Sensuous and Spiky | False | By Jennifer Dunning | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/IHT-pledge-of-allegiance-illegalridiculous.html | Pledge of Allegiance illegal?'Ridiculous' | False | By Brian Knowlton, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/panel-finds-brooklyn-judge-sublet-apartment-improperly.html | Panel Finds Brooklyn Judge Sublet Apartment Improperly | False | By Andy Newman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/l-under-god-a-decision-that-jolted-america-761729.html | 'Under God': A Decision That Jolted America | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/art-in-review-richard-sharpe-shaver-weird-and-wonderful-art.html | ART IN REVIEW; Richard Sharpe Shaver -- 'Weird and Wonderful Art' | False | By Ken Johnson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/IHT-1927japan-discusses-ship-limits-in-our-pages100-75-and-50-years.html | 1927:Japan Discusses Ship Limits : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/l-under-god-a-decision-that-jolted-america-761702.html | 'Under God': A Decision That Jolted America | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/technology/technology-briefing-internet.html | Technology Briefing: Internet | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-deaths-neuburger-martin-f.html | Paid Notice: Deaths NEUBURGER, MARTIN F. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/art-in-review-richard-van-buren.html | ART IN REVIEW; Richard Van Buren | False | By Ken Johnson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/music/the-lords-of-reggae-are-rolling.html | The Lords of Reggae Are Rolling | False | By Kelefa Sanneh | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/IHT-vantage-point-big-phil-deserves-a-very-big-apology.html | Vantage Point: Big Phil deserves a very big apology | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/senate-committee-approves-bill-mandating-big-cuts-in-emissions.html | Senate Committee Approves Bill Mandating Big Cuts in Emissions | False | By Carl Hulse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/turmoil-worldcom-retirement-money-irate-scandals-big-losses-pension-funds-are.html | TURMOIL AT WORLDCOM: RETIREMENT MONEY; Irate at Scandals and Big Losses, Pension Funds Are Going to Court | False | By Leslie Wayne | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-deaths-bannet-louis.html | Paid Notice: Deaths BANNET, LOUIS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/technology-publishers-of-web-sites-file-suit-to-stop-pop-up-ads.html | TECHNOLOGY; Publishers of Web Sites File Suit to Stop Pop-Up Ads | False | By Bob Tedeschi | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/soccer/old-friends-in-the-big-city-20020628940245739963.html | Old Friends in the Big City | False | By George Veesey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/c-corrections-762890.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/city-school-financing.html | City School Financing | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/tennis-notebook-navratilova-return-don-t-rule-it-out.html | TENNIS: NOTEBOOK; Navratilova Return? Don't Rule It Out. | False | By Selena Roberts | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/design/alex-bag-elvis-photos-arnulf-rainer.html | Alex Bag, Elvis Photos; Arnulf Rainer | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/metro-briefing-new-jersey-jersey-city-indictment-in-money-scheme.html | Metro Briefing | New Jersey: Jersey City: Indictment In Money Scheme | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-deaths-blanks-lloyd-walton.html | Paid Notice: Deaths BLANKS, LLOYD WALTON | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/movies/jazz-festival-review-a-genial-trio-plays-stylistic-cat-and-mouse.html | JAZZ FESTIVAL REVIEW; A Genial Trio Plays Stylistic Cat and Mouse | False | By Ben Ratliff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/IHT-the-collections-milan-3-leading-designers-keep-the-fashion-ball-rolling-93638082955.html | THE COLLECTIONS / MILAN : 3 leading designers keep the fashion ball rolling | False | By Suzy Menkes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/travel/havens-weekender-phoenicia-ny.html | HAVENS; Weekender | Phoenicia, N.Y. | False | By Claudia Rowe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-deaths-kullmann-eugen.html | Paid Notice: Deaths KULLMANN, EUGEN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/l-social-security-report-749885.html | Social Security Report | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/chemical-in-starchy-foods-baffles-health-groups.html | Chemical in Starchy Foods Baffles Health Groups | False | By Greg Winter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/world/world-briefing-africa-tanzania-train-crash-toll-is-281.html | World Briefing | Africa: Tanzania: Train Crash Toll Is 281 | False | By Agence France-Presse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/world-business-briefing-asia-taiwan-rates-lowered.html | World Business Briefing | Asia: Taiwan: Rates Lowered | False | By Keith Bradsher (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/art-review-queens-the-new-modern-mecca.html | ART REVIEW; Queens, The New Modern Mecca | False | By Michael Kimmelman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/flavors-of-fraud.html | Flavors Of Fraud | False | By Paul Krugman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/national/national-briefing-new-england.html | National Briefing: New England | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/movies/film-review-when-love-and-disease-both-strike-out-of-the-blue.html | FILM REVIEW; When Love and Disease Both Strike Out of the Blue | False | By Stephen Holden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/metro-briefing-new-york-manhattan-order-on-battered-mothers.html | Metro Briefing | New York: Manhattan: Order On Battered Mothers | False | By Nina Bernstein (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/spare-times-750689.html | SPARE TIMES | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/national-briefing-new-england-massachusetts-criticizing-limits-on-rape-charges.html | National Briefing | New England: Massachusetts: Criticizing Limits On Rape Charges | False | By Katherine Zezima (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/teachers-assistant-is-charged-in-killing-at-englewood-house.html | Teachers' Assistant Is Charged In Killing at Englewood House | False | By Robert Hanley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/business/turmoil-at-worldcom-liability-a-long-list-of-defendants-with-more-to-be-named.html | TURMOIL AT WORLDCOM: LIABILITY; A Long List Of Defendants With More To Be Named | False | By Reed Abelson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/art-in-review-arnulf-rainer-crosses.html | ART IN REVIEW; Arnulf Rainer -- 'Crosses' | False | By Grace Glueck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/politics/bush-will-be-sedated-for-colonoscopy-tomorrow.html | Bush Will Be Sedated for Colonoscopy Tomorrow | False | By David Stout | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/travel/driving-quick-escapes.html | DRIVING; Quick Escapes | False | By J. R. Romanko | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/news/the-collections-milan-heavy-metal-loud-and-clear.html | THE COLLECTIONS / MILAN: Heavy metal, loud and clear | False | By Suzy Menkes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/art-in-review-phoebe-washburn.html | ART IN REVIEW; Phoebe Washburn | False | By Ken Johnson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/metro-briefing-new-york-manhattan-cleanup-at-stuyvesant-high.html | Metro Briefing | New York: Manhattan: Cleanup At Stuyvesant High | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/us/with-little-ado-congress-put-god-in-pledge-in-1954.html | With Little Ado, Congress Put God in Pledge in 1954 | False | By David E. Rosenbaum | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/baseball-mets-notebook-reliever-is-tested-after-having-a-seizure.html | BASEBALL: METS NOTEBOOK; Reliever Is Tested After Having A Seizure | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-28 | 2002-06-28 | https://www.nytimes.com/2002/06/28/classified/paid-notice-deaths-baraf-jeri-lynn.html | Paid Notice: Deaths BARAF, JERI LYNN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/shots-fired-into-bronx-crowd-injure-2-including-16-year-old.html | Shots Fired Into Bronx Crowd Injure 2, Including 16-Year-Old | False | By Jacob H. Fries | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/your-money/IHT-world-of-investing-fear-vs-greed-greed-vs-fear.html | World of Investing : Fear vs. greed, greed vs. fear | False | By James K. Glassman, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/us/religion-journal-putting-money-where-beliefs-are-through-morally-pure-mutual.html | Religion Journal; Putting Money Where Beliefs Are, Through 'Morally Pure' Mutual Funds | False | By Marek Fuchs | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/world/world-briefing-europe-northern-ireland-sharp-rise-in-violence.html | World Briefing | Europe: Northern Ireland: Sharp Rise In Violence | False | By Warren Hoge (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/pageoneplus/corrections.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/l-after-the-voucher-ruling-the-debate-rages-779946.html | After the Voucher Ruling, the Debate Rages | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/choi-hong-hi-83-korean-general-who-created-tae-kwon-do.html | Choi Hong Hi, 83, Korean General Who Created Tae Kwon Do | False | By Ari L. Goldman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/baseball-notebook-torre-s-tough-calls.html | BASEBALL: NOTEBOOK; Torre's Tough Calls | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/judge-considers-an-inquiry-on-radio-case-confession.html | Judge Considers an Inquiry On Radio Case Confession | False | By Benjamin Weiser | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/arts/an-invitation-ruffles-philosophical-feathers.html | An Invitation Ruffles Philosophical Feathers | False | By Emily Eakin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/business/world-business-briefing-europe-inflation-decline-expected.html | World Business Briefing | Europe: Inflation Decline Expected | False | By Paul Meller (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/business/turmoil-at-worldcom-the-work-force-job-cuts-take-heavy-toll-on-telecom-industry.html | TURMOIL AT WORLDCOM: THE WORK FORCE; Job Cuts Take Heavy Toll on Telecom Industry | False | By Louis Uchitelle | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/c-corrections-780537.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/business/stewart-inquiry-is-said-to-focus-on-words-used.html | Stewart Inquiry Is Said to Focus On Words Used | False | By Constance L. Hays With Richard A. Oppel Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/us/national-briefing-rockies-colorado-victory-for-same-sex-partners.html | National Briefing | Rockies: Colorado: Victory For Same-Sex Partners | False | By Mindy Sink (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/classified/paid-notice-deaths-shapiro-anne.html | Paid Notice: Deaths SHAPIRO, ANNE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/arts/dolores-gray-78-sultry-star-of-stage-and-movie-musicals.html | Dolores Gray, 78, Sultry Star Of Stage and Movie Musicals | False | By Ari L. Goldman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/tennis-notebook-serena-williams-slips-but-she-doesn-t-slip-up.html | TENNIS: NOTEBOOK; Serena Williams Slips, But She Doesn't Slip Up | False | By Selena Roberts | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/IHT-1952artistic-theft-in-our-pages100-75-and-50-years-ago.html | 1952:Artistic Theft : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/full-justice-for-ulster-killings.html | Full Justice for Ulster Killings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/us/chock-full-of-choice.html | Chock Full of Choice | False | By Tamar Lewin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/national/national-briefing-midatlantic.html | National Briefing: Mid-Atlantic | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/no-rings-brass-or-not-for-chinatown-jewelers.html | No Rings, Brass or Not, for Chinatown Jewelers | False | By Jennifer 8. Lee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/baseball-notebook-no-fit-with-indians.html | BASEBALL: NOTEBOOK; No Fit With Indians | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/theater/tribute-to-richard-rodgers-fills-the-house-on-his-100th.html | Tribute to Richard Rodgers Fills the House on His 100th | False | By Jesse McKinley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/international/asia/world-briefing-asiapacific.html | World Briefing: Asia/Pacific | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/rookies-in-the-schools.html | Rookies In the Schools | False | By Arthur Levine | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/news-summary-778257.html | NEWS SUMMARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/after-the-voucher-ruling-the-debate-rages.html | After the Voucher Ruling, the Debate Rages | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/l-business-aid-after-9-11-767735.html | Business Aid, After 9/11 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/the-fire-this-time-seeking-a-way-out.html | The Fire This Time: Seeking a Way Out | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/schumer-proposes-lower-manhattan-park.html | Schumer Proposes Lower Manhattan Park | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/world/trying-to-roust-militants-israelis-blast-palestinian-building-in-hebron.html | Trying to Roust Militants, Israelis Blast Palestinian Building in Hebron | False | By Ian Fisher | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/us/supreme-court-allows-secrecy-to-stand-in-deportation-cases.html | Supreme Court Allows Secrecy To Stand in Deportation Cases | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/IHT-1927eclipse-at-giggleswick-in-our-pages100-75-and-50-years-ago.html | 1927:Eclipse at Giggleswick : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/company-settles-in-school-contract-case.html | Company Settles in School Contract Case | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/world/canadian-press-freedom-questioned-in-publisher-s-firing.html | Canadian Press Freedom Questioned in Publisher's Firing | False | By Clifford Krauss | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/us/supreme-court-roundup-court-to-review-mandatory-detention-of-immigrant-felons.html | Supreme Court Roundup; Court to Review Mandatory Detention of Immigrant Felons | False | By Linda Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/IHT-flashy-brazilians-vs-workaday-germans.html | Flashy Brazilians vs. workaday Germans | False | By Rob Hughes, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/l-presence-of-prejudice-767891.html | Presence of Prejudice | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/world/world-briefing-europe-ireland-new-vote-set-on-europe-expansion.html | World Briefing | Europe: Ireland: New Vote Set On Europe Expansion | False | By Warren Hoge (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/best-chances-for-vouchers-lie-in-the-cities.html | Best Chances For Vouchers Lie in the Cities | False | By Anemona Hartocollis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/us/gores-buy-a-new-base-in-tennessee.html | Gores Buy a New Base in Tennessee | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/us/fire-threatens-still-another-town.html | Fire Threatens Still Another Town | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/l-after-the-voucher-ruling-the-debate-rages-779954.html | After the Voucher Ruling, the Debate Rages | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/IHT-1902trend-for-drinks-runs-dry-in-our-pages100-75-and-50-years-ago.html | 1902:Trend for Drinks Runs Dry : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/us/justices-accept-case-on-maine-s-drug-discount-program.html | Justices Accept Case on Maine's Drug Discount Program | False | By Linda Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/l-what-are-the-standards-for-striking-first-779660.html | What Are the Standards for Striking First? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/c-corrections-780502.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/world/german-leader-hopes-soccer-will-lift-his-standing-in-polls.html | German Leader Hopes Soccer Will Lift His Standing in Polls | False | By Steven Erlanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/pro-basketball-nets-first-round-pick-has-built-in-problems.html | PRO BASKETBALL; Nets' First-Round Pick Has Built-In Problems | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/arts/pop-review-cher-s-goodbye-tour-reaches-new-york-with-glitter-nostalgia-galore.html | POP REVIEW; Cher's Goodbye Tour Reaches New York, With Glitter and Nostalgia Galore | False | By Jon Pareles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/c-corrections-780464.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/business/business-digest-777471.html | BUSINESS DIGEST | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/business/turmoil-worldcom-president-bush-issues-call-for-honesty-corporate-america.html | TURMOIL AT WORLDCOM: THE PRESIDENT; Bush Issues Call for Honesty in Corporate America | False | By Elisabeth Bumiller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/l-what-are-the-standards-for-striking-first-779687.html | What Are the Standards for Striking First? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/us/national-briefing-mid-atlantic-west-virginia-fewer-on-the-dole.html | National Briefing | Mid-Atlantic: West Virginia: Fewer On The Dole | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/l-after-the-voucher-ruling-the-debate-rages-779911.html | After the Voucher Ruling, the Debate Rages | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/l-after-the-voucher-ruling-the-debate-rages-779920.html | After the Voucher Ruling, the Debate Rages | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/l-after-the-voucher-ruling-the-debate-rages-779849.html | After the Voucher Ruling, the Debate Rages | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/world/talks-in-mexico-push-regional-growth.html | Talks in Mexico Push Regional Growth | False | By Ginger Thompson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/mayor-says-careless-investors-share-blame-for-stock-losses.html | Mayor Says Careless Investors Share Blame for Stock Losses | False | By Jennifer Steinhauer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/charlie-s-ghost.html | Charlie's Ghost | False | By Bill Keller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/classified/paid-notice-memorials-defries-kellner-zira.html | Paid Notice: Memorials DEFRIES KELLNER, ZIRA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/business/international-business-gazprom-chief-calls-in-sick-or-maybe-it-s-a-conspiracy.html | INTERNATIONAL BUSINESS; Gazprom Chief Calls In Sick, Or Maybe It's a Conspiracy | False | By Sabrina Tavernise | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/business/daniel-h-case-iii-44-banker-for-silicon-valley.html | Daniel H. Case III, 44, Banker for Silicon Valley | False | By Kenneth N. Gilpin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/national/national-briefing-west.html | National Briefing: West | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/mayor-changes-tune-on-trash-sorted-or-not-it-s-for-pickup.html | Mayor Changes Tune on Trash; Sorted or Not, It's for Pickup | False | By Jennifer Steinhauer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/lawmakers-seeking-site-for-antenna-in-new-york.html | Lawmakers Seeking Site For Antenna In New York | False | By Jayson Blair | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/us/amtrak-to-cut-100-million-in-expenses-to-get-a-loan.html | Amtrak to Cut $100 Million in Expenses to Get a Loan | False | By David Firestone | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/pro-basketball-williams-to-get-a-chance.html | PRO BASKETBALL; Williams to Get a Chance | False | By Chris Broussard | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/arts/opera-review-distilling-dionysus-ancient-greeks-bringing-his-power-life.html | OPERA REVIEW; Distilling Dionysus from the Ancient Greeks and Bringing His Power to Life | False | By Allan Kozinn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/world/white-house-seeks-to-resume-aiding-indonesia-s-army.html | WHITE HOUSE SEEKS TO RESUME AIDING INDONESIA'S ARMY | False | By Raymond Bonner and Jane Perlez | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/inside-775886.html | INSIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing: Americas | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/classified/paid-notice-deaths-miller-lillian-last.html | Paid Notice: Deaths MILLER, LILLIAN LAST | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/world/the-saturday-profile-a-doctor-spokesman-attends-to-papal-image.html | The Saturday Profile; A Doctor-Spokesman Attends to Papal Image | False | By John Tagliabue | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/soccer-brazil-now-admits-its-guys-can-play-a-bit.html | SOCCER; Brazil Now Admits Its Guys Can Play a Bit | False | By Larry Rohter | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/closing-the-door-to-public-scrutiny.html | Closing the Door to Public Scrutiny | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/us/90-study-aided-experts-in-stockpile-decision.html | '90 Study Aided Experts in Stockpile Decision | False | By Sheryl Gay Stolberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/business/world-business-briefing-asia-japan-mixed-economic-signals.html | World Business Briefing | Asia: Japan: Mixed Economic Signals | False | By James Brooke (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/quotation-of-the-day-773123.html | QUOTATION OF THE DAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/world/world-briefing-asia-pacific-south-korea-trial-starts-for-president-s-son.html | World Briefing | Asia/Pacific: South Korea: Trial Starts For President's Son | False | By Don Kirk (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/business/international-business-hosts-big-hopes-are-let-down-by-world-cup.html | INTERNATIONAL BUSINESS; Hosts' Big Hopes Are Let Down By World Cup | False | By James Brooke | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/business/world-business-briefing-europe-portugal-telecom-write-down.html | World Business Briefing | Europe: Portugal: Telecom Write-Down | False | By Emma Daly (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/pro-basketball-rockers-hold-over-liberty-continues-at-the-garden.html | PRO BASKETBALL; Rockers' Hold Over Liberty Continues at the Garden | False | By Lynn Zinser | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/arts/bridge-how-many-nationals-a-year-it-s-a-trick-question.html | BRIDGE; How Many Nationals a Year? (It's a Trick Question) | False | By Alan Truscott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/us/hit-by-drought-and-fire-apaches-pray-for-rain.html | Hit by Drought and Fire, Apaches Pray for Rain | False | By Charlie LeDuff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/flawed-voting-tally-alleged-in-racially-charged-li-election.html | Flawed Voting Tally Alleged in Racially Charged L.I. Election | False | By Bruce Lambert | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/a-chance-reprieve-and-another-chance-at-life.html | A Chance Reprieve, and Another Chance at Life | False | By Joan M. Cheever | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/IHT-bush-fails-israel-the-mideast-doesnt-have-time-for-bad-speeches.html | Bush fails Israel : The Mideast doesn't have time for bad speeches | False | By Yossi Sarid, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/us/national-briefing-south-mississippi-legislators-not-violators.html | National Briefing \| South: Mississippi: Legislators, Not Violators | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/boxing-mercer-is-the-next-hurdle-as-klitschko-chases-lewis.html | BOXING; Mercer Is the Next Hurdle As Klitschko Chases Lewis | False | By Thomas George | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/us/national-briefing-west-california-a-more-expensive-crossing.html | National Briefing \| West: California: A More Expensive Crossing | False | By Barbara Whitaker (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/business/company-news-payout-schedule-set-for-united-flight-attendants.html | COMPANY NEWS; PAYOUT SCHEDULE SET FOR UNITED FLIGHT ATTENDANTS | False | By Edward Wong (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/us/pentagon-shifts-anthrax-vaccine-to-civilian-uses.html | PENTAGON SHIFTS ANTHRAX VACCINE TO CIVILIAN USES | False | By James Dao With Judith Miller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/arts/juilliard-names-director-of-dance-unit.html | Juilliard Names Director of Dance Unit | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/business/internet-address-group-approves-overhaul.html | Internet Address Group Approves Overhaul | False | By Susan Stellin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/theater/theater-review-when-lizards-interact-with-a-couple-on-the-beach.html | THEATER REVIEW; When Lizards Interact With a Couple on the Beach | False | By Bruce Weber | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/business/world-business-briefing-asia-india-economic-growth.html | World Business Briefing \| Asia: India: Economic Growth | False | By Saritha Rai (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/us/national-briefing-midwest-michigan-higher-tax-less-debt.html | National Briefing \| Midwest: Michigan: Higher Tax, Less Debt | False | By Jeremy W. Peters (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/golf-golden-does-not-regret-quitting-her-day-job.html | GOLF; Golden Does Not Regret Quitting Her Day Job | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/world/mexico-is-attracting-a-better-class-of-factory-in-its-south.html | Mexico Is Attracting a Better Class of Factory in Its South | False | By Ginger Thompson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/the-politics-of-embarrassment.html | The Politics of Embarrassment | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/classified/paid-notice-deaths-cohen-alexander.html | Paid Notice: Deaths COHEN, ALEXANDER | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/world/world-briefing-americas-guatemala-fears-over-dengue-fever.html | World Briefing \| Americas: Guatemala: Fears Over Dengue Fever | False | By David Gonzalez (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/books/looking-for-x-algebra-leadership-impact-criterion-charisma-experts-ransack.html | Looking for X in the Algebra Of Leadership; Is Impact the Criterion or Charisma? Experts Ransack Leaders' Psyches | False | By Emily Eakin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/IHT-the-last-boomtown-shanghais-festival-of-exuberance.html | The last boomtown : Shanghai's festival of exuberance | False | By David Ignatius, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/world/world-briefing-asia-pacific-taiwan-down-with-chiang-kai-shek.html | World Briefing \| Asia/Pacific: Taiwan: Down With Chiang Kai-Shek | False | By Keith Bradsher (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/lawmakers-may-vote-on-a-newark-arena-tomorrow.html | Lawmakers May Vote on a Newark Arena Tomorrow | False | By Ronald Smothers | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/business/iw-burnham-ii-a-baron-of-wall-street-is-dead-at-93.html | I.W. Burnham II, a Baron of Wall Street, Is Dead at 93 | False | By Kenneth N. Gilpin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/your-money/IHT-2-cents-worth-commentary-scorecynics-1-reformers-0.html | 2 CENTS WORTH / Commentary: Score:Cynics 1, Reformers 0 | False | By Allan Sloan, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/c-corrections-780510.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/l-after-the-voucher-ruling-the-debate-rages-779962.html | After the Voucher Ruling, the Debate Rages | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/report-says-guard-roster-was-inflated.html | Report Says Guard Roster Was Inflated | False | By RICHARD PÃ©rez-PEÃ±A | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/us/mormons-return-to-place-of-old-trouble-and-a-new-temple.html | Mormons Return to Place of Old Trouble and a New Temple | False | By John W. Fountain | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/business/company-briefs-780065.html | COMPANY BRIEFS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/baseball/hernndez-shines-in-new-role.html | HernÃ¡ndez Shines in New Role | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/baseball-vaughn-s-revival-at-bat-is-mets-one-bright-spot.html | BASEBALL; Vaughn's Revival at Bat Is Mets' One Bright Spot | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/IHT-wimbledon-tennis-hewitt-allows-us-to-catch-our-breath.html | WIMBLEDON TENNIS; Hewitt allows us to catch our breath | False | By Christopher Clarey, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/baseball-notebook-use-of-marijuana-preceded-seizure.html | BASEBALL: NOTEBOOK; Use of Marijuana Preceded Seizure | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/transactions-781053.html | TRANSACTIONS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/classified/paid-notice-memorials-talbot-donald.html | Paid Notice: Memorials TALBOT, DONALD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/in-a-sign-of-the-times-the-city-begins-deploying-radiation-detectors.html | In a Sign of the Times, the City Begins Deploying Radiation Detectors | False | By William K. Rashbaum | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/classified/paid-notice-deaths-benjamin-eileen-kellner.html | Paid Notice: Deaths BENJAMIN, EILEEN KELLNER | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/business/turmoil-at-worldcom-the-employees-misery-in-mississippi-reward-on-maui.html | TURMOIL AT WORLDCOM: THE EMPLOYEES; Misery in Mississippi, Reward on Maui | False | By Jennifer Bayot | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/ex-broker-pleads-not-guilty-to-charges-of-money-laundering.html | Ex-Broker Pleads Not Guilty to Charges of Money Laundering | False | By Benjamin Weiser | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/on-baseball-no-runs-no-hits-and-no-hope-remaining-in-mets-season.html | ON BASEBALL; No Runs, No Hits and No Hope Remaining in Mets' Season | False | By Murray Chass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/business/turmoil-at-worldcom-the-auditor-team-leader-for-andersen-had-years-of-expertise.html | TURMOIL AT WORLDCOM: THE AUDITOR; Team Leader For Andersen Had Years Of Expertise | False | By Barnaby J. Feder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/pro-basketball-amid-hoopla-mcdyess-promises-big-things-next-season.html | PRO BASKETBALL; Amid Hoopla, McDyess Promises Big Things Next Season | False | By Chris Broussard | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/world/qaeda-fighters-still-on-the-run-after-killings-of-pakistanis.html | Qaeda Fighters Still on the Run After Killings Of Pakistanis | False | By Dexter Filkins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/l-after-the-voucher-ruling-the-debate-rages-779865.html | After the Voucher Ruling, the Debate Rages | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/world/russian-vote-to-ease-draft-rules-draws-criticism.html | Russian Vote to Ease Draft Rules Draws Criticism | False | By Steven Lee Myers | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/business/international-business-2-swiss-banks-are-sued-for-south-africa-dealings.html | INTERNATIONAL BUSINESS; 2 Swiss Banks Are Sued For South Africa Dealings | False | By Elizabeth Olson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/us/national-briefing-science-and-health-drop-in-emissions.html | National Briefing | Science And Health: Drop In Emissions | False | By Andrew C. Revkin (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/sports-of-the-times-european-buildup-is-a-put-down.html | Sports of The Times; European Buildup Is a Put-Down | False | By William C. Rhoden | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/soccer-waltz-or-samba-winner-will-dance.html | SOCCER; Waltz or Samba, Winner Will Dance | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/business/tweaking-numbers-to-meet-goals-comes-back-to-haunt-executives.html | Tweaking Numbers to Meet Goals Comes Back to Haunt Executives | False | By Alex Berenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/l-what-are-the-standards-for-striking-first-779679.html | What Are the Standards for Striking First? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/us/parole-denied-to-a-follower-of-manson.html | Parole Denied To a Follower Of Manson | False | By James Sterngold | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/world/us-may-veto-bosnia-force-in-a-dispute-over-new-court.html | U.S. May Veto Bosnia Force In a Dispute Over New Court | False | By Serge Schmemann | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/business/world-business-briefing-americas-canada-bell-canada-stake-bought.html | World Business Briefing | Americas: Canada: Bell Canada Stake Bought | False | By Bernard Simon (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/us/bush-procedure-is-routine-for-age-and-history.html | Bush Procedure Is Routine for Age and History | False | By Lawrence K. Altman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/plus-hockey-messier-is-expected-to-return-to-rangers-for-one-more-season.html | PLUS: HOCKEY; Messier Is Expected to Return To Rangers For One More Season | False | By Jason Diamos | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/arts/textbook-publishers-learn-avoid-messing-with-texas.html | Textbook Publishers Learn: Avoid Messing With Texas | False | By Alexander Stille | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/world/four-killed-as-north-and-south-korean-navy-vessels-trade-fire.html | Four Killed as North and South Korean Navy Vessels Trade Fire | False | By Don Kirk | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/us/senator-says-new-agency-needs-greater-access.html | Senator Says New Agency Needs Greater Access | False | By Alison Mitchell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/your-money/IHT-briefcase-small-shareholders-speak-up.html | BRIEFCASE: Small shareholders speak up | False | By Erika Kinetz, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/arts/music-review-aldeburgh-greets-a-new-generation.html | MUSIC REVIEW; Aldeburgh Greets a New Generation | False | By Paul Griffiths | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/us/bush-to-undergo-colon-procedure.html | BUSH TO UNDERGO COLON PROCEDURE | False | By Elisabeth Bumiller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/l-the-fire-this-time-seeking-a-way-out-779717.html | The Fire This Time: Seeking a Way Out | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/c-corrections-780529.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/l-after-the-voucher-ruling-the-debate-rages-779873.html | After the Voucher Ruling, the Debate Rages | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/classified/paid-notice-deaths-wilson-eleanor.html | Paid Notice: Deaths WILSON, ELEANOR | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/l-the-fire-this-time-seeking-a-way-out-779725.html | The Fire This Time: Seeking a Way Out | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/style/IHT-auctions-london-window-of-opportunity-in-a-bullish-market.html | Auctions / London : Window of opportunity in a bullish market | False | By Souren Melikian, International Herald Tribune | 2002-08-07 | TX 5-604-770 | | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/IHT-cricket-still-trying-to-cleanse-the-stains.html | CRICKET : Still trying to cleanse the stains | False | By Huw Richards, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/baseball-with-hernandez-back-yanks-express-rolls.html | BASEBALL; With Hernï¿½ï¿½ndez Back, Yanks' Express Rolls | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/c-corrections-780480.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/tennis-roddick-joins-the-group-on-the-outside-looking-in.html | TENNIS; Roddick Joins the Group on the Outside Looking In | False | By Selena Roberts | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/baseball/no-runs-no-hits-and-no-hope-in-mets-season.html | No Runs, No Hits and No Hope in Mets' Season | False | By Murray Chass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/business/court-nullifies-finding-against-a-reporter.html | Court Nullifies Finding Against a Reporter | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/police-dept-rule-on-alcohol-offenses-altered.html | Police Dept. Rule on Alcohol Offenses Altered | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/l-after-the-voucher-ruling-the-debate-rages-779857.html | After the Voucher Ruling, the Debate Rages | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/business/turmoil-worldcom-bankers-salomon-brothers-may-face-worldcom-shareholder-suits.html | TURMOIL AT WORLDCOM: THE BANKERS; Salomon Brothers May Face WorldCom Shareholder Suits | False | By Andrew Ross Sorkin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/enron-s-connecticut-connection.html | Enron's Connecticut Connection | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/business/turmoil-worldcom-overview-want-piece-worldcom-contact-company-s-bankers.html | TURMOIL AT WORLDCOM: THE OVERVIEW; Want a Piece of WorldCom? Contact the Company's Bankers | False | By Simon Romero and Riva D. Atlas | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/c-corrections-780472.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/c-corrections-780499.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/us/cheney-raises-money-in-limelight-and-wields-power-behind-scenes.html | Cheney Raises Money in Limelight, and Wields Power Behind Scenes | False | By Eric Schmitt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/business/world-business-briefing-americas-argentina-water-company-write-off.html | World Business Briefing \| Americas: Argentina: Water Company Write-Off | False | By Kerry Shaw (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/baseball-notebook-hitchcock-goes-on-dl.html | BASEBALL: NOTEBOOK; Hitchcock Goes on D.L. | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/arts/ballet-review-within-an-enchanted-forest-behind-the-everyday-world.html | BALLET REVIEW; Within an Enchanted Forest Behind the Everyday World | False | By Anna Kisselgoff | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/well-before-sept-11-congress-overtaxed-the-fbi.html | Well Before Sept. 11, Congress Overtaxed the F.B.I. | False | By Dick Thornburgh | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/six-priests-are-dismissed-for-abuse-of-minors.html | Six Priests Are Dismissed For Abuse Of Minors | False | By Daniel J. Wakin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/classified/paid-notice-deaths-eaker-ira.html | Paid Notice: Deaths EAKER, IRA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/soccer-after-coach-s-firing-power-regroups.html | SOCCER; After Coach's Firing, Power Regroups | False | By Brandon Lilly | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/business/xerox-revises-revenue-data-tripling-error-first-reported.html | Xerox Revises Revenue Data, Tripling Error First Reported | False | By Claudia H. Deutsch | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/world/world-briefing-asia-pacific-japan-whale-hunt-starts.html | World Briefing \| Asia/Pacific: Japan: Whale Hunt Starts | False | By James Brooke (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/world/world-briefing-americas-argentina-police-suspended-after-deaths.html | World Briefing \| Americas: Argentina: Police Suspended After Deaths | False | By Larry Rohter (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/short-list-for-the-school-chancellor-s-post-is-actually-rather-long.html | Short List for the School Chancellor's Post is Actually Rather Long | False | By Jennifer Steinhauer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/us/an-air-of-inevitability.html | An Air of Inevitability | False | By Robert Pear | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/classified/paid-notice-deaths-kaplan-simon-sy.html | Paid Notice: Deaths KAPLAN, SIMON (SY) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/l-rx-for-cellphones-764353.html | Rx for Cellphones | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/us/national-briefing-west-hawaii-representative-indicted.html | National Briefing \| West: Hawaii: Representative Indicted | False | By Michele Kayal (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/after-criticism-us-broadens-9-11-aid-pool.html | After Criticism, U.S. Broadens 9/11 Aid Pool | False | By David W. Chen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/us/national-briefing-west-hawaii-from-councilwoman-to-prisoner.html | National Briefing \| West: Hawaii: From Councilwoman To Prisoner | False | By Michele Kayal (NYT) | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/her-cart-s-wheels-slow-halt-fixture-fish-market-may-not-make-move.html | Her Cart's Wheels Slow to a Halt, A Fixture at the Fish Market May Not Make the Move | False | By Jason Begay | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/IHT-tennis-wimbledon-helps-rejuvenate-krajicek.html | TENNIS: Wimbledon helps rejuvenate Krajicek | False | By Christopher Clarey, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/your-money/IHT-telecommunications-clawing-through-the-wreckage-after-the.html | Telecommunications / Clawing through the wreckage : After the fall:where the smart money is going | False | By Barbara Wall, International Herald Tribune | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-29 | 2002-06-29 | https://www.nytimes.com/2002/06/29/business/turmoil-worldcom-executives-bonuses-once-meant-retain-talent-now-risk-outrage.html | TURMOIL AT WORLDCOM: THE EXECUTIVES; Bonuses Once Meant to Retain Talent Now Risk Outrage | False | By Barnaby J. Feder | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/weekinreview/june-23-29-coming-up.html | June 23-29; COMING UP | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/us/idea-of-fighting-fire-with-fire-wins-converts.html | Idea of Fighting Fire With Fire Wins Converts | False | By Timothy Egan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/l-not-just-soap-721859.html | Not Just Soap | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/l-aerial-photography-easy-beauty-741906.html | AERIAL PHOTOGRAPHY; Easy Beauty | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-kathryn-oberly-haynes-johnson.html | WEDDINGS; Kathryn Oberly, Haynes Johnson | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/review/corrections.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/opinion/argentina-s-contagion.html | Argentina's Contagion | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/communities-scarsdale-restores-house-for-homeless.html | COMMUNITIES; Scarsdale Restores House for Homeless | False | By Merri Rosenberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-deaths-lauder-jessie-nee-jessie-cook.html | Paid Notice: Deaths LAUDER, JESSIE (NEE JESSIE COOK) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/whispers-inside-thunder-outside.html | Whispers Inside. Thunder Outside. | False | By Stephen Labaton and David Leonhardt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/the-war-at-home.html | The War at Home | False | By Jay Parini | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/ms-lonelyhearts.html | Ms. Lonelyhearts | False | By Emily Nussbaum | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/shaken-and-stirred-helping-gin-to-reclaim-its-place-at-the-bar.html | SHAKEN AND STIRRED; Helping Gin to Reclaim Its Place at the Bar | False | By William L. Hamilton | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/c-corrections-721514.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/l-rome-view-721948.html | Rome View | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/art-architecture-for-montreal-a-happy-return.html | ART/ARCHITECTURE; For Montreal, a Happy Return | False | By Vicki Goldberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-sarah-kroon-benson-chiles.html | WEDDINGS; Sarah Kroon, Benson Chiles | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/new-york-bookshelf-mysteries-and-thrillers-a-park-ave-fire-a-un-missile-attack.html | NEW YORK BOOKSHELF/MYSTERIES AND THRILLERS; A Park Ave. Fire, a U.N. Missile Attack | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/review/letters.html | Letters | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/realestate/streetscapes-india-house-1-hanover-square-club-created-with-theme-world-commerce.html | Streetscapes/India House, at 1 Hanover Square; A Club Created With the Theme of World Commerce | False | By Christopher Gray | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/the-paramount-team-puts-profit-over-splash.html | The Paramount Team Puts Profit Over Splash | False | By Geraldine Fabrikant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/weekinreview/the-nation-in-states-hurdles-loom.html | The Nation; In States, Hurdles Loom | False | By Laurie Goodstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/tv/cover-story-a-society-and-a-series-bent-on-independence.html | COVER STORY; A Society And a Series Bent on Independence | False | By Warren Berger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/weekinreview/c-corrections-789925.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/tribal-lands-sprout-big-hotels.html | Tribal Lands Sprout Big Hotels | False | By Joseph Siano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/l-politics-politics-790087.html | Politics, Politics | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/girl-16-is-shot-in-the-head-on-a-crowded-bronx-street.html | Girl, 16, Is Shot in the Head On a Crowded Bronx Street | False | By William K. Rashbaum | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/movies/l-female-directors-male-critics-741914.html | FEMALE DIRECTORS; Male Critics | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/l-got-silk-691984.html | Got Silk | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/break-a-leg-fluffy-if-you-have-insurance.html | Break a Leg, Fluffy, if You Have Insurance | False | By Yilu Zhao | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/battlefields-blues-and-barbecue.html | Battlefields, Blues and Barbecue | False | By Jennifer Moses | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/data-bank-shares-absorb-a-new-shock-to-the-system.html | Data Bank; Shares Absorb a New Shock to the System | False | By Jeff Sommer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/personal-business-learn-now-pay-back-somewhat-less-later.html | Personal Business; Learn Now, Pay Back (Somewhat Less) Later | False | By Beth Kobliner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/up-front-worth-noting-was-joyce-kilmer-from-his-district.html | UP FRONT: WORTH NOTING; Was Joyce Kilmer From His District? | False | By Barbara Fitzgerald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/music-their-stage-is-a-box-their-music-exquisite.html | MUSIC; Their Stage Is a Box, Their Music Exquisite | False | By Michael Beckerman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/on-politics-voting-early-and-often-for-me-myself-and-i.html | ON POLITICS; Voting Early and Often For 'Me,' 'Myself' and 'I' | False | By Iver Peterson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/dance/dance-listings.html | Dance Listings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/market-watch-some-intriguing-accounting-this-time-at-eds.html | MARKET WATCH; Some Intriguing Accounting, This Time at EDS | False | By Alex Berenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-deaths-goldstein-frank.html | Paid Notice: Deaths GOLDSTEIN, FRANK | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/opinion/l-a-quiet-park-on-sacred-ground-789178.html | A Quiet Park On Sacred Ground | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/c-corrections-770965.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/soapbox-the-home-team.html | SOAPBOX; The Home Team | False | By Jane Scott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-judith-diers-david-parsons.html | WEDDINGS; Judith Diers, David Parsons | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/movies/c-corrections-712817.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/luxury-jet-outfitters-help-their-clients-live-large.html | Luxury Jet Outfitters Help Their Clients Live Large | False | By Julie Flaherty | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/television-radio-sleepless-in-boise-or-any-town-with-a-comedy-club.html | TELEVISION/RADIO; Sleepless in Boise, or Any Town With a Comedy Club | False | By Joseph Hooper | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/neighborhood-report-lower-manhattan-fire-chief-questions-closing-of-streets.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Fire Chief Questions Closing of Streets | False | By Kelly Crow | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/the-life-and-death-of-cool.html | The Life and Death of Cool | False | By David Hajdu | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/neighborhood-report-new-york-up-close-there-s-something-about-schoolkid-uniform.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; There's Something About A Schoolkid in Uniform | False | By Tara Bahrampour | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/c-corrections-691887.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/books-in-brief-fiction-darkness-at-noon.html | BOOKS IN BRIEF: FICTION; Darkness at Noon | False | By William Ferguson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/world/nuclear-dump-disrupts-a-peaceful-taiwan-island.html | Nuclear Dump Disrupts a Peaceful Taiwan Island | False | By Keith Bradsher | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/new-noteworthy-paperbacks-653527.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/neighborhood-report-bending-elbows-toasting-a-dream-in-an-enchanted-forest.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Toasting a 'Dream' in an Enchanted Forest | False | By Barbara Stewart | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/l-spoiled-kids-what-s-a-parent-to-do-who-can-maneuver-the-municipal-maze-781177.html | Spoiled Kids: What's a Parent to Do?; Who Can Maneuver The Municipal Maze? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/prospect-park-journal-watching-brides-and-rarely-holding-their-peace.html | Prospect Park Journal; Watching Brides, and Rarely Holding Their Peace | False | By Jacob H. Fries | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/signs-of-recent-times-excavating-some-not-so-dusty-artifacts.html | Signs of Recent Times: Excavating Some Not-So-Dusty Artifacts | False | By Vivian S. Toy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/news-summary-785300.html | NEWS SUMMARY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/memorials-dogs-have-their-day.html | MEMORIALS; Dogs Have Their Day | False | By Francine Parnes | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/opinion/mammograms-that-miss-tumors.html | Mammograms That Miss Tumors | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/automobiles/behind-the-wheel-2003-hummer-h2-borderline-insanity-1000-off-road-miles-in-baja.html | BEHIND THE WHEEL/2003 Hummer H2; Borderline Insanity: 1,000 Off-Road Miles in Baja | False | By Cheryl Jensen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/for-a-scout-on-a-mission-a-good-deed-blossoms.html | For a Scout on a Mission, a Good Deed Blossoms | False | By Jane Gordon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/personal-business-diary-reordering-priorities.html | PERSONAL BUSINESS: DIARY; Reordering Priorities | False | Compiled by Vivian Marino | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/sibling-rivalry-through-dogs-eyes.html | Sibling Rivalry, Through Dogs' Eyes | False | By Michelle Falkenstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/marriages-made-in-culinary-heaven.html | Marriages Made in Culinary Heaven | False | By Mimi Sheraton | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/neighborhood-report-canarsie-legal-wrangles-maroon-a-dinner-cruise-ship.html | NEIGHBORHOOD REPORT: CANARSIE; Legal Wrangles Maroon a Dinner Cruise Ship | False | By Tara Bahrampour | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/us/new-fbi-alert-warns-of-threat-tied-to-july-4th.html | NEW F.B.I. ALERT WARNS OF THREAT TIED TO JULY 4TH | False | By Don van Natta Jr. and David Johnston | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/baseball-steal-puts-spotlight-on-lilly-s-delivery.html | BASEBALL; Steal Puts Spotlight On Lilly's Delivery | False | By Jack Curry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/art-architecture-a-museum-is-restored-and-maybe-an-architect-s-name.html | ART/ARCHITECTURE; A Museum Is Restored, and Maybe an Architect's Name | False | By Clifford A. Pearson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/recordings-becoming-known-for-more-than-the-theft-of-her-violin.html | RECORDINGS; Becoming Known for More Than the Theft of Her Violin | False | By David Mermelstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/summer-of-77.html | SUMMER OF '77 | False | By Jonathan Mahler | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/l-seeking-a-consensus-for-fire-island-789739.html | Seeking a Consensus for Fire Island | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/c-corrections-789623.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/othersports/passionate-about-soccer.html | Passionate About Soccer | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/weekinreview/c-corrections-789941.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/l-security-issue-721930.html | Security Issue | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/up-front-worth-noting-governor-and-tourism-ads-perfect-apart.html | UP FRONT; WORTH NOTING; Governor and Tourism Ads, Perfect Apart | False | By Barbara Fitzgerald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/pulse-designed-to-leave-you-wanting-more.html | PULSE; Designed to Leave You Wanting More | False | By Elizabeth Hayt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/evening-hours-welcome-summer.html | EVENING HOURS; Welcome, Summer | False | By Bill Cunningham | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/opinion/l-aids-in-south-africa-768049.html | AIDS in South Africa | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/privatesector-quick-collector-of-silver-screens.html | PrivateSector; Quick Collector of Silver Screens | False | By Bernard Simon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/l-to-fight-greed-limit-the-paycheck-780936.html | To Fight Greed, Limit the Paycheck | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-deaths-king-sebastian.html | Paid Notice: Deaths KING, SEBASTIAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/fashion/weddings/sarah-taylor-and-matthew-dunn.html | Sarah Taylor and Matthew Dunn | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/in-person-pursuing-justice-rewriting-law.html | IN PERSON; Pursuing Justice, Rewriting Law | False | By Steve Strunsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-camelia-mavrides-anthony-tumminello.html | WEDDINGS; Camelia Mavrides, Anthony Tumminello | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/music/music-listings.html | Music Listings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/l-not-just-soap-721875.html | Not Just Soap | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-deaths-jones-gloria-m-morkan.html | Paid Notice: Deaths JONES, GLORIA M. (MORKAN) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/l-art-and-optics-poetic-evidence-741876.html | ART AND OPTICS; Poetic Evidence | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-deaths-sarlat-eleanor.html | Paid Notice: Deaths SARLAT, ELEANOR | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/pulse-food-all-over-your-shirt-neat.html | PULSE; Food All Over Your Shirt. Neat! | False | By Ellen Tien | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/l-what-s-the-big-idea-652415.html | What's the Big Idea? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-brooke-hotchkiss-chad-gould.html | WEDDINGS; Brooke Hotchkiss, Chad Gould | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/chapters/racing-for-the-bomb.html | 'Racing for the Bomb' | False | By Robert S. Norris | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/food-cachet-of-the-day.html | FOOD; Cachet of the Day | False | By Julia Reed | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/development-the-course-that-trump-built.html | DEVELOPMENT; The Course That Trump Built | False | By Corey Kilgannon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/l-seeking-a-consensus-for-fire-island-789755.html | Seeking a Consensus for Fire Island | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/tennis-seles-keeps-with-the-times-by-advancing-once-again.html | TENNIS; Seles Keeps With the Times by Advancing Once Again | False | By Selena Roberts | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/transactions-790036.html | TRANSACTIONS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/automobiles/an-expanding-family-of-army-brats.html | An Expanding Family of Army Brats | False | By Cheryl Jensen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/possessed-that-face-enamored-of-a-mask.html | POSSESSED; That Face: Enamored of a Mask | False | By David Colman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/wisconsin-s-beguiling-back-roads.html | Wisconsin's Beguiling Back Roads | False | By R. W. Apple Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/jennifer-jackson-david-ginsburg.html | Jennifer Jackson, David Ginsburg | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/practical-traveler-keys-to-the-city-package-or-pass.html | PRACTICAL TRAVELER; Keys to the City: Package or Pass | False | By Martha Stevenson Olson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-deaths-dwork-susan-weil.html | Paid Notice: Deaths DWORK, SUSAN WEIL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/chapters/citizen-mccain.html | 'Citizen McCain' | False | By Elizabeth Drew | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/guide.html | GUIDE | False | By Eleanor Charles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/puppy-love.html | Puppy Love | False | By Josh Rottenberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/realestate/commercial-property-long-island-city-work-begins-on-long-awaited-queens-development.html | Commercial Property/Long Island City; Work Begins on Long-Awaited Queens Development | False | By John Holusha | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/the-boating-report-at-72-a-voyager-still-sails-and-spins-tales.html | THE BOATING REPORT; At 72, a Voyager Still Sails and Spins Tales | False | By Herb McCormick | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/l-spoiled-kids-what-s-a-parent-to-do-of-clarinet-duos-today-and-yesterday-781169.html | Spoiled Kids: What's a Parent to Do?; Of Clarinet Duos Today and Yesterday | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/personal-business-diary-remember-sunscreen-and-tax-strategies.html | PERSONAL BUSINESS; DIARY; Remember Sunscreen, And Tax Strategies | False | Compiled by Vivian Marino | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/in-the-shadow-of-stalin-s-foot.html | In the Shadow of Stalin's Foot | False | By A. O. Scott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/weekinreview/june-23-29-transportation-chugging-along.html | June 23-29; TRANSPORTATION; CHUGGING ALONG | False | By David Firestone | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-rae-ann-spieles-colin-wheeler.html | WEDDINGS; Rae Ann Spieles, Colin Wheeler | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/weekinreview/the-nation-bluegrass-s-new-age-hootenanny.html | The Nation; Bluegrass's New-Age Hootenanny | False | By Shaun Assael | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-deaths-tanner-anne-tankoos.html | Paid Notice: Deaths TANNER, ANNE TANKOOS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/l-not-just-soap-721867.html | Not Just Soap | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/briefing-law-enforcement-racial-profiling.html | BRIEFING: LAW ENFORCEMENT; RACIAL PROFILING | False | By Jeremy Pearce | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/c-corrections-652393.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/outdoors-struggling-to-master-a-new-fishing-language.html | OUTDOORS; Struggling to Master a New Fishing Language | False | By James Gorman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-deaths-kudisch-joy.html | Paid Notice: Deaths KUDISCH, JOY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/music-show-after-show-and-most-for-free.html | MUSIC; Show After Show, And Most for Free | False | By Robert Sherman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/realestate/in-the-region-connecticut-adding-new-gallery-at-florence-griswold-museum.html | In the Region/Connecticut; Adding New Gallery at Florence Griswold Museum | False | By Eleanor Charles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/c-corrections-721506.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/up-front-worth-noting-morning-becomes-electric-new-jersey-on-television.html | UP FRONT: WORTH NOTING; Morning Becomes Electric: New Jersey on Television | False | By Robert Strauss | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/long-island-vines-2-sparkling-wines.html | LONG ISLAND VINES; 2 Sparkling Wines | False | By Howard G. Goldberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/books/the-close-reader-bloomsbury-becomes-me-and-vice-versa.html | THE CLOSE READER; Bloomsbury Becomes Me, and Vice Versa | False | By Daphne Merkin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-alexis-glaser-scott-silver.html | WEDDINGS; Alexis Glaser, Scott Silver | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/no-buildings-where-towers-once-stood-pataki-vows.html | No Buildings Where Towers Once Stood, Pataki Vows | False | By Jacob H. Fries | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/weekinreview/front-lines.html | FRONT LINES | False | By Andrea Kannapell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/us/as-the-sea-swallows-the-islanders-hang-on.html | As the Sea Swallows, the Islanders Hang On | False | By Rick Bragg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/theater-review-faltering-in-the-footsteps-of-beckett.html | THEATER REVIEW; Faltering in the Footsteps of Beckett | False | By Alvin Klein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/high-notes-a-composer-of-musicals-revives-his-serious-side.html | HIGH NOTES; A Composer of Musicals Revives His 'Serious' Side | False | By Anthony Tommasini | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/east-end-sips.html | East End Sips | False | By Howard G. Goldberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/on-soccer-how-a-sport-galvanized-south-korea.html | ON SOCCER; How a Sport Galvanized South Korea | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/travel-advisory-7-williamsburg-sites-combine-on-packages.html | TRAVEL ADVISORY; 7 Williamsburg Sites Combine on Packages | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-lindsey-larsen-samuel-ramey.html | WEDDINGS; Lindsey Larsen, Samuel Ramey | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/chapters/the-birth-of-pleasure.html | 'The Birth of Pleasure' | False | By Carol Gilligan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/l-spoiled-kids-what-s-a-parent-to-do-781142.html | Spoiled Kids: What's a Parent to Do? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/grass-roots-business-roots-in-israel-head-in-silicon-valley.html | GRASS-ROOTS BUSINESS; Roots in Israel, Head in Silicon Valley | False | By Scott Harris | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/sports-of-the-times-soccer-must-keep-the-ball-rolling.html | Sports of The Times; Soccer Must Keep The Ball Rolling | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/l-where-do-babies-come-from-691941.html | Where Do Babies Come Front? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/theater/theater-rebirth-in-venice-and-two-lethal-queens-of-hearts.html | THEATER; Rebirth in Venice And Two Lethal Queens of Hearts | False | By Margo Jefferson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-susan-granger-james-mapes.html | WEDDINGS; Susan Granger, James Mapes | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/chapters/dostoevsky.html | 'Dostoevsky' | False | By Joseph Frank | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-jennifer-bernstein-gregg-rothkin.html | WEDDINGS; Jennifer Bernstein, Gregg Rothkin | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/neighborhood-report-upper-east-side-cracking-down-illegal-express-only-wall.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Cracking Down on an Illegal Express: The 'Only to Wall Street' Taxicabs | False | By Erika Kinetz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/setting-sail.html | Setting Sail | False | By Sophie Harrison | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/world/with-time-running-out-bush-shifted-mideast-policy.html | With Time Running Out, Bush Shifted Mideast Policy | False | This article was reported by Patrick E. Tyler, David E. Sanger, Todd S. Purdum and Eric Schmitt and Was Written By Mr. Tyler. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-deaths-gallagher-ursula.html | Paid Notice: Deaths GALLAGHER, URSULA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-deaths-mccarthy-dr-vo.html | Paid Notice: Deaths MCCARTHY, DR. V.O. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/neighborhood-report-lower-east-side-blintz-evolves-tamale-leaving-ratner-s.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Blintz Evolves to Tamale, Leaving Ratner's Behind | False | By Denny Lee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/l-seeking-a-consensus-for-fire-island-789747.html | Seeking a Consensus for Fire Island | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/opinion/l-a-quiet-park-on-sacred-ground-789160.html | A Quiet Park On Sacred Ground | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/quotation-of-the-day-783803.html | QUOTATION OF THE DAY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/the-boss-the-returns-of-tennis.html | THE BOSS; The Returns of Tennis | False | By Douglas R. Conant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/cuttings-a-beautiful-tree-that-shows-a-sinister-side.html | CUTTINGS; A Beautiful Tree That Shows a Sinister Side | False | By Anne Raver | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/jobs/home-front-new-york-comeback-after-a-lag-kid.html | HOME FRONT; New York: Comeback (After a Lag) Kid | False | By Leslie Eaton | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/privatesector-know-your-american-monuments-and-you-won-t-go-directly-to-jail.html | PrivateSector; Know Your American Monuments And You Won't Go Directly to Jail | False | By Sherri Day | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/l-not-just-soap-721883.html | Not Just Soap | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/realestate/designing-buildings-to-resist-earthquakes.html | Designing Buildings To Resist Earthquakes | False | By David W. Dunlap | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-memorials-seisman-linda.html | Paid Notice: Memorials SEISMAN, LINDA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-laura-weber-brian-wallace.html | WEDDINGS; Laura Weber, Brian Wallace | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/l-spoiled-kids-what-s-a-parent-to-do-781126.html | Spoiled Kids: What's a Parent to Do? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/opinion/l-drug-testing-and-personal-rights-789224.html | Drug Testing and Personal Rights | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/l-seeking-a-consensus-for-fire-island-grocery-shopping-matters-in-glen-cove-789771.html | Seeking a Consensus for Fire Island; Grocery Shopping Matters In Glen Cove | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/up-front-worth-noting-sometimes-beauty-goes-more-than-skin-deep.html | UP FRONT: WORTH NOTING; Sometimes, Beauty Goes More Than Skin Deep | False | By Wendy Ginsberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/realestate/in-the-region-new-jersey-in-south-amboy-a-new-and-upscale-neighborhood.html | In the Region/New Jersey; In South Amboy, a New and Upscale Neighborhood | False | By Antoinette Martin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/neighborhood-report-chelsea-high-rises-nudge-aside-the-historic-flower-district.html | NEIGHBORHOOD REPORT: CHELSEA; High-Rises Nudge Aside The Historic Flower District | False | By Denny Lee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/hawaiian-connection.html | Hawaiian Connection | False | By Joseph Siano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/opinion/two-tiered-morality.html | Two-Tiered Morality | False | By Barbara Ehrenreich | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/the-circus-is-coming-on-wheels.html | The Circus Is Coming, on Wheels | False | By Karin Winegar | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/wine-under-20-2-revolutions-one-sparkler.html | WINE UNDER $20; 2 Revolutions, One Sparkler | False | By Howard G. Goldberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/weekinreview/the-world-a-departure-but-to-where.html | The World; A Departure, but to Where? | False | By Serge Schmemann | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/lives-nuclear-stockpiling.html | LIVES; Nuclear Stockpiling | False | By Lisa Belkin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-deaths-stargiotti-joseph-a.html | Paid Notice: Deaths STARGIOTTI, JOSEPH A. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-memorials-weintraub-samuel.html | Paid Notice: Memorials WEINTRAUB, SAMUEL | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/l-those-h-1b-visas-and-americans-jobs-780960.html | Those H-1B Visas And Americans' Jobs | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/the-way-we-live-now-6-30-02-the-young-and-the-restless.html | THE WAY WE LIVE NOW: 6-30-02; The Young and The Restless | False | By Margaret Talbot | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-deaths-brown-gladys.html | Paid Notice: Deaths BROWN, GLADYS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/is-the-go-go-guggenheim-going-going.html | Is The Go-Go Guggenheim Going, Going . . . | False | By Deborah Solomon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-deaths-rosenbaum-anna.html | Paid Notice: Deaths ROSENBAUM, ANNA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-memorials-belfer-peter.html | Paid Notice: Memorials BELFER, PETER | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/strategies-why-deferred-load-funds-seldom-win-the-race.html | STRATEGIES; Why Deferred-Load Funds Seldom Win the Race | False | By Mark Hulbert | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/dining-out-in-mahopac-a-meal-with-a-lakeside-view.html | DINING OUT; In Mahopac, a Meal With a Lakeside View | False | By M. H. Reed | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/bulletin-board-ready-for-a-bigger-birthday-party.html | BULLETIN BOARD; Ready for a Bigger Birthday Party | False | By Julia Meurling | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/yourmoney/the-money-flows-in-the-value-keeps-falling.html | The Money Flows In. The Value Keeps Falling. | False | By Jeff Sommer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/realestate/if-you-re-thinking-living-scarborough-where-plutocrats-enjoyed-river-view.html | If You're Thinking of Living In/Scarborough; Where Plutocrats Enjoyed a River View | False | By Elsa Brenner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-deaths-whalen-philip.html | Paid Notice: Deaths WHALEN, PHILIP | False |  | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/l-passionate-about-soccer-790044.html | Passionate About Soccer | False |  | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/students-private-records-found-outside-city-school.html | Students' Private Records Found Outside City School | False | By Jayson Blair | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/the-guide-707686.html | THE GUIDE | False | By Barbara Delatiner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/baseball-intentions-are-clear-for-teams-in-colon-deal.html | BASEBALL; Intentions Are Clear For Teams In Colá'ú%n Deal | False | By Murray Chass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/investing-diary-30-year-low-for-money-markets.html | INVESTING DIARY; 30-Year Low for Money Markets | False | Compiled by Jeff Sommer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/us/antidepressants-lift-clouds-but-lose-miracle-drug-label.html | Antidepressants Lift Clouds, But Lose 'Miracle Drug' Label | False | The following article was reported by Erica Goode, Melody Petersen and Andrew Pollack and Was Written By Ms. Goode. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/opinion/scorched-earth-politics.html | Scorched-Earth Politics | False |  | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/golf-pooley-charges-to-lead-behind-his-hot-putting.html | GOLF; Pooley Charges to Lead Behind His Hot Putting | False | By Bill Fields | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/weekinreview/june-23-29-the-courts-voucher-ruling.html | June 23-29; THE COURTS; VOUCHER RULING | False | By Linda Greenhouse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/pro-basketball-inside-the-nba-in-denver-vandeweghe-is-not-afraid-to-be-daring.html | PRO BASKETBALL; INSIDE THE N.B.A.; In Denver, Vandeweghe Is Not Afraid to Be Daring | False | By Liz Robbins | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/the-way-we-live-now-6-30-02-what-they-were-thinking-getting-out-of-harms-way.html | THE WAY WE LIVE NOW: 6-30-02: WHAT THEY WERE THINKING; Getting Out of Harm's Way | False | By Jim Moscou | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/l-against-humanity-652423.html | Against Humanity | False |  | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/soapbox-the-battered-woman-next-door.html | SOAPBOX; The Battered Woman Next Door | False | By Andrea Kott | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/market-insight-2nd-quarter-shapes-up-much-like-the-first.html | MARKET INSIGHT; 2nd Quarter Shapes Up Much Like The First | False | By Kenneth N. Gilpin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/the-way-we-live-now-6-30-02-on-language-props.html | THE WAY WE LIVE NOW: 6-30-02: ON LANGUAGE; Props | False | By William Safire | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/pro-basketball-union-says-the-liberty-limits-access-to-players.html | PRO BASKETBALL; Union Says the Liberty Limits Access to Players | False | By Lena Williams | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/investing-diary-the-wall-st-worries-of-the-rich.html | INVESTING DIARY; The Wall St. Worries of the Rich | False | Compiled by Jeff Sommer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/theater-review-this-case-no-match-for-sherlock-holmes.html | THEATER REVIEW; This Case No Match For Sherlock Holmes | False | By Alvin Klein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/theater/theater-listings.html | Theater Listings | False |  | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/briefing-legislation-bias-and-bullying.html | BRIEFING: LEGISLATION; BIAS AND BULLYING | False | By Wendy Ginsberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/up-front-worth-noting-if-he-had-only-called-those-twins-he-once-met.html | UP FRONT: WORTH NOTING; If He Had Only Called Those Twins He Once Met | False | By Jill P. Capuzzo | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/opinion/smallpox-vaccine-who-should-decide.html | Smallpox Vaccine: Who Should Decide? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-deaths-schwarz-joseph-m.html | Paid Notice: Deaths SCHWARZ, JOSEPH M. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/business-diary-pharmaceutical-research-is-focusing-on-the-elderly.html | BUSINESS: DIARY; Pharmaceutical Research Is Focusing on the Elderly | False | By Vivian Marino | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/in-business-from-microscope-to-multi-tasking-machine.html | IN BUSINESS; From Microscope to Multi-Tasking Machine | False | By Christopher West Davis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/chapters/charles-dickens.html | 'Charles Dickens' | False | By Jane Smiley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-sarah-taylor-matthew-dunn.html | WEDDINGS; Sarah Taylor, Matthew Dunn | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/votes-in-congress-789900.html | Votes in Congress | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/theater/music-down-home-and-bluesy-but-all-new.html | MUSIC; Down-Home And Bluesy But All New | False | By Barry Singer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/world/small-arms-proliferating-study-finds.html | Small Arms Proliferating, Study Finds | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/in-the-schools-beyond-fire-drills-the-lockdown.html | IN THE SCHOOLS; Beyond Fire Drills, The Lockdown | False | By Merri Rosenberg | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/theater/a-harlem-renaissance-with-broadway-partners.html | A Harlem Renaissance With Broadway Partners | False | By Peter Marks | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/theater/theater-rosemary-harris-has-a-new-specialty-albee-s-women.html | THEATER; Rosemary Harris Has a New Specialty: Albee's Women | False | By Matt Wolf | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-deaths-rudy-lillian.html | Paid Notice: Deaths RUDY, LILLIAN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/opinion/makin-us-dizzy.html | Makin' Us Dizzy | False | By Maureen Dowd | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-deaths-kearns-joseph-g.html | Paid Notice: Deaths KEARNS, JOSEPH G. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/weekinreview/word-for-word-singing-praises-four-years-after-his-death-sinatra-brings-down.html | Word for Word/Singing Praises; Four Years After His Death, Sinatra Brings Down the House | False | By Tom Kuntz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/a-night-out-with-paulina-rubio-little-wiggle-room.html | A NIGHT OUT WITH -- Paulina Rubio; Little Wiggle Room | False | By Monica Corcoran | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/us/bush-returns-activities-after-20-minute-procedure-finds-no-polyps-his-colon.html | Bush Returns to Activities After 20-Minute Procedure Finds No Polyps on His Colon | False | By Elisabeth Bumiller and Lawrence K. Altman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/travel-advisory-new-festivals-planned-for-toronto-waterfront.html | TRAVEL ADVISORY; New Festivals Planned For Toronto Waterfront | False | By Susan Catto | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/style-air-rights.html | STYLE; A.I.R. Rights | False | By William Norwich | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/c-corrections-789631.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/a-performance-artist.html | A Performance Artist | False | By Caleb Crain | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/privatesector-there-s-always-a-bright-side.html | PrivateSector; There's Always a Bright Side | False | By Allen R. Myerson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/l-spoiled-kids-what-s-a-parent-to-do-of-clarinet-duos-today-and-yesterday-781150.html | Spoiled Kids: What's a Parent to Do?; Of Clarinet Duos Today and Yesterday | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/music-sunset-serenades-sing-alongs-and-other-sounds-of-summer.html | MUSIC; 'Sunset Serenades,' Sing-alongs and Other Sounds of Summer | False | By Robert Sherman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/rosemary-clooney-74-legendary-warm-voiced-singer-of-jazz-and-pop-hits-dies.html | Rosemary Clooney, 74, Legendary Warm-Voiced Singer of Jazz and Pop Hits, Dies | False | By Richard Severo | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/the-way-we-live-now-6-30-02-questions-for-george-stephanopoulos-a-new-spin.html | THE WAY WE LIVE NOW: 6-30-02; QUESTIONS FOR GEORGE STEPHANOPOULOS; A New Spin | False | By Michael Crowley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/privatesector-his-name-on-another-door.html | PrivateSector; His Name on Another Door | False | By Jennifer Bayot | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-veronique-aubert-jonathan-bell.html | WEDDINGS; Vã'sÂ©ronique Aubert, Jonathan Bell | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/realestate/gazeteer.html | Gazeteer | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/i-can-be-your-hero.html | I Can Be Your Hero | False | By Robin Toner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/pro-football-place-kicking-job-is-for-pochman-to-take.html | PRO FOOTBALL; Place-Kicking Job Is for Pochman to Take | False | By Buster Olney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-memorials-lindenbaum-abraham-m-bunny.html | Paid Notice: Memorials LINDENBAUM, ABRAHAM M. (BUNNY) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/baseball-mets-suddenly-find-lots-of-ways-to-get-home.html | BASEBALL; Mets Suddenly Find Lots of Ways to Get Home | False | By Tyler Kepner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-bonnie-rubin-michael-weinbach.html | WEDDINGS; Bonnie Rubin, Michael Weinbach | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/1-nuclear-nightmares-692034.html | Nuclear Nightmares | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-meghan-madera-michael-bent.html | WEDDINGS; Meghan Madera, Michael Bent | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/weekinreview/june-23-29-international-g8-pacts.html | June 23-29; INTERNATIONAL; G8 PACTS | False | By David E. Sanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-sarah-albertini-richard-bond.html | WEDDINGS; Sarah Albertini, Richard Bond | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/pulse-balms-away-for-mosquitoes.html | PULSE; Balms Away for Mosquitoes | False | By Ellen Tien | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-anne-baxter-chip-rewey.html | WEDDINGS; Anne Baxter, Chip Rewey | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/c-corrections-725102.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/the-fresh-air-fund-visiting-the-barnyard-creatures-can-outshine-tv.html | The Fresh Air Fund; Visiting the Barnyard Creatures Can Outshine TV | False | By Grace Frank | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/world/an-uphill-road-for-afghanistan-s-money-man.html | An Uphill Road for Afghanistan's Money Man | False | By David Rohde | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/opinion/l-algeria-and-terrorism-769088.html | Algeria and Terrorism | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-ann-kuesel-geoffrey-morrell.html | WEDDINGS; Ann Kuesel, Geoffrey Morrell | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/jersey-burning-flags-is-good-deed-for-a-scout.html | JERSEY; Burning Flags Is Good Deed For a Scout | False | By Debra Galant | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/is-it-ok-to-wear-drag-to-a-museum-opening.html | Is It O.K. to Wear Drag to a Museum Opening? | False | By Patricia Leigh Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/dostoyevsky-the-mellow-years.html | Dostoyevsky: The Mellow Years | False | By Michael Scammell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-alexandra-munroe-robert-rosenkranz.html | WEDDINGS; Alexandra Munroe, Robert Rosenkranz | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/keepers-of-the-past.html | Keepers of the Past | False | By Carin Rubenstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/on-the-fourth-small-towns-think-big-expedia-adds-features-to-save.html | On the Fourth, Small Towns Think Big; Expedia Adds Features to Save Some Clicking | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/the-age-of-dissonance-advice-from-the-clueless.html | THE AGE OF DISSONANCE; Advice From the Clueless | False | By Bob Morris | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/and-so-on-to-millbrook.html | And So, On to Millbrook | False | By Guy Trebay | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/hospitals-put-focus-on-fiscal-health-too.html | Hospitals Put Focus On Fiscal Health, Too | False | By Kenneth Best | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/c-corrections-746339.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/design/art-listings.html | Art Listings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/neighborhood-report-bryant-park-executive-in-baskets-meant-for-a-park-picnic.html | NEIGHBORHOOD REPORT: BRYANT PARK; Executive In-Baskets Meant for a Park Picnic | False | By Kelly Crow | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-deaths-zamcheck-francesca-smiler.html | Paid Notice: Deaths ZAMCHECK, FRANCESCA (SMILER) | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/world/american-antiterror-inspections-will-begin-at-3-european-ports.html | American Antiterror Inspections Will Begin at 3 European Ports | False | By Marlise Simons | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/weekinreview/june-23-29-business-the-harder-they-fall.html | June 23-29; BUSINESS; THE HARDER THEY FALL | False | By Simon Romero | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/l-those-h-1b-visas-and-americans-jobs-780944.html | Those H-1B Visas And Americans' Jobs | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/a-place-they-can-call-their-own.html | A Place They Can Call Their Own | False | By Jane Gordon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/l-nuclear-nightmares-692026.html | Nuclear Nightmares | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-kristen-patterson-christian-warner.html | WEDDINGS; Kristen Patterson, Christian Warner | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/l-let-s-see-circuses-with-humans-only-789437.html | Let's See Circuses With Humans Only | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-sonal-pandya-sunil-dalal.html | WEDDINGS; Sonal Pandya, Sunil Dalal | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/weekinreview/c-corrections-789933.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/golf/at-42-inkster-shows-she-still-has-that-swing.html | At 42, Inkster Shows She Still Has That Swing | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/backtalk-a-foreign-sport-is-no-longer-foreign.html | BackTalk; A Foreign Sport Is No Longer Foreign | False | By Don Garber | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/five-questions-for-robert-d-reischauer-better-medical-decisions-not-higher-costs.html | FIVE QUESTIONS for ROBERT D. REISCHAUER; Better Medical Decisions, Not Higher Costs | False | By Milt Freudenheim | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/realestate/in-the-region-long-island-tired-looking-buildings-are-getting-makeovers.html | In the Region/Long Island; Tired-Looking Buildings Are Getting Makeovers | False | By Carole Paquette | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/beach-sports-brazil-s-latest-rage-is-played-after-dark.html | BEACH SPORTS; Brazil's Latest Rage Is Played After Dark | False | By Gerald Eskenazi | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/opinion/l-drug-testing-and-personal-rights-789232.html | Drug Testing and Personal Rights | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/opinion/l-aid-for-afghan-women-768324.html | Aid for Afghan Women | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/tv/for-young-viewers-isn-t-she-a-bit-like-you-and-me.html | FOR YOUNG VIEWERS; Isn't She a Bit Like You and Me? | False | By Kathryn Shattuck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-ramona-sanderson-paul-burgin.html | WEDDINGS; Ramona Sanderson, Paul Burgin | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/l-introduction-691925.html | Introduction | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/pequot-recognition-is-only-the-first-step.html | Pequot Recognition Is Only the First Step | False | By Virginia Groark | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-deaths-ebel-rose-d.html | Paid Notice: Deaths EBEL, ROSE D. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/l-the-sheltering-sky-691950.html | The Sheltering Sky | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/investing-diary-the-money-flows-in-the-value-keeps-falling.html | INVESTING DIARY; The Money Flows In. The Value Keeps Falling | False | Compiled by Jeff Sommer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-camille-jozsi-ian-schmidek.html | WEDDINGS; Camille Jozsi, Ian Schmidek | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/a-la-carte-a-japanese-hideaway-worth-the-search.html | A LA CARTE; A Japanese Hideaway Worth the Search | False | By Richard Jay Scholem | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/l-cosmos-fans-rejoice-790079.html | Cosmos Fans Rejoice | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/realestate/your-home-conversions-and-their-sponsors.html | YOUR HOME; Conversions And Their Sponsors | False | By Jay Romano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-laura-urquhart-jay-weinkam.html | WEDDINGS; Laura Urquhart, Jay Weinkam | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/l-husbands-of-salome-652407.html | Husbands of Salome | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/restaurant-the-f-p-rating.html | RESTAURANT; The F&P Rating | False | By Karla Cook | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/art-reviews-the-intrigue-of-ordinary-people-parking-and-paint-all-by-itself.html | ART REVIEWS; The Intrigue of Ordinary People, Parking and Paint All by Itself | False | By D. Dominick Lombardi | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/erwin-chargaff-96-pioneer-in-dna-chemical-research.html | Erwin Chargaff, 96, Pioneer In DNA Chemical Research | False | By Nicholas Wade | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/l-arrogance-or-fear-790052.html | Arrogance or Fear? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/spoiled-kids-whats-a-parent-to-do-try-a-little-volunteering | Spoiled Kids: What's a Parent to Do? Try a Little Volunteering | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-deaths-axelrod-irving.html | Paid Notice: Deaths AXELROD, IRVING | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/the-view-from-waterbury-amid-support-a-small-church-deals-with-grief.html | The View From Waterbury; Amid Support, a Small Church Deals With Grief | False | By Stacey Stowe | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/on-horizon-more-power-fewer-fumes.html | On Horizon: More Power, Fewer Fumes | False | By John Rather | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/pulse-vive-mlle-liberte.html | PULSE; Vive Mlle. Libertã'sÂ©! | False | By Elaine Sciolino | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/weekinreview/the-world-remember-the-cold-war-how-to-rig-a-democracy.html | The World: Remember the Cold War?; How to Rig a Democracy | False | By Susan Sachs | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-amanda-grove-robert-holmen.html | WEDDINGS; Amanda Grove, Robert Holmã'sÂ©n | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/if-you-build-it.html | If You Build It | False | By Daniel J. Kevles | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/economic-view-does-it-cost-the-wealthy-too-much-to-die.html | ECONOMIC VIEW; Does It Cost The Wealthy Too Much to Die? | False | By Daniel Altman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/pageoneplus/corrections.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/backtalk-seeking-solace-and-advice-for-ailing-back.html | BackTalk; Seeking Solace And Advice For Ailing Back | False | By Robert Lipsyte | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-helen-clement-guhan-subramanian.html | WEDDINGS; Helen Clement, Guhan Subramanian | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/art-review-moody-works-on-paper-are-a-gift-to-princeton.html | ART REVIEW; Moody Works on Paper are a Gift to Princeton | False | By William Zimmer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-melanie-fischer-daniel-rubenstein.html | WEDDINGS; Melanie Fischer, Daniel Rubenstein | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-stephanie-black-michael-wilson.html | WEDDINGS; Stephanie Black, Michael Wilson | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/baseball-given-more-run-support-leiter-thrives.html | BASEBALL; Given More Run Support, Leiter Thrives | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/soccer-early-goals-by-turkey-prove-too-much-for-south-korea.html | SOCCER; Early Goals by Turkey Prove Too Much for South Korea | False | By Don Kirk | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/by-the-way-let-s-go-to-the-hops.html | BY THE WAY; Let's Go to the Hops | False | By Karen Demasters | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/new-jersey-s-amtrak-blues.html | New Jersey's Amtrak Blues | False | By John Sullivan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/opinion/l-pre-emptive-strikes-789330.html | Pre-emptive Strikes | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/weekinreview/june-23-29-national-soft-money-fight.html | June 23-29; NATIONAL; 'SOFT MONEY' FIGHT | False | By Richard A. Oppel Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/l-the-sheltering-sky-691968.html | The Sheltering Sky | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/himmler-s-willing-executioners.html | Himmler's Willing Executioners | False | By Walter Reich | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/this-year-the-action-is-just-off-the-highway.html | This Year, the Action Is Just Off the Highway | False | By Philip Shenon With Susan Catto | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/travel-advisory-expedia-adds-features-to-save-some-clicking.html | TRAVEL ADVISORY; Expedia Adds Features To Save Some Clicking | False | By Bob Tedeschi | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/movies/film-the-movies-can-credit-a-cop-show.html | FILM; The Movies Can Credit A Cop Show | False | By Elvis Mitchell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/weekinreview/ideas-trends-the-motherland-goes-on-sale.html | Ideas & Trends; The Motherland Goes on Sale | False | By Steven Lee Myers | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/art-architecture-rival-geniuses-who-struck-sparks-off-each-other.html | ART/ARCHITECTURE; Rival Geniuses Who Struck Sparks Off Each Other | False | By John Russell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/world/7-women-are-ordained.html | 7 Women Are Ordained | False | By Agence France-Presse | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/johnny-can-read-but-well-enough-vote-courts-grapple-with-much-knowledge-students.html | Johnny Can Read, but Well Enough to Vote?; Courts Grapple With How Much Knowledge Students Need as Citizens | False | By Robert F. Worth and Anemona Hartocollis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/fashion/weddings/judie-saunders-and-joe-donahue.html | Judie Saunders and Joe Donahue | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/investing-with-clyde-s-mcgregor-oakmark-equity-and-income-fund.html | INVESTING WITH: Clyde S. McGregor; Oakmark Equity and Income Fund | False | By Carole Gould | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/a-school-on-a-dump-site-divides-hamden.html | A School on a Dump Site Divides Hamden | False | By Richard Weizel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/us/woman-sues-priest-over-secret-tape-recording-used-in-custody-battle.html | Woman Sues Priest Over Secret Tape-Recording Used in Custody Battle | False | By Adam Liptak | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/in-bantam-rebuilding-from-scratch.html | In Bantam, Rebuilding From Scratch | False | By Frances Chamberlain | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/correction.html | Correction | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/quick-bite-hoboken-a-restaurant-you-hope-will-fold.html | QUICK BITE/Hoboken; A Restaurant You Hope Will Fold | False | By Jack Silbert | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-deaths-wilson-eleanor.html | Paid Notice: Deaths WILSON, ELEANOR | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/neighborhood-report-new-york-plazas-as-fears-rise-some-spaces-seem-too-open.html | NEIGHBORHOOD REPORT: NEW YORK PLAZAS; As Fears Rise, Some Spaces Seem Too Open | False | By Erika Kinetz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/fyi-752100.html | F.Y.I. | False | By Ed Boland Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/books-in-brief-fiction-653667.html | BOOKS IN BRIEF: FICTION | False | By Etelka Lehoczky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/crossed-swords-over-a-bookseller-s-deal.html | Crossed Swords Over a Bookseller's Deal | False | By Julia C. Mead | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/movies/film-accomplices-in-love-and-vengeance.html | FILM; Accomplices in Love and Vengeance | False | By Laura Winters | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/inside-789640.html | INSIDE | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/c-corrections-789607.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/our-towns-another-tribe-another-casino-or-in-this-case-maybe-two.html | Our Towns; Another Tribe, Another Casino (or in This Case, Maybe Two) | False | By Matthew Purdy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/county-lines-birthday-party-hoopla.html | COUNTY LINES; Birthday Party Hoopla | False | By Gabrielle Glaser | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-gabrielle-ascher-steven-armour.html | WEDDINGS; Gabrielle Ascher, Steven Armour | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/the-most-wanted-palestinian.html | The Most Wanted Palestinian | False | By By Elizabeth Rubin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/li-work-giving-grucci-fireworks-a-run-for-the-money.html | L.I. @ WORK; Giving Grucci Fireworks a Run for the Money | False | By Warren Strugatch | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/what-s-doing-in-boston.html | WHAT'S DOING IN; Boston | False | By Pam Belluck | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/us/it-now-costs-3-cents-to-mail-a-first-class-letter.html | It Now Costs 3 Cents More to Mail a First-Class Letter | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/opinion/the-end-of-something.html | The End Of Something | False | By Thomas L. Friedman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/baseball-cause-of-seizure-is-a-mystery.html | BASEBALL; Cause of Seizure Is a Mystery | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/l-banning-circuses-as-act-of-compassion-789445.html | Banning Circuses As Act of Compassion | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/weekinreview/june-2329.html | June 23-29 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/urban-tactics-the-way-you-were.html | URBAN TACTICS; The Way You Were | False | By Dana Jennings | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-flora-huang-jonathan-brookfield.html | WEDDINGS; Flora Huang, Jonathan Brookfield | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/dance-snip-snip-dance-too-needs-editing.html | DANCE; Snip, Snip: Dance, Too, Needs Editing | False | By Wendy Perron | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/movies/schubertizing-the-movies.html | Schubertizing the Movies | False | By James R. Oestreich | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/q-a-692379.html | Q & A | False | By Florence Stickney | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/a-cork-pops-people-duck-and-israel-laughs.html | A Cork Pops, People Duck And Israel Laughs | False | By Samuel G. Freedman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/music-deeper-into-the-oceanic-imagery.html | MUSIC; Deeper Into the Oceanic Imagery | False | By Anthony Decurtis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-cathie-levine-joshua-isay.html | WEDDINGS; Cathie Levine, Joshua Isay | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/chapters/moral-hazard.html | 'Moral Hazard' | False | By Kate Jennings | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/opinion/l-smallpox-vaccine-who-should-decide-789216.html | Smallpox Vaccine: Who Should Decide? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/good-company-on-the-north-fork-wine-chat.html | GOOD COMPANY; On the North Fork, Wine Chat | False | By Alex Kuczynski | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-deaths-solnit-albert-j.html | Paid Notice: Deaths SOLNIT, ALBERT J. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-daphna-caperonis-christopher-cox.html | WEDDINGS; Daphna Caperonis, Christopher Cox | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/neighborhood-report-upper-west-side-fans-corner-are-loyal-crooner-takes-his.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; The Fans at the Corner Are Loyal As the Crooner Takes His Leave | False | By Jim O'Grady | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/soccer/no-drum-but-ronaldo-led-the-band.html | No Drum, but Ronaldo Led the Band | False | By George Vecsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/l-joan-mitchell-a-vintage-encounter-741892.html | JOAN MITCHELL; A Vintage Encounter | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/obituaries/clifford-possum-a-painter-of-aboriginal-masterworks-dies.html | Clifford Possum, a Painter of Aboriginal Masterworks, Dies | False | By John Shaw | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/l-seeking-a-consensus-for-fire-island-789720.html | Seeking a Consensus for Fire Island | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/art-architecture-a-dealer-s-own-hoard-brought-into-the-light.html | ART/ARCHITECTURE; A Dealer's Own Hoard Brought Into the Light | False | By Ted Loos | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-deaths-newman-william-h.html | Paid Notice: Deaths NEWMAN, WILLIAM H. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/endangered-landscape.html | Endangered Landscape | False | By Darcy Frey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/opinion/l-an-sat-question-768685.html | An SAT Question | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/engine-of-escape.html | Engine of Escape | False | By Richard Howard | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/world/secrecy-of-japan-s-executions-is-criticized-as-unduly-cruel.html | Secrecy of Japan's Executions Is Criticized as Unduly Cruel | False | By Howard W. French | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/l-where-do-babies-come-from-691933.html | Where Do Babies Come From? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/chapters/deep-in-a-dream.html | 'Deep in a Dream' | False | By James Gavin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/briefing-transportation-dmv-fraud.html | BRIEFING: TRANSPORTATION; D.M.V. FRAUD | False | By Steve Strunsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/on-the-town-from-new-orleans-to-52nd-street.html | ON THE TOWN; From New Orleans To 52nd Street | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/chess-brilliant-result-may-signal-the-arrival-of-a-superstar.html | CHESS; Brilliant Result May Signal The Arrival of a Superstar | False | By Robert Byrne | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/letters.html | Letters | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/music-to-celebrate-a-landmark-year.html | Music to Celebrate a Landmark Year | False | By Barbara Delatiner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/privatesector-losing-a-little-sleep.html | PrivateSector; Losing a Little Sleep | False | By Riva D. Atlas | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/fashion/weddings/rae-ann-spieles-and-colin-wheeler.html | Rae Ann Spieles and Colin Wheeler | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/opinion/unhealthy-air.html | Unhealthy Air | False | By Jim Jeffords | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/coping-suddenly-a-bunker-starts-to-look-good.html | COPING; Suddenly, A Bunker Starts To Look Good | False | By Andrew Jacobs | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/arm-wrestling-golden-arms-tourney-continues-a-quest.html | ARM WRESTLING; Golden Arms Tourney Continues a Quest | False | By Sophia Hollander | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/realestate/need-for-quorum-at-co-op-meetings.html | Need for Quorum at Co-op Meetings | False |  | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/weekinreview/june-23-29-national-one-plus-one.html | June 23-29: NATIONAL; ONE PLUS ONE | False | By Michael Janofsky | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/neighborhood-report-city-island-honoring-life-shushing-cajoling-teaching.html | NEIGHBORHOOD REPORT: CITY ISLAND; Honoring a Life of Shushing, Cajoling and Teaching | False | By Seth Kugel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-nicole-thompson-jason-bullard.html | WEDDINGS; Nicole Thompson, Jason Bullard | False |  | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-deaths-putnam-nancy-king.html | Paid Notice: Deaths PUTNAM, NANCY KING | False |  | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/c-corrections-746967.html | Corrections | False |  | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-memorials-drayer-doris.html | Paid Notice: Memorials DRAYER, DORIS | False |  | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/soccer-new-coach-isn-t-answer-as-power-falls-again.html | SOCCER; New Coach Isn't Answer as Power Falls Again | False | By Alex Yannis | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/othersports/tour-could-be-smooth-ride-for-armstrong.html | Tour Could Be Smooth Ride for Armstrong | False | By Samuel Abt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/l-seeking-consensus-for-fire-island-reading-shouldn-t-stop-just-because-it-s-789780.html | Seeking a Consensus for Fire Island; Reading Shouldn't Stop Just Because It's Summer | False |  | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-caitlin-francke-thomas-boyle.html | WEDDINGS; Caitlin Francke, Thomas Boyle | False |  | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/capitalist-tool.html | Capitalist Tool | False | By Lisa Zeidner | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/executive-life-directors-ponder-new-tougher-roles.html | Executive Life; Directors Ponder New, Tougher Roles | False | By Susan Stellin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/l-art-and-optics-purist-fantasies-741884.html | ART AND OPTICS; Purist Fantasies | False |  | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/briefing-transportation-state-farm-remaining.html | BRIEFING: TRANSPORTATION; STATE FARM REMAINING | False | By Karen Demasters | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/l-british-airways-721913.html | British Airways | False |  | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/chapters/anything-goes.html | 'Anything Goes' | False | By Madison Smartt Bell | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/not-just-soap.html | Not Just Soap | False |  | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/baseball/damicos-struggles-mirrored-by-mets.html | D'Amico's Struggles Mirrored by Mets | False | By Rafael Hermoso | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/on-moving-day-the-lowest-bid-may-not-be-the-best.html | On Moving Day, the Lowest Bid May Not Be the Best | False | By Sarah Milstein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/review/books-in-brief-fiction.html | Books in Brief: Fiction | False |  | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/downtown-small-business-grants-are-called-too-restrictive.html | Downtown Small-Business Grants Are Called Too Restrictive | False | By Joseph P. Fried | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/opinion/drug-testing-and-personal-rights.html | Drug Testing and Personal Rights | False |  | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/us/perhaps-looking-ahead-gore-reflects-with-regret.html | Perhaps Looking Ahead, Gore Reflects With Regret | False | By Richard A. Oppel Jr. | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/travel-advisory-on-the-fourth-small-towns-think-big.html | TRAVEL ADVISORY; On the Fourth, Small Towns Think Big | False | By Ray Cormier | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/opinion/l-smallpox-vaccine-who-should-decide-789208.html | Smallpox Vaccine: Who Should Decide? | False |  | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False |  | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/soccer/in-carrying-brazil-to-victory-ronaldo-redeems-himself.html | In Carrying Brazil to Victory, Ronaldo Redeems Himself | False | By Jere Longman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/world/how-bush-hardened-his-tone-on-mideast.html | How Bush Hardened His Tone on Mideast | False |  | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/world/as-bolivians-vote-populism-is-on-the-rise.html | As Bolivians Vote, Populism Is on the Rise | False | By Juan Forero | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-deaths-kullmann-eugen.html | Paid Notice: Deaths KULLMANN, EUGEN | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-deaths-vastesaeger-maria-r-md.html | Paid Notice: Deaths VASTESAEGER, MARIA R., M.D. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/us/fire-moves-on-and-a-town-comes-home.html | Fire Moves On and a Town Comes Home | False | By Nick Madigan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-karen-lynch-camron-ghaffari.html | WEDDINGS; Karen Lynch, Camron Ghaffari | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/letters-art-and-optics.html | Letters: Art and Optics | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/-questions-for-ralph-nader-692000.html | Questions for Ralph Nader | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/fashion/weddings/joanna-tucker-and-linn-davis.html | Joanna Tucker and Linn Davis | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-terri-brandes-timothy-cribb.html | WEDDINGS; Terri Brandes, Timothy Cribb | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/weekinreview/june-23-29-the-courts-two-words.html | June 23-29: THE COURTS; TWO WORDS | False | By Evelyn Nieves | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/books-in-brief-fiction-653683.html | BOOKS IN BRIEF: FICTION | False | By Jemima Hunt | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/weekinreview/ideas-trends-tweaking-death-row.html | Ideas & Trends; Tweaking Death Row | False | By Tom Zeller | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/dining-out-an-inviting-inn-with-talent-in-the-kitchen.html | DINING OUT; An Inviting Inn With Talent in the Kitchen | False | By Joanne Starkey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/in-business-big-ticket-plans-and-taxes-to-match.html | IN BUSINESS; Big-Ticket Plans And Taxes to Match? | False | By Corey Kilgannon | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/l-seeking-a-consensus-for-fire-island-grocery-shopping-matters-in-glen-cove-789763.html | Seeking a Consensus for Fire Island; Grocery Shopping Matters In Glen Cove | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/theater-review-skewering-all-broadway-s-quirks-to-music.html | THEATER REVIEW; Skewering All Broadway's Quirks, to Music | False | By Alvin Klein | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/books-in-brief-fiction-653675.html | BOOKS IN BRIEF: FICTION | False | By Ann Abel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/long-island-journal-tug-of-war-over-a-monument.html | LONG ISLAND JOURNAL; Tug of War Over a Monument | False | By Marcelle S. Fischler | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/neighborhood-report-jackson-heights-more-than-ever-ecuador-doing-business-here.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS; More Than Ever, Ecuador Is Doing Business Here | False | By Seth Kugel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/spins-sonic-youth-endures-even-in-middle-age.html | SPINS; Sonic Youth Endures, Even in Middle Age | False | By Kelefa Sanneh | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/the-way-we-live-now-6-30-02-the-ethicist-best-wishes.html | THE WAY WE LIVE NOW: 6-30-02; THE ETHICIST; Best Wishes | False | By Randy Cohen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/in-business-scarsdale-ever-loquacious-seeks-spots-for-more-antennas.html | IN BUSINESS; Scarsdale, Ever Loquacious, Seeks Spots for More Antennas | False | By William S. Beaver | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/music-departures-make-hearts-grow-fonder.html | MUSIC; Departures Make Hearts Grow Fonder | False | By Bernard Holland | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/seward-s-follies.html | Seward's Follies | False | By J. D. Reed | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/books-in-brief-fiction-653659.html | BOOKS IN BRIEF: FICTION | False | By Betsy Groban | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/best-sellers-june-30-2002.html | BEST SELLERS: June 30, 2002 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/pulse-being-beribboned.html | PULSE; Being Beribboned | False | By Ellen Tien | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/on-baseball-for-the-mets-there-s-much-to-like-about-history.html | ON BASEBALL; For the Mets, There's Much to Like About History | False | By Murray Chass | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/pro-basketball-physical-passed-by-mcdyess.html | PRO BASKETBALL; Physical Passed By McDyess | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/portraits-grief-victims-literary-cook-happy-new-yorker-quiet-helper-proud.html | PORTRAITS OF GRIEF: THE VICTIMS; Literary Cook, Happy New Yorker, Quiet Helper, Proud Immigrant | False | These sketches were written by Aaron Donovan, Jan Hoffman, Tina Kelley, N. R. Kleinfield and Barbara Stewart | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-deaths-lorberbaum-bobby.html | Paid Notice: Deaths LORBERBAUM, BOBBY | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/soon-dry-feet.html | Soon, Dry Feet | False | By Vivian S. Toy | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/world/a-surprising-crackdown-in-malawi.html | A Surprising Crackdown in Malawi | False | By Rachel L Swarns | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/travel-advisory-indian-inspired-exhibit-at-tacoma-museum.html | TRAVEL ADVISORY; Indian-Inspired Exhibit At Tacoma Museum | False | By Fran Handman | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/on-the-street-just-because-it-s-june.html | ON THE STREET; Just Because It's June | False | By Bill Cunningham | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/l-spoiled-kids-what-s-a-parent-to-do-781134.html | Spoiled Kids: What's a Parent to Do? | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/realestate/residential-sales.html | Residential Sales | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-amanda-behrman-zachary-zeitlin.html | WEDDINGS; Amanda Behrman, Zachary Zeitlin | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-deaths-weissman-jules.html | Paid Notice: Deaths WEISSMAN, JULES | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/weekinreview/june-23-29-national-beat-the-clock.html | June 23-29; NATIONAL; BEAT THE CLOCK | False | By Richard W. Stevenson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/golf-after-blowup-inkster-takes-one-stroke-lead.html | GOLF; After Blowup, Inkster Takes One-Stroke Lead | False | By Clifton Brown | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-lynn-ely-brooke-dixon.html | WEDDINGS; Lynn Ely, Brooke Dixon | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/realestate/posting-as-2-on-roosevelt-i-near-completion-2-residences-planned-for-southtown.html | POSTING: As 2 on Roosevelt I. Near Completion; 2 Residences Planned for Southtown | False | By Rachelle Garbarine | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/chapters/masters-of-death.html | 'Masters of Death' | False | By Richard Rhodes | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/l-exotic-animals-have-right-to-live-free-789453.html | Exotic Animals Have Right To Live Free | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/two-democrats-join-forces-for-a-bid-against-rowland.html | Two Democrats Join Forces For a Bid Against Rowland | False | By Paul Zielbauer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/opinion/l-drug-testing-and-personal-rights-789259.html | Drug Testing and Personal Rights | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/l-amtrak-must-die-692018.html | Amtrak Must Die | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/movies/l-fantasy-and-film-necessary-questions-741922.html | FANTASY AND FILM; Necessary Questions | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/opinion/l-too-hot-in-washington-766887.html | Too Hot in Washington | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/dining-out-mixing-and-matching-in-a-yankee-bistro.html | DINING OUT; Mixing and Matching in a Yankee Bistro | False | By Patricia Brooks | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/nj-co-making-a-match.html | N.J. & CO.; Making a Match | False | By Fran Schumer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/c-corrections-721522.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-jill-quigley-kevin-runde.html | WEDDINGS; Jill Quigley, Kevin Runde | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/opinion/l-pre-emptive-strikes-789321.html | Pre-emptive Strikes | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/environment-unfortunately-these-maples-are-spreading.html | ENVIRONMENT; Unfortunately, These Maples Are Spreading | False | By Jeremy Pearce | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-jennifer-kaplan-nathan-perkins.html | WEDDINGS; Jennifer Kaplan, Nathan Perkins | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-lily-harfouche-strider-wasilewski.html | WEDDINGS; Lily Harfouche, Strider Wasilewski | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/a-swift-detour-from-the-fast-lane.html | A Swift Detour From the Fast Lane | False | By Alex Kuczynski | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-deaths-gilbert-louis-brandeis.html | Paid Notice: Deaths GILBERT, LOUIS BRANDEIS | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/books-in-brief-fiction-653632.html | BOOKS IN BRIEF: FICTION | False | By Chris Colin | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-joanna-tucker-linn-davis.html | WEDDINGS; Joanna Tucker, Linn Davis | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/us/amtrak-has-its-faults-but-it-has-its-fans-too.html | Amtrak Has Its Faults, but It Has Its Fans, Too | False | By Danny Hakim | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/opinion/preemptive-strikes.html | Pre-emptive Strikes | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/weekinreview/the-nation-lies-my-cfo-told-me-act-xiii.html | The Nation; Lies My C.F.O. Told Me, Act XIII | False | By Floyd Norris | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-deaths-goldstein-bella.html | Paid Notice: Deaths GOLDSTEIN, BELLA | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/realestate/posting-insignia-esg-to-oversee-consolidation-nassau-selects-realty-planner.html | POSTING: Insignia/ESG to Oversee Consolidation; Nassau Selects Realty Planner | False | By Rachelle Garbarine | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/my-job-when-days-at-the-beach-are-full-of-perils.html | MY JOB; When Days at the Beach Are Full of Perils | False | By Edmund Rezetko | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/dance-away-to-camp-packing-leotards.html | DANCE; Away to Camp, Packing Leotards | False | By Iris Fanger | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/opinion/l-a-quiet-park-on-sacred-ground-789151.html | A Quiet Park On Sacred Ground | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/weekinreview/the-nation-clay-feet-could-capitalists-actually-bring-down-capitalism.html | The Nation: Clay Feet; Could Capitalists Actually Bring Down Capitalism? | False | By Kurt Eichenwald | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/weekinreview/the-nation-vouchers-a-shift-but-just-how-big.html | The Nation; Vouchers: A Shift, But Just How Big? | False | By Kate Zernike | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/world/north-and-south-korea-trade-charges-over-naval-clash.html | North and South Korea Trade Charges Over Naval Clash | False | By Don Kirk | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/in-dallas.html | In Dallas | False | By Allen R. Myerson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/business-hurt-by-slump-a-consulting-giant-looks-inward.html | Business; Hurt by Slump, a Consulting Giant Looks Inward | False | By Jonathan D. Glater | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/clifford-possum-a-painter-of-aboriginal-masterworks.html | Clifford Possum, a Painter of Aboriginal Masterworks | False | By John Shaw | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/books-in-brief-fiction-653624.html | BOOKS IN BRIEF: FICTION | False | By Jennifer Marie Reese | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/paperback-best-sellers-june-30-2002.html | PAPERBACK BEST SELLERS: June 30, 2002 | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/c-corrections-764671.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-deaths-shapiro-abraham-gordon.html | Paid Notice: Deaths SHAPIRO, ABRAHAM GORDON | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/li-calendar.html | L.I. Calendar | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/investing-stocks-vs-bonds-a-risk-scoreboard.html | Investing; Stocks vs. Bonds: A Risk Scoreboard | False | By Abby Schultz | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/tennis-borderline-call-helps-henman-reach-fourth-round.html | TENNIS; Borderline Call Helps Henman Reach Fourth Round | False | By Selena Roberts | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-judie-saunders-joe-donahue.html | WEDDINGS; Judie Saunders, Joe Donahue | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/l-alaska-s-bears-721956.html | Alaska's Bears | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-leslie-anne-skolnik-and-steve-brill.html | WEDDINGS; Leslie-Anne Skolnik and Steve Brill | False | By Elaine Louie | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/neighborhood-report-new-york-plazas-residents-complain-as-a-plaza-contracts.html | NEIGHBORHOOD REPORT: NEW YORK PLAZAS; Residents Complain As a Plaza Contracts | False | By Denny Lee | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/falling-under-the-many-charms-of-the-peconic-water-trail.html | Falling Under the Many Charms of the Peconic Water Trail | False | By Laurie Nadel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/l-the-world-s-sport-790060.html | The World's Sport | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/l-british-airways-721891.html | British Airways | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/movies/film-play-dates-with-destiny.html | FILM; Play Dates With Destiny | False | By Virginia Heffernan | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/good-eating-a-burger-to-stay.html | GOOD EATING; A Burger to Stay | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/c-corrections-789615.html | Corrections | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-lydia-breck-erik-schulz.html | WEDDINGS; Lydia Breck, Erik Schulz | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-amy-barker-mark-kuntze.html | WEDDINGS; Amy Barker, Mark Kuntze | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/movies/television-radio-a-story-of-hope-and-horror-on-romania-s-streets.html | TELEVISION/RADIO; A Story of Hope and Horror on Romania's Streets | False | By Nancy Ramsey | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/responsible-party-paolo-pirjanian-my-robot-reads-to-me.html | RESPONSIBLE PARTY: PAOLO PIRJANIAN; My Robot Reads to Me | False | By Julie Dunn | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/travel-advisory-correspondent-s-report-edgy-russian-us-ties-show-up-visa.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Edgy Russian-U.S. Ties Show Up in Visa Policies | False | By Steven Lee Myers | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/ham-sandwiches-for-the-curious-and-the-modern.html | Ham Sandwiches for the Curious and the Modern | False | By Sarah Kershaw | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/boxing-a-determined-klitschko-is-too-much-for-mercer.html | BOXING; A Determined Klitschko Is Too Much for Mercer | False | By Thomas George | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/horse-racing-the-mcgaughey-touch-works-from-a-distance.html | HORSE RACING; The McGaughey Touch Works From a Distance | False | By Bill Finley | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/doctrine-separates-a-girl-and-her-school.html | Doctrine Separates a Girl and Her School | False | By Stewart Ain | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/l-us-just-as-rough-790095.html | U.S. Just as Rough | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/books/cover-versions.html | Cover Versions | False | By Ken Tucker | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-deaths-wlecke-albert-o.html | Paid Notice: Deaths WLECKE, ALBERT O. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/weekinreview/a-once-and-future-mayor-faces-the-final-term.html | A Once and Future Mayor Faces the Final Term | False | By Dan Barry | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/us/court-that-ruled-on-pledge-often-runs-afoul-of-justices.html | Court That Ruled on Pledge Often Runs Afoul of Justices | False | By Adam Liptak | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/trying-to-catch-worldcom-s-mirage.html | Trying to Catch WorldCom's Mirage | False | By Seth Schiesel | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/in-dallas-200206309178039048.html | In Dallas | False | By Allen R. Myerson | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/concerts-are-bringing-the-house-down.html | Concerts Are Bringing the House Down | False | By Jeffrey B. Cohen | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/l-in-a-career-you-re-as-young-as-you-think-781002.html | In a Career, You're As Young as You Think | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-deaths-rogers-caroline-k.html | Paid Notice: Deaths ROGERS, CAROLINE K. | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/classified/paid-notice-memorials-sulzberger-edward.html | Paid Notice: Memorials SULZBERGER, EDWARD | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/do-you-ditch-the-place-cards-of-infamous-pals.html | Do You Ditch the Place Cards of Infamous Pals? | False | By Warren St. John | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/briefing-law-enforcement-convictions-reinstated.html | BRIEFING: LAW ENFORCEMENT; CONVICTIONS REINSTATED | False | By Karen Demasters | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/art-the-griswold-celebrates-new-space-and-new-art.html | ART; The Griswold Celebrates New Space and New Art | False | By William Zimmer | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/realestate/habitats-69th-street-and-third-avenue-from-michigan-to-ny-a-new-job-a-new-life.html | Habitats/69th Street and Third Avenue; From Michigan to N.Y.: A New Job, a New Life | False | By Trish Hall | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/business/investing-can-a-leaner-heinz-fatten-profits.html | Investing; Can a Leaner Heinz Fatten Profits? | False | By Sherri Day | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-cay-rabinowitz-christian-rattenmeyer.html | WEDDINGS; Cay Rabinowitz, Christian Rattenmeyer | False | | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-06-30 | 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/in-business-luring-the-couch-potato-with-pizza-and-a-movie.html | IN BUSINESS; Luring the Couch Potato With Pizza and a Movie | False | By Marc Ferris | 2002-08-07 | TX 5-604-770 | 2009-08-06 | TX 6-681-682 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/compressed-data-money-granted-to-study-how-it-was-lost.html | Compressed Data; Money Granted to Study How It Was Lost | False | By Andrew Zipern | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/classified/paid-notice-memorials-boomer-george-dupont.html | Paid Notice: Memorials BOOMER, GEORGE DUPONT | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/us/irking-democrats-is-part-of-job-for-a-house-leader.html | Irking Democrats Is Part of Job for a House Leader | False | By Robin Toner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/us/washington-talk-lawmakers-are-pouring-their-politics-straight.html | Washington Talk; Lawmakers Are Pouring Their Politics Straight | False | By Adam Clymer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/baseball-trachsel-resembles-only-a-shadow-of-himself.html | BASEBALL; Trachsel Resembles Only a Shadow of Himself | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/on-baseball-widger-s-story-isn-t-just-about-baseball.html | ON BASEBALL; Widger's Story Isn't Just About Baseball | False | By Jack Curry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/demonstrators-demand-closing-of-indian-point.html | Demonstrators Demand Closing of Indian Point | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/doubleclick-sells-its-media-sales-business-to-l90.html | DoubleClick Sells Its Media Sales Business to L90 | False | By Bob Tedeschi | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/IHT-londoners-go-upcountry-in-fine-english-style.html | Londoners go up-country in fine English style | False | By Oliver Horton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/classified/paid-notice-deaths-oshry-harold-l.html | Paid Notice: Deaths OSHRY, HAROLD L | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/classified/paid-notice-deaths-o-hara-clifford-bradley.html | Paid Notice: Deaths O'HARA, CLIFFORD BRADLEY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/gay-pride-and-more-clearly-on-display.html | Gay Pride, and More, Clearly on Display | False | By Sarah Kershaw | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/opinion/waiting-for-ground-zero-proposals.html | Waiting for Ground Zero Proposals | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/opinion/l-no-right-to-drive-767220.html | No Right to Drive | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/soccer-in-berlin-2nd-place-isn-t-awful.html | SOCCER; In Berlin, 2nd Place Isn't Awful | False | By Steven Erlanger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/arts/timothy-white-50-billboard-editor-in-chief.html | Timothy White, 50, Billboard Editor in Chief | False | By Jon Pareles | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/c-corrections-799041.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/baseball-it-s-all-stars-all-around-for-the-yankees-infield.html | BASEBALL; It's All-Stars All Around For the Yankees' Infield | False | By Jack Curry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/quotation-of-the-day-796727.html | QUOTATION OF THE DAY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/opinion/l-mourning-and-healing-767204.html | Mourning and Healing | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/for-well-heeled-stock-tips-are-served-with-the-canapes.html | For Well-Heeled, Stock Tips Are Served With the Canapa´sÂ©s | False | By Alex Kuzynski and Andrew Ross Sorkin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/economic-calendar.html | Economic Calendar | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/us/california-officials-wrangle-over-plans-for-great-park.html | California Officials Wrangle Over Plans for Great Park | False | By James Sterngold | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/week-s-equity-offerings.html | Week's Equity Offerings | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/classified/paid-notice-deaths-kennedy-david-o-d.html | Paid Notice: Deaths KENNEDY, DAVID O'D | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/arts/dance-review-from-spirit-of-the-olympics-to-the-fun-of-the-circus.html | DANCE REVIEW; From Spirit of the Olympics to the Fun of the Circus | False | By Jennifer Dunning | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/classified/paid-notice-deaths-ragus-susan-nee-campulli.html | Paid Notice: Deaths RAGUS, SUSAN (NEE CAMPULLI) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/stock-prices-drop-sharply-nasdaq-hits-five-year-low.html | Stock Prices Drop Sharply; Nasdaq Hits Five-Year Low | False | By Kenneth N. Gilpin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/tennis-they-re-young-they-re-sexy-they-re-targets.html | TENNIS; They're Young. They're Sexy. They're Targets. | False | By Selena Roberts | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/news/adieu-jeans-hello-elegance-for-men-return-to-dressing-up.html | Adieu jeans, hello elegance : For men, return to dressing up | False | By Pat McColl, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/golf-pooley-drains-birdie-putt-to-beat-watson-in-a-playoff.html | GOLF; Pooley Drains Birdie Putt To Beat Watson in a Playoff | False | By Bill Fields | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/universal-pushes-on-despite-its-foreign-entanglements.html | Universal Pushes On, Despite Its Foreign Entanglements | False | By Laura M. Holson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/opinion/l-shipbuilding-loans-767409.html | Shipbuilding Loans | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/arts/high-prices-in-london-for-picasso-and-monet.html | High Prices In London For Picasso And Monet | False | By Carol Vogel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/opinion/l-in-the-cult-of-business-icons-fall-798452.html | In the Cult of Business, Icons Fall | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/IHT-the-collections-paris-chalayan.html | THE COLLECTIONS / PARIS: CHALAYAN | False | By Suzy Menkes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/women-s-basketball-liberty-at-loss-for-both-words-and-points.html | WOMEN'S BASKETBALL; Liberty at Loss for Both Words and Points | False | By Lena Williams | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/market-place-tyco-its-image-stock-price-tarnished-looks-for-relief-with-pricing.html | Market Place; Tyco, its image and stock price tarnished, looks for relief with the pricing of the CIT Group. | False | By Andrew Ross Sorkin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/IHT-the-collections-paris-van-noten.html | THE COLLECTIONS / PARIS: VAN NOTEN | False | By Suzy Menkes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/opinion/l-commute-without-cars-767395.html | Commute Without Cars | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/e-commerce-report-amazon-said-be-shopping-for-partners-offer-more-apparel-its.html | E-Commerce Report; Amazon is said to be shopping for partners to offer more apparel on its Web site. | False | By Bob Tedeschi | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/patents-new-device-that-gives-customer-service-heads-up-which-callers-are.html | Patents; A new device that gives customer service a heads-up on which callers are spoiling for a fight. | False | By Sabra Chartrand | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/us/white-house-letter-live-from-washington-it-s-the-daily-press-briefing.html | White House Letter; Live, From Washington, It's the Daily Press Briefing | False | By Elisabeth Bumiller | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/classified/paid-notice-deaths-white-timothy-ta.html | Paid Notice: Deaths WHITE, TIMOTHY T.A. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/world/mexico-secrets-envelope-holds-ghosts-of-70-s.html | Mexico Secrets: Envelope Holds Ghosts of 70's | False | By Tim Weiner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/the-media-business-advertising-addenda-accounts-798924.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jane L. Levere | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/soccer/ronaldos-sweetest-vindication.html | Ronaldo's Sweetest Vindication | False | By Jere Longman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/opinion/l-in-the-cult-of-business-icons-fall-798444.html | In the Cult of Business, Icons Fall | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/arts/jazz-festival-review-the-best-memorial-is-a-song.html | JAZZ FESTIVAL REVIEW; The Best Memorial Is a Song | False | By Stephen Holden | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/opinion/editorial-observer-monticello-as-the-all-american-melting-pot.html | Editorial Observer; Monticello as the All-American Melting Pot | False | By Brent Staples | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/opinion/a-campaign-reform-in-need-of-regulation.html | A Campaign Reform in Need of Regulation | False | By Karl Sandstrom | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/arts/bridge-italians-take-fifth-straight-european-title.html | BRIDGE; Italians Take Fifth Straight European Title | False | By Alan Truscott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/books/writers-on-writing-fiction-and-fact-collide-with-unexpected-consequences.html | WRITERS ON WRITING; Fiction and Fact Collide With Unexpected Consequences | False | By John Sedgwick | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/c-corrections-799076.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/news/londoners-go-upcountry-in-fine-english-style.html | Londoners go up-country in fine English style | False | By Oliver Horton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/IHT-the-collections-paris-a-triumphant-comeback-for-langs-abstraction.html | THE COLLECTIONS / PARIS : A triumphant comeback for Langs abstraction | False | By Suzy Menkes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/IHT-adieu-jeans-hello-elegance-for-men-return-to-dressing-up.html | Adieu jeans, hello elegance : For men, return to dressing up | False | By Pat McColl, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/most-wanted-drilling-down-communications-a-wireless-rebound.html | MOST WANTED: DRILLING DOWN/COMMUNICATIONS; A Wireless Rebound | False | By Tim Race | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/news/the-collections-paris-margiela.html | THE COLLECTIONS / PARIS : MARGIELA | False | By Suzy Menkes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/arts/a-shy-giselle-but-vivacious-too.html | A Shy Giselle but Vivacious Too | False | By Jack Anderson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/world/us-vetoes-bosnia-mission-then-allows-3-day-reprieve.html | U.S. Vetoes Bosnia Mission, Then Allows 3-Day Reprieve | False | By Serge Schmemann | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/classified/paid-notice-deaths-chervin-louis-c.html | Paid Notice: Deaths CHERVIN, LOUIS E. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/opinion/the-world-s-unschooled.html | The World's Unschooled | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/classified/paid-notice-memorials-pilch-todd-david.html | Paid Notice: Memorials PILCH, TODD DAVID | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/concession-seekers-in-legislature-hold-arena-for-newark-in-check.html | Concession-Seekers in Legislature Hold Arena for Newark in Check | False | By Ronald Smothers | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/soccer-ronaldo-s-sweetest-vindication.html | SOCCER; Ronaldo's Sweetest Vindication | False | By Jere Longman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/the-media-business-advertising-addenda-estimates-increase-on-02-ad-spending.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Estimates Increase On '02 Ad Spending | False | By Jane L. Levere | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/golf-improving-on-2001-sorenstam-wins-6th-tournament-in-12-starts.html | GOLF; Improving on 2001, Sorenstam Wins 6th Tournament in 12 Starts | False | By Clifton Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/c-corrections-799033.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/tilting-windmills-only-this-one-s-bridge-walkway-over-hudson-one-man-s-fixation.html | Tilting at Windmills, Only This One's a Bridge; Walkway Over Hudson Is One Man's Fixation | False | By Kirk Johnson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/opinion/l-democracy-in-africa-794163.html | Democracy in Africa | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/arts/jazz-festival-review-calling-for-justice-sweet-and-defiant.html | JAZZ FESTIVAL REVIEW; Calling for Justice, Sweet and Defiant | False | By Kelefa Sanneh | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/us/under-god-iconoclast-looks-to-next-targets.html | 'Under God' Iconoclast Looks to Next Targets | False | By Evelyn Nieves | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/opinion/l-afghan-women-still-face-hurdles-768405.html | Afghan Women Still Face Hurdles | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/c-corrections-799025.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/news-summary-797944.html | NEWS SUMMARY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/new-economy-scandals-appall-some-longtime-corporate-chiefs.html | New Economy; Scandals appall some longtime corporate chiefs. | False | By Tim Race | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/opinion/l-in-the-cult-of-business-icons-fall-798401.html | In the Cult of Business, Icons Fall | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/media-business-advertising-ad-council-campaign-sells-freedom-but-some-call-it.html | THE MEDIA BUSINESS: ADVERTISING; An Ad Council campaign sells freedom, but some call it propaganda. | False | By Jane L. Levere | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/arts/music/furious-improvising-with-a-surprise.html | Furious Improvising With a Surprise | False | By Ben Ratliff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-bad-software.html | the end user / A voice for the consumer : Bad software | False | By Lee Dembart, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/classified/paid-notice-deaths-de-vausney-stewart-l.html | Paid Notice: Deaths DE VAUSNEY, STEWART L. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/IHT-turkey-3-south-korea-2-gone-in-11-secondsred-devils-hopes.html | TURKEY 3, SOUTH KOREA 2: Gone in 11 seconds:Red Devil's hopes | False | By Don Kirk, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/metro-briefing-new-york-brooklyn-robbery-at-closed-landfill.html | Metro Briefing | New York: Brooklyn: Robbery At Closed Landfill | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/opinion/state-out-of-step.html | State Out of Step | False | By William Safire | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/world/pro-europe-leftists-gain-in-old-east-bloc.html | Pro-Europe Leftists Gain in Old East Bloc | False | By Peter S. Green | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/us/oklahoma-republican-weighs-whether-to-retire.html | Oklahoma Republican Weighs Whether to Retire | False | By James Dao | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/compressed-data-microsoft-takes-its-software-on-a-road-trip.html | Compressed Data; Microsoft Takes Its Software on a Road Trip | False | By Amy Harmon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/metro-matters-prometheus-unbound-hot-off-copier.html | Metro Matters; Prometheus Unbound, Hot Off Copier | False | By Joyce Purnick | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/classified/paid-notice-deaths-freed-nancy-lee.html | Paid Notice: Deaths FREED, NANCY LEE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/arts/painterly-sermons-mix-severe-sensual-bringing-light-artist-preacher-rooted.html | Painterly Sermons Mix Severe and Sensual; Bringing to Light an Artist and Preacher Rooted in Southern Culture | False | By Stephen Kinzer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/in-trenton-budget-battle-keeps-legislators-working-into-morning.html | In Trenton, Budget Battle Keeps Legislators Working Into Morning | False | By Laura Mansnerus | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/lawmakers-in-hartford-send-budget-to-governor.html | Lawmakers In Hartford Send Budget To Governor | False | By Paul Zielbauer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/IHT-frontrunners-in-east-feel-shortchanged-on-agricultural-issues-4-nations.html | Front-runners in East feel shortchanged on agricultural issues : 4 nations join forces in talks on EU entry | False | By Thomas Fuller, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/worldbusiness/IHT-around-the-markets-extreme-shifts-at-seoul-bourse.html | AROUND THE MARKETS : 'Extreme' shifts at Seoul bourse | False | By Don Kirk, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/world/russia-glances-to-the-west-for-its-new-legal-code.html | Russia Glances to the West for Its New Legal Code | False | By Steven Lee Myers | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/soccer-175-million-brazilians-hold-a-samba-celebration.html | SOCCER; 175 Million Brazilians Hold a Samba Celebration | False | By Larry Rohter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/arthur-melin-77-a-promoter-of-the-hula-hoop-is-dead.html | Arthur Melin, 77, a Promoter of the Hula-Hoop, Is Dead | False | By Saul Hansell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/classified/paid-notice-deaths-lakow-samuel.html | Paid Notice: Deaths LAKOW, SAMUEL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/classified/paid-notice-deaths-maher-thomas-f.html | Paid Notice: Deaths MAHER, THOMAS F. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/classified/paid-notice-deaths-mcdonough-james-pa-trick.html | Paid Notice: Deaths MCDONOUGH, JAMES PA TRICK | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/volleyball-armato-brings-fun-and-fans-to-beach.html | VOLLEYBALL; Armato Brings Fun And Fans To Beach | False | By Steve Popper | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/international/scores-feared-dead-as-two-jets-collide-over-southern-germany.html | Scores Feared Dead as Two Jets Collide Over Southern Germany | False | By Steven Erlanger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/IHT-5-years-on-hong-kong-democracy-dims.html | 5 years on, Hong Kong democracy dims | False | By Thomas Crampton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/classified/paid-notice-deaths-klugman-dr-william.html | Paid Notice: Deaths KLUGMAN, DR. WILLIAM | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/cigarettes-up-to-7-a-pack-with-new-tax.html | Cigarettes Up To $7 a Pack With New Tax | False | By Michael Cooper | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/metro-briefing-new-york-manhattan-officer-hit-by-car.html | Metro Briefing \| New York: Manhattan: Officer Hit By Car | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/politics/no-4-republican-in-house-will-not-seek-reelection.html | No. 4 Republican in House Will Not Seek Re-election | False | By Alison Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/classified/paid-notice-memorials-zone-marty.html | Paid Notice: Memorials ZONE, MARTY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/IHT-tennis-fresh-blood-on-old-courts.html | TENNIS: Fresh blood on old courts | False | By Christopher Clarey, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/judge-rules-us-death-penalty-violates-the-constitution.html | Judge Rules U.S. Death Penalty Violates the Constitution | False | By Jerry Gray and Benjamin Weiser | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/c-corrections-799050.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/mediatalk-modest-gain-for-cnn-in-chung-s-first-week.html | MediaTalk; Modest Gain for CNN in Chung's First Week | False | By Bill Carter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/us/children-suffer-as-florida-agency-struggles.html | Children Suffer as Florida Agency Struggles | False | By Dana Canedy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/world/judges-catch-up-with-some-cramming.html | Judges Catch Up, With Some Cramming | False | By Sophia Kishkovsky | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/inside-797880.html | INSIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/debt-offerings-this-week.html | Debt Offerings This Week | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/world/india-s-leader-names-hard-line-nationalist-as-heir-apparent.html | India's Leader Names Hard-Line Nationalist as Heir Apparent | False | By Celia W. Dugger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/opinion/moderate-muslims-under-siege.html | Moderate Muslims Under Siege | False | By Khaled Abou El Fadl | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/arts/american-ballet-theater-reviews-innocent-but-more-adult-than-her-faithless-lover.html | AMERICAN BALLET THEATER REVIEWS; Innocent but More Adult Than Her Faithless Lover | False | By Jennifer Dunning | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/sports-of-the-times-mets-let-momentum-slip-away-yet-again.html | Sports of The Times; Mets Let Momentum Slip Away Yet Again | False | By William C. Rhoden | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/arts/jazz-festival-review-havana-elegance-meets-new-york-brass.html | JAZZ FESTIVAL REVIEW; Havana Elegance Meets New York Brass | False | By Jon Pareles | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/classified/paid-notice-deaths-foulk-samuel-s.html | Paid Notice: Deaths FOULK, SAMUEL S. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/classified/paid-notice-deaths-felix-fremont.html | Paid Notice: Deaths FELIX, FREMONT | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/world/without-fanfare-or-cases-international-court-sets-up.html | Without Fanfare or Cases, International Court Sets Up | False | By Marlise Simons | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/cnn-navigates-raw-emotions-in-its-coverage-from-israel.html | CNN Navigates Raw Emotions In Its Coverage From Israel | False | By Jim Rutenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/opinion/IHT-1902londons-inadequate-port-in-our-pages100-75-and-50-years-ago.html | 1902:London's Inadequate Port : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/arts/on-the-mall-an-ancient-highway.html | On the Mall: An Ancient Highway | False | By Christopher Marquis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/more-battles-are-expected-over-vivendi.html | More Battles Are Expected Over Vivendi | False | By Suzanne Kapner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/mediatalk-random-house-executive-will-step-down.html | MediaTalk; Random House Executive Will Step Down | False | By David D. Kirkpatrick | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/us/some-conservatives-question-the-value-of-reorganizing-domestic-security.html | Some Conservatives Question the Value of Reorganizing Domestic Security | False | By David Firestone | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/opinion/IHT-1952a-raise-for-the-queen-in-our-pages100-75-and-50-years-ago.html | 1952:A Raise for the Queen : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/IHT-the-collections-paris-margiela.html | THE COLLECTIONS / PARIS: MARGIELA | False | By Suzy Menkes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/arts/clifford-possum-a-painter-of-aboriginal-masterworks.html | Clifford Possum, a Painter Of Aboriginal Masterworks | False | By John Shaw | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/classified/paid-notice-deaths-visconti-martin.html | Paid Notice: Deaths VISCONTI, MARTIN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/covered-in-brazilian-pride-if-only-in-paint-for-some.html | Covered in Brazilian Pride, if Only in Paint for Some | False | By Jacob H. Fries | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/many-smokers-are-resigned-to-costlier-habit.html | Many Smokers Are Resigned to Costlier Habit | False | By Elissa Gootman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/IHT-ronaldo-scores-twice-in-victory-over-germany-brazilchampions-again.html | Ronaldo scores twice in victory over Germany : Brazil:champions again | False | By Rob Hughes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/media-a-word-from-our-sponsor-he-s-here-now.html | MEDIA; A Word From Our Sponsor? He's Here Now. | False | By Stuart Elliott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/c-corrections-799017.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/advances-nip-at-its-heels-but-disk-maker-moves-forward.html | Advances Nip At Its Heels, But Disk Maker Moves Forward | False | By John Markoff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/technology/technology-grudgingly-music-labels-sell-their-songs-online.html | TECHNOLOGY; Grudgingly, Music Labels Sell Their Songs Online | False | By Amy Harmon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/classified/paid-notice-deaths-schendler-sylvan.html | Paid Notice: Deaths SCHENDLER, SYLVAN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/hockey-nhl-starts-shopping-for-free-agents-today.html | HOCKEY; N.H.L. Starts Shopping For Free Agents Today | False | By Joe Lapointe | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/choosing-whether-to-cover-up-or-come-clean.html | Choosing Whether to Cover-Up or Come Clean | False | By John Schwartz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/news/ronaldo-scores-twice-in-victory-over-germany-brazilchampions-again.html | Ronaldo scores twice in victory over Germany : Brazil:champions again | False | By Rob Hughes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/classified/paid-notice-deaths-grote-william-j-md.html | Paid Notice: Deaths GROTE, WILLIAM J., MD | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/IHT-ozzy-osbourne-and-his-ilk-breathe-life-into-glam-rocks-gothic-undead.html | Ozzy Osbourne and his ilk breathe life into glam rocks : Gothic undead | False | By James Sherwood, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/us/somerset-journal-yearning-for-calm-where-sept-11-terror-intruded.html | Somerset Journal; Yearning for Calm Where Sept. 11 Terror Intruded | False | By Francis X. Clines | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/classified/paid-notice-deaths-wank-dr-david-michael.html | Paid Notice: Deaths WANK, DR. DAVID MICHAEL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/opinion/IHT-1927turkish-blend-financing-in-our-pages100-75-and-50-years-ago.html | 1927:Turkish Blend Financing : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/world/israel-begins-to-dismantle-unofficial-settler-outposts.html | Israel Begins to Dismantle Unofficial Settler Outposts | False | By John Kifner and Ian Fisher | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/as-9-11-cleanup-moves-inside-residents-battle-with-emotions.html | As 9/11 Cleanup Moves Inside, Residents Battle With Emotions | False | By Kirk Johnson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/world/belgrade-journal-serbia-expels-a-school-for-teaching-corruption.html | Belgrade Journal; Serbia Expels a School for Teaching Corruption | False | By Daniel Simpson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/sports-media-the-cup-on-abc-gotta-go.html | SPORTS MEDIA; The Cup On ABC: Gotta Go! | False | By Richard Sandomir | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/books/books-of-the-times-history-s-buffet-you-are-what-your-ancestors-ate.html | BOOKS OF THE TIMES; History's Buffet: You Are What Your Ancestors Ate | False | By Eric Asimov | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/worldcom-says-irregularities-may-go-further-back.html | WorldCom Says Irregularities May Go Further Back | False | By Simon Romero | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/arts/rosemary-clooney-legendary-pop-singer-dies-at-74.html | Rosemary Clooney, Legendary Pop Singer, Dies at 74 | False | By Richard Severo | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/world/line-in-the-sea-still-provokes-korean-clashes.html | Line in the Sea Still Provokes Korean Clashes | False | By Don Kirk | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/us/bush-slashing-aid-for-epa-cleanup-at-33-toxic-sites.html | BUSH SLASHING AID FOR E.P.A. CLEANUP AT 33 TOXIC SITES | False | By Katharine Q. Seelye | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/now-showing-on-czech-tv-financial-battles.html | Now Showing on Czech TV: Financial Battles | False | By Peter S. Green | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/IHT-the-collections-paris-kenzo.html | THE COLLECTIONS / PARIS: KENZO | False | By Suzy Menkes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/sports-of-the-times-no-drum-and-no-fancy-dance-but-a-one-man-band-leads-brazil.html | Sports of The Times; No Drum and No Fancy Dance, but a One-Man Band Leads Brazil | False | By George Vecsey | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/opinion/l-subway-injury-award-767484.html | Subway Injury Award | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/politics/bush-in-cleveland-applauds-courts-voucher-decision.html | Bush, in Cleveland, Applauds Court's Voucher Decision | False | By Elisabeth Bumiller | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/time-warner-cable-warns-wireless-users.html | Time Warner Cable Warns Wireless Users | False | By Peter Meyers | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/news/ozzy-osbourne-and-his-ilk-breathe-life-into-glam-rocks-gothic-undead.html | Ozzy Osbourne and his ilk breathe life into glam rocks : Gothic undead | False | By James Sherwood, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/arts/jazz-festival-review-touching-the-raw-nerves-of-the-classics.html | JAZZ FESTIVAL REVIEW; Touching the Raw Nerves of the Classics | False | By Ben Ratliff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/IHT-cycling-sorry-france-but-this-tour-wont-lift-the-gloom.html | CYCLING : Sorry, France, but this Tour won't lift the gloom | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/c-corrections-799084.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/opinion/the-iota-standard.html | The 'Iota' Standard | False | By Bob Herbert | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/classified/paid-notice-deaths-wild-anne.html | Paid Notice: Deaths WILD, ANNE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/boxing-after-finishing-off-mercer-klitschko-wants-lewis.html | BOXING; After Finishing Off Mercer, Klitschko Wants Lewis | False | By Thomas George | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/us/part-time-firefighter-is-held-in-setting-of-blaze-in-arizona.html | Part-Time Firefighter Is Held In Setting of Blaze in Arizona | False | By Nick Madigan With Charlie Leduff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/opinion/l-jfk-no-to-first-strike-794074.html | J.F.K.: No to First Strike | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/arts/so-passionate-in-love-but-icy-in-her-madness.html | So Passionate in Love, But Icy in Her Madness | False | By Jack Anderson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/opinion/l-in-the-cult-of-business-icons-fall-798410.html | In the Cult of Business, Icons Fall | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/opinion/l-your-suv-our-cost-767425.html | Your S.U.V., Our Cost | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/business-digest-791890.html | BUSINESS DIGEST | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/c-corrections-799068.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/theater/theater-review-decisions-decisions-for-a-book-publishing-dynasty.html | THEATER REVIEW; Decisions, Decisions for a Book Publishing Dynasty | False | By D. J. R. Bruckner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/metropolitan-diary-798266.html | Metropolitan Diary | False | By Enid Nemy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/recycling-of-glass-and-plastic-ends-today.html | Recycling of Glass and Plastic Ends Today | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/business/mediatalk-writers-are-wary-of-market-research-plan.html | MediaTalk; Writers Are Wary of Market Research Plan | False | By David D. Kirkpatrick | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/soccer-brazils-oneman-band.html | Brazil's One-Man Band | False | By George Vecsey | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/baseball-consider-pettitte-s-comeback-complete.html | BASEBALL; Consider Pettitte's Comeback Complete | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/pageone/plus/corrections.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-01 | 2002-07-01 | https://www.nytimes.com/2002/07/01/opinion/the-silence-that-bred-a-crime.html | The Silence That Bred a Crime | False | By Annie O'Neill Stein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/critics-say-bush-broke-vow-on-superfund-site-in-edison.html | Critics Say Bush Broke Vow On Superfund Site in Edison | False | By Robert Hanley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/arts/opera-review-whittle-a-russian-down-he-s-still-extravagant.html | OPERA REVIEW; Whittle a Russian Down, He's Still Extravagant | False | By Bernard Holland | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/us/national-briefing-west-nevada-most-casinos-avert-strike.html | National Briefing | West: Nevada: Most Casinos Avert Strike | False | By Steven Greenhouse (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/judge-in-corruption-case-plans-a-guilty-plea-court-papers-say.html | Judge in Corruption Case Plans A Guilty Plea, Court Papers Say | False | By Andy Newman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/IHT-france-in-europe-ii-testing-the-fiscal-straitjacket.html | France in Europe II : Testing the fiscal straitjacket | False | By Robert A. Levine, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/new-disclosures-from-worldcom-may-add-to-accounting-scandal.html | New Disclosures From WorldCom May Add to Accounting Scandal | False | By Simon Romero and Floyd Norris | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/arts/jazz-festival-review-long-clean-lines-harmony-vastness-negative-space.html | JAZZ FESTIVAL REVIEW; Long, Clean Lines of Harmony, in the Vastness of Negative Space | False | By Ben Ratliff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/news/the-collections-paris-stripes-everywhere-as-hermes-captures-the-right.html | THE COLLECTIONS / PARIS : Stripes everywhere as Hermes captures the right balance | False | By Suzy Menkes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/world/japan-and-korea-like-taste-of-world-cup.html | Japan and Korea Like Taste of World Cup | False | By Howard W. French With Don Kirk | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/world/afghans-link-civilian-deaths-to-us-bomb.html | Afghans Link Civilian Deaths To U.S. Bomb | False | By Eric Schmitt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/business-travel-on-the-ground-in-stamford.html | BUSINESS TRAVEL: ON THE GROUND; In Stamford | False | By Tanya Mohn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-deaths-wank-dr-david.html | Paid Notice: Deaths WANK, DR. DAVID | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/arts/awards-in-ballet-to-china-and-us.html | Awards In Ballet To China And U.S. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/gm-plans-to-resume-no-interest-financing.html | G.M. Plans To Resume No-Interest Financing | False | By Danny Hakim | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/health/experts-strive-to-put-diseases-in-proper-perspective.html | Experts Srrive to Put Diseases in Proper Perspective | False | By Gina Kolata | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/world/world-briefing-europe-hungary-19-pilgrims-killed.html | World Briefing | Europe: Hungary: 19 Pilgrims Killed | False | By Agence France-Presse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/baseball-mets-move-closer-to-last-with-loss.html | BASEBALL; Mets Move Closer To Last With Loss | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/imclone-links-with-stewart-also-include-venture-fund.html | ImClone Links With Stewart Also Include Venture Fund | False | By Andrew Pollack | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-deaths-schwarz-joseph.html | Paid Notice: Deaths SCHWARZ, JOSEPH | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/IHT-1902boer-war-was-unnecessary-in-our-pages100-75-and-50-years-ago.html | 1902:Boer War was Unnecessary : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/science/powering-aircraft-of-the-future-from-the-ground-with-lasers.html | Powering Aircraft of the Future From the Ground, With Lasers | False | By Kenneth Chang | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/pataki-s-surprising-limit-on-ground-zero-design.html | Pataki's Surprising Limit On Ground Zero Design | False | By Edward Wyatt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/us/bush-calls-ruling-about-vouchers-a-historic-move.html | BUSH CALLS RULING ABOUT VOUCHERS A 'HISTORIC' MOVE | False | By Elisabeth Bumiller | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/technology/eds-lays-off-2000.html | E.D.S. Lays Off 2,000 | False | By Barnaby J. Feder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-deaths-feith-henrietta-leonard.html | Paid Notice: Deaths FEITH, HENRIETTA LEONARD | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/c-corrections-813516.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/metro-briefing-new-york-manhattan-olympic-officials-complete-visit.html | Metro Briefing \| New York: Manhattan: Olympic Officials Complete Visit | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-deaths-brown-vivian-audrey.html | Paid Notice: Deaths BROWN, VIVIAN AUDREY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/review-fashion-in-paris-breathing-new-life-into-men-s-suits.html | Review/Fashion; In Paris, Breathing New Life Into Men's Suits | False | By Cathy Horyn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/j-c-watts-into-the-sunset.html | J. C. Watts, Into the Sunset | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/pageoneplus/corrections.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/arts/jazz-festival-review-to-everyone-s-delight-music-as-a-form-of-flirtation.html | JAZZ FESTIVAL REVIEW; To Everyone's Delight, Music as a Form of Flirtation | False | By Kelefa Sanneh | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/health/cases-advice-rejoins-consent.html | CASES; Advice Rejoins Consent | False | By Sandeep Jauhar, M.d. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/on-baseball-the-highs-and-lows-of-interleague-play.html | ON BASEBALL; The Highs and Lows Of Interleague Play | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/world/71-die-when-two-jets-collide-high-above-southern-germany.html | 71 Die When Two Jets Collide High Above Southern Germany | False | By Steven Erlanger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/market-place-3-state-pension-funds-put-pressure-on-wall-st.html | Market Place; 3 State Pension Funds Put Pressure on Wall St. | False | By Patrick McGeehan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/news-summary-812781.html | NEWS SUMMARY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/fledgling-business-owners-say-they-re-unemployed-too.html | Fledgling Business Owners Say They're Unemployed, Too | False | By Marcos Mocine-McQueen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/metro-briefing-new-york-selden-toddler-dies-in-fire.html | Metro Briefing \| New York: Selden: Toddler Dies In Fire | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/ex-head-of-hale-house-is-set-to-plead-guilty-in-theft-case.html | Ex-Head of Hale House Is Set To Plead Guilty in Theft Case | False | By Terry Pristin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/korea-takes-a-breather-from-seesaw-in-the-market.html | Korea Takes A Breather From Seesaw In the Market | False | By Don Kirk | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-deaths-oshry-harold.html | Paid Notice: Deaths OSHRY, HAROLD | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/manhattan-judge-finds-federal-death-law-unconstitutional.html | Manhattan Judge Finds Federal Death Law Unconstitutional | False | By Benjamin Weiser | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/pete-gray-major-leaguer-with-one-arm-dies-at-87.html | Pete Gray, Major Leaguer With One Arm, Dies at 87 | False | By Richard Goldstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/women-s-basketball-basic-training-for-liberty-before-bird-and-storm-arrive.html | WOMEN'S BASKETBALL; Basic Training for Liberty Before Bird and Storm Arrive | False | By Lena Williams | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/l-making-drugs-cheaper-802832.html | Making Drugs Cheaper | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/collateral-costs-in-fighting-a-new-court.html | Collateral Costs in Fighting a New Court | False | By Paddy Ashdown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/l-presidential-privilege-802816.html | Presidential Privilege | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/crime-rate-increases-sharply-in-new-york-state-not-city.html | Crime Rate Increases Sharply In New York (State, Not City) | False | By David M. Halbfinger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/l-battle-in-the-bronx-over-a-radio-tower-802450.html | Battle in the Bronx Over a Radio Tower | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/IHT-1927devils-rights-in-our-pages100-75-and-50-years-ago.html | 1927:Devil's Rights : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/us/longshoremen-negotiate-beyond-deadline.html | Longshoremen Negotiate Beyond Deadline | False | By Steven Greenhouse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/health/more-than-the-patch-new-ways-to-take-medicine-via-skin.html | More Than the Patch: New Ways to Take Medicine Via Skin | False | By Yudhijit Bhattacharjee | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/anthrax-the-fbi-yawns.html | Anthrax? The F.B.I. Yawns | False | By Nicholas D. Kristof | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/on-hockey-holik-a-good-sign-yes-but-let-s-see.html | ON HOCKEY; Holik a Good Sign? Yes, but Let's See | False | By Joe Lapointe | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/us/national-briefing-new-england-maine-town-offices-close.html | National Briefing | New England: Maine: Town Offices Close | False | By Katherine Zezima (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-deaths-talcott-patience-perry-ferguson.html | Paid Notice: Deaths TALCOTT, PATIENCE PERRY FERGUSON | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/world/bosnia-veto-by-the-us-is-condemned-by-britain.html | Bosnia Veto By the U.S. Is Condemned By Britain | False | By Warren Hoge | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/IHT-politicus-german-vision-details-later.html | Politicus: German vision (details later) | False | By John Vinocur, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/health/books-on-health-ailments-twist-and-turn-from-day-1-to-year-s-end.html | BOOKS ON HEALTH; Ailments Twist and Turn From Day 1 to Year's End | False | By John Langone | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/northrop-to-buy-trw-for-7.8-billion.html | Northrop to Buy TRW for $7.8 Billion | False | By Leslie Wayne | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-deaths-shea-marie-a.html | Paid Notice: Deaths SHEA, MARIE A. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/IHT-tennis-few-stars-but-stories-aplenty.html | TENNIS : Few stars but stories aplenty | False | By Christopher Clarey, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/world/first-sinn-fein-mayor-stirs-up-belfast-politics.html | First Sinn Fein Mayor Stirs Up Belfast Politics | False | By Warren Hoge | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/l-the-ways-to-read-a-mammogram-813753.html | The Ways to Read a Mammogram | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-deaths-arnow-warren.html | Paid Notice: Deaths ARNOW, WARREN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/IHT-france-in-europe-i-a-shadow-over-enlargement.html | France in Europe I : A shadow over enlargement | False | By Borut Grgic, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/world-business-briefing-europe-geneva-wto-gets-white-house-plan.html | World Business Briefing | Europe: Geneva: W.T.O. Gets White House Plan | False | By Elizabeth Olson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/health/personal-health-methods-are-many-to-reduce-blood-pressure.html | PERSONAL HEALTH; Methods Are Many to Reduce Blood Pressure | False | By Jane E. Brody | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/IHT-policy-change-urged-after-deadly-clash-with-north-korea-seoul-seeks.html | Policy change urged after deadly clash with North Korea : Seoul seeks right to strike first | False | By Don Kirk, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/calls-increasing-for-clarity-on-food-labels.html | Calls Increasing for Clarity on Food Labels | False | By Greg Winter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/c-corrections-813486.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/world/world-briefing-the-americas-chile-pinochet-court-battle-ends.html | World Briefing | The Americas: Chile: Pinochet Court Battle Ends | False | By Agence France-Presse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/world/world-briefing-europe-russia-kursk-conclusion.html | World Briefing | Europe: Russia: Kursk Conclusion | False | By Steven Lee Myers (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/metro-briefing-new-york-manhattan-rikers-prisoner-accused-of-1998-rape.html | Metro Briefing \| New York: Manhattan: Rikers Prisoner Accused Of 1998 Rape | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/IHT-the-collections-paris-graphic-dior-menswear-scores-in-summer-season-of.html | THE COLLECTIONS / PARIS: Graphic Dior menswear scores in summer season of stripes | False | By Suzy Menkes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-memorials-cohen-elias-a.html | Paid Notice: Memorials COHEN, ELIAS A. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-deaths-mascarenas-crescencio-l.html | Paid Notice: Deaths MASCARENAS, CRESCENCIO L. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/us/prosecutors-deny-lindh-was-in-poor-state-when-he-spoke.html | Prosecutors Deny Lindh Was in Poor State When He Spoke | False | By Neil A. Lewis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-deaths-greenberg-ann-nee-skolnick.html | Paid Notice: Deaths GREENBERG, ANN (NEE SKOLNICK) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/technology-briefing-hardware-chip-sales-stronger-in-may.html | Technology Briefing \| Hardware: Chip Sales Stronger In May | False | By Andrew Zipern (NYT COMPILED BY HOWELL MURRAY) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/IHT-the-collections-paris-stripes-everywhere-as-hermes-captures-the-right.html | THE COLLECTIONS / PARIS: Stripes everywhere as Hermes captures the right balance | False | By Suzy Menkes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/technology-briefing-internet-cmgi-buys-bankrupt-company.html | Technology Briefing \| Internet: CMGI Buys Bankrupt Company | False | By Andrew Zipern (NYT COMPILED BY HOWELL MURRAY) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/the-mayor-sees-the-enemy-and-it-takes-notes.html | The Mayor Sees the Enemy, and It Takes Notes | False | By Jennifer Steinhauer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/contract-pays-more-to-teachers-hired-from-elsewhere.html | Contract Pays More to Teachers Hired From Elsewhere | False | By Steven Greenhouse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-deaths-nadler-annette.html | Paid Notice: Deaths NADLER, ANNETTE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/IHT-the-jubilee-of-elizabeth-ii-letters-to-the-editor.html | The Jubilee of Elizabeth II : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/budget-fight-forces-a-standoff-in-trenton.html | Budget Fight Forces a Standoff in Trenton | False | By David Kocieniewski | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/arts/television-review-vietnam-war-veterans-bask-in-sunlight-of-appreciation.html | TELEVISION REVIEW; Vietnam War Veterans Bask In Sunlight of Appreciation | False | By Anita Gates | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/science/balloonist-makes-first-solo-global-flight.html | Balloonist Makes First Solo Global Flight | False | By Kenneth Chang | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/l-the-ways-to-read-a-mammogram-813745.html | The Ways to Read a Mammogram | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/shake-up-vivendi-us-executive-waiting-wings-recast-barry-diller.html | SHAKE-UP AT VIVENDI: THE U.S. EXECUTIVE; Waiting in the Wings? The Recast Barry Diller | False | By Laura M. Holson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/business-travel-on-the-road-putting-cars-and-trains-up-against-the-airlines.html | BUSINESS TRAVEL; ON THE ROAD; Putting Cars and Trains Up Against the Airlines | False | By Joe Sharkey | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/technology-briefing-telecommunications-catapult-forecast-and-shares-drop.html | Technology Briefing \| Telecommunications: Catapult Forecast And Shares Drop | False | By Dow Jones | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-deaths-constantiner-dr-jaime.html | Paid Notice: Deaths CONSTANTINER, DR. JAIME | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/arts/reggae-review-a-show-where-the-crowd-keeps-getting-into-the-act.html | REGGAE REVIEW; A Show Where the Crowd Keeps Getting Into the Act | False | By Kelefa Sanneh | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/cycling-france-is-again-facing-uphill-climb-in-the-tour.html | CYCLING; France Is Again Facing Uphill Climb in the Tour | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/prosecutor-s-letter-in-torricelli-inquiry-to-stay-sealed.html | Prosecutor's Letter in Torricelli Inquiry to Stay Sealed | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-deaths-kaplan-barton-e.html | Paid Notice: Deaths KAPLAN, BARTON E. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/c-corrections-813508.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/science/letters.html | Letters | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/health/conversation-with-harold-shapiro-weighing-medical-ethics-for-many-years-come.html | A CONVERSATION WITH; HAROLD SHAPIRO; Weighing Medical Ethics For Many Years to Come | False | By Howard Markel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/basketball/nets-jordan-talks-with-the-nuggets.html | Nets' Jordan Talks With the Nuggets | False | By Liz Robbins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/science/143-year-old-problem-still-has-mathematicians-guessing.html | 143-Year-Old Problem Still Has Mathematicians Guessing | False | By Bruce Schechter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/the-media-business-advertising-addenda-people-813842.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/world/bolivian-congress-to-decide-tight-presidential-election.html | Bolivian Congress to Decide Tight Presidential Election | False | By Juan Forero | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |