Exhibit G112

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-deaths-hoenshell-r-craig.html | Paid Notice: Deaths HOENSHELL, R. CRAIG | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/hockey-rangers-lure-holik-across-the-hudson.html | HOCKEY; Rangers Lure Holik Across the Hudson | False | By Jason Diamos | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/business-travel-among-executives-fear-of-kidnapping-rises.html | BUSINESS TRAVEL; Among Executives, Fear of Kidnapping Rises | False | By Joseph B. Treaster | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/science/statisticians-count-euros-and-find-more-than-money.html | Statisticians Count Euros and Find More Than Money | False | By Otto Pohl | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/science/why-childhood-lasts-and-lasts-and-lasts.html | Why Childhood Lasts, and Lasts and Lasts | False | By Natalie Angier | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-deaths-james-christopher-leopole.html | Paid Notice: Deaths JAMES, CHRISTOPHER LEOPOLE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/world-business-briefing-europe-germany-bank-buys-ferrari-stake.html | World Business Briefing | Europe: Germany: Bank Buys Ferrari Stake | False | By Dow Jones; Ap | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/media/bbdo-wins-job-for-bank-of-america.html | BBDO Wins Job for Bank of America | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/us/arizona-fire-scars-apache-white-relations.html | Arizona Fire Scars Apache-White Relations | False | By Michael Janofsky With Nick Madigan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/us/julia-albrecht-apple.html | Julia Albrecht Apple | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/us/national-briefing-midwest-indiana-limiting-protection-orders.html | National Briefing | Midwest: Indiana: Limiting Protection Orders | False | By Jo Napolitano (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/sports-of-the-times-mixed-doubles-team-in-a-world-gone-mad.html | Sports of The Times; Mixed Doubles Team In a World Gone Mad | False | By Harvey Araton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/health/vital-signs-treatments-a-caveat-on-cholesterol-drugs.html | VITAL SIGNS: TREATMENTS; A Caveat on Cholesterol Drugs | False | By Eric Nagourney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/us/congress-s-sole-black-republican-is-retiring.html | Congress's Sole Black Republican Is Retiring | False | By Alison Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/books/books-of-the-times-an-escape-to-london-watch-what-you-pray-for.html | BOOKS OF THE TIMES; An Escape to London: Watch What You Pray For | False | By Michiko Kakutani | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/us/national-briefing-south-alabama-ban-on-packaged-shrimp.html | National Briefing | South: Alabama: Ban On Packaged Shrimp | False | By David M. Halbfinger (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/othersports/new-us-crews-give-henley-a-go.html | New U.S. Crews Give Henley a Go | False | By Norman Hildes-Heim | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/IHT-messier-is-expected-to-resign-at-vivendi.html | Messier is expected to resign at Vivendi | False | By Nicola Clark, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/l-the-ways-to-read-a-mammogram-813761.html | The Ways to Read a Mammogram | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/the-ways-to-read-a-mammogram.html | The Ways to Read a Mammogram | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/us/national-briefing-mid-atlantic-pennsylvania-new-drunken-driving-law.html | National Briefing | Mid-Atlantic: Pennsylvania: New Drunken Driving Law | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/world/migrants-to-chinese-boom-town-find-hard-lives.html | Migrants to Chinese Boom Town Find Hard Lives | False | By Elisabeth Rosenthal | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/IHT-1952berlin-surrounded-in-our-pags100-75-and-50-years-ago.html | 1952:Berlin Surrounded : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/world/us-allies-in-mideast-voice-doubts-on-bush-peace-plan.html | U.S. Allies in Mideast Voice Doubts on Bush Peace Plan | False | By John Kifner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/paterson-mayor-sworn-another-pleads-guilty.html | Paterson Mayor Sworn; Another Pleads Guilty | False | By Richard Lezin Jones | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/nyc-applying-ceo-talents-to-city-hall.html | NYC; Applying CEO Talents To City Hall | False | By Clyde Haberman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/transactions-865427.html | TRANSACTIONS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-deaths-vergari-bohn-c.html | Paid Notice: Deaths VERGARI, BOHN C. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/chase-counters-accusers-in-disguised-loan-case.html | Chase Counters Accusers In Disguised-Loan Case | False | By Kurt Eichenwald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/shake-up-at-vivendi-philanthropy-us-charities-assess-fight-in-boardroom.html | SHAKE-UP AT VIVENDI: PHILANTHROPY; U.S. Charities Assess Fight In Boardroom | False | By Robin Pogrebin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/legal-quirk-gives-schools-flock-of-lame-duck-leaders.html | Legal Quirk Gives Schools Flock of Lame-Duck Leaders | False | By Anemona Hartocollis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/company-news-toyota-to-start-leasing-suv-s-powered-by-fuel-cells.html | COMPANY NEWS; TOYOTA TO START LEASING S.U.V.'S POWERED BY FUEL CELLS | False | By Danny Hakim (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/democratic-senator-to-bow-out-fueling-hopes-for-a-gop-gain.html | Democratic Senator to Bow Out, Fueling Hopes for a G.O.P. Gain | False | By James C. McKinley Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/world/mexican-corruption-suspect-surrenders-to-us-in-houston.html | Mexican Corruption Suspect Surrenders to U.S. in Houston | False | By Ross E. Milloy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/news/messier-is-expected-to-resign-at-vivendi.html | Messier is expected to resign at Vivendi | False | By Nicola Clark, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/the-markets-stocks-bonds-range-of-fears-pushes-stocks-to-big-losses.html | THE MARKETS: STOCKS & BONDS; Range of Fears Pushes Stocks To Big Losses | False | By Kenneth N. Gilpin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-deaths-lane-john-h.html | Paid Notice: Deaths LANE, JOHN H. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/an-executive-suite-coup-in-russia.html | An Executive-Suite Coup in Russia | False | By Sabrina Tavernise | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/l-vouchers-for-good-810924.html | Vouchers, for Good | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/IHT-new-policies-urged-after-deadly-clash-with-north-korea-seoul-aide-on.html | New policies urged after deadly clash with North Korea : Seoul aide on defense seeks right to hit first (folo) | False | By Don Kirk, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/shake-up-vivendi-overview-after-60-fall-share-price-vivendi-chief-forced.html | SHAKE-UP AT VIVENDI: THE OVERVIEW; After 60% Fall in Share Price, Vivendi Chief Is Forced Out | False | By Suzanne Kapner With Laura M. Holson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-deaths-guttmann-jeanne-schwartz.html | Paid Notice: Deaths GUTTMANN, JEANNE (SCHWARTZ) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-deaths-lee-faith-nee-thompson.html | Paid Notice: Deaths LEE, FAITH (NEE THOMPSON) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/worldbusiness/IHT-around-the-markets-return-of-the-prodigal-sums.html | AROUND THE MARKETS ; Return of the prodigal sums | False | By Mitchell Martin, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/theater/theater-review-tuneful-and-faithful-to-twain-s-tale.html | THEATER REVIEW; Tuneful and Faithful to Twain's Tale | False | By Lawrence Van Gelder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/us/california-lawmakers-vote-to-lower-auto-emissions.html | California Lawmakers Vote To Lower Auto Emissions | False | By John H. Cushman Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/world/on-an-anniversary-chinese-leader-tells-hong-kong-to-be-loyal.html | On an Anniversary, Chinese Leader Tells Hong Kong to Be Loyal | False | By Keith Bradsher | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-deaths-titus-james-gulden.html | Paid Notice: Deaths TITUS, JAMES GULDEN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/us-warns-web-sites-to-label-sponsorships.html | U.S. Warns Web Sites To Label Sponsorships | False | By David F. Gallagher | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-deaths-rabinove-samuel.html | Paid Notice: Deaths RABINOVE, SAMUEL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/science/pump-extends-lives-and-raises-questions.html | Pump Extends Lives, and Raises Questions | False | By Sheryl Gay Stolberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/world/world-briefing-europe-russia-deaths-in-chechen-conflict.html | World Briefing | Europe: Russia: Deaths In Chechen Conflict | False | By Agence France-Presse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/boldface-names-808784.html | BOLDFACE NAMES | False | By James Barron | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/the-market-can-transform-our-schools.html | The Market Can Transform Our Schools | False | By Milton Friedman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/international/rumsfeld-says-us-may-not-join-future-peacekeeping-missions.html | Rumsfeld Says U.S. May Not Join Future Peacekeeping Missions | False | By Thom Shanker and James Dao | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/america-the-whimsical.html | America the Whimsical | False | By Roger Rosenblatt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/let-us-do-the-worrying-about-july-4-security-and-we-have-bloomberg-says.html | Let Us Do the Worrying About July 4 Security, and We Have, Bloomberg Says | False | By Jennifer Steinhauer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/democrats-pushing-bush-to-act-on-business-fraud.html | Democrats Pushing Bush To Act on Business Fraud | False | By Richard W. Stevenson and Richard A. Oppel Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/IHT-tennis-london-now-feels-latin-beat.html | TENNIS : London now feels Latin beat | False | By Christopher Clarey, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/c-corrections-813478.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/science/l-scrutinizing-a-study-811386.html | Scrutinizing a Study | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/arts/music-review-capturing-eclectic-energy-and-south-asia-s-melodies.html | MUSIC REVIEW; Capturing Eclectic Energy And South Asia's Melodies | False | By Allan Kozinn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/us/hunted-man-who-killed-himself-is-linked-to-the-slaying-of-3-girls.html | Hunted Man Who Killed Himself Is Linked to the Slaying of 3 Girls | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/japan-s-business-confidence-is-rising-survey-shows.html | Japan's Business Confidence Is Rising, Survey Shows | False | By Ken Belson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/l-the-giuliani-archive-802867.html | The Giuliani Archive | True | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/frederick-o-r-hayes-78-top-lindsay-aide.html | Frederick O'R. Hayes, 78, Top Lindsay Aide | False | By Ari L Goldman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/l-the-ways-to-read-a-mammogram-813729.html | The Ways to Read a Mammogram | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/science/l-innovation-gone-to-waste-811424.html | Innovation Gone to Waste | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/a-debt-places-strains-on-a-political-alliance.html | A Debt Places Strains On a Political Alliance | False | By Laura Mansnerus | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/recomputing-earnings-with-lawbook-and-eraser.html | Recomputing Earnings With Lawbook and Eraser | False | By Jonathan D. Glater | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/health/vital-signs-hazards-dangers-from-lead-in-the-womb.html | VITAL SIGNS: HAZARDS; Dangers From Lead, in the Womb | False | By Eric Nagourney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-deaths-kaplan-larry-esq.html | Paid Notice: Deaths KAPLAN, LARRY, ESQ | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/us-airways-in-desperate-straits-defers-payment-on-debt.html | US Airways, in Desperate Straits, Defers Payment on Debt | False | By Edward Wong | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/tunnel-vision-don-t-panic-passengers-but-the-driver-s-a-novice.html | Tunnel Vision; Don't Panic, Passengers, But the Driver's a Novice | False | By Randy Kennedy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/science/l-scrutinizing-a-study-811351.html | Scrutinizing a Study | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/IHT-dollar-sending-global-ripples.html | Dollar sending global ripples | | By Liz Alderman, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/l-third-world-workers-803383.html | Third-World Workers | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/the-death-of-innocents.html | The Death of Innocents | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/shake-up-at-vivendi-the-ex-chairman-a-citizen-of-the-world-with-few-allies.html | SHAKE-UP AT VIVENDI: THE EX-CHAIRMAN; A Citizen of the World With Few Allies | False | By Seth Schiesel With John Tagliabue | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/science/inside-up-close-medical-scans-as-art.html | Inside, Up Close: Medical Scans as Art | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/world/south-korea-wins-support-from-japan-on-sea-clash.html | South Korea Wins Support From Japan On Sea Clash | False | By James Brooke | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/baseball-pettitte-and-hernandez-encourage-the-yankees.html | BASEBALL; Pettitte and Hernã¡ãndez Encourage the Yankees | False | By Jack Curry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-deaths-fischer-ruth-k.html | Paid Notice: Deaths FISCHER, RUTH K. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/world/council-in-pakistan-orders-gang-rape.html | Council in Pakistan Orders Gang Rape | False | By Agence France-Presse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/soccer-notebook-mathis-s-mohawk-to-be-main-attraction-in-dallas.html | SOCCER: NOTEBOOK; Mathis's Mohawk to Be Main Attraction in Dallas | False | By Jack Bell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-deaths-mclees-mary-w.html | Paid Notice: Deaths MCLEES, MARY W. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/news/the-collections-paris-graphic-dior-menswear-scores-in-summer-season-of.html | THE COLLECTIONS / PARIS : Graphic Dior menswear scores in summer season of stripes | False | By Suzy Menkes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/IHT-20-years-on-yohji-gets-new-lease-on-life.html | 20 years on, Yohji gets new lease on life | False | By Suzy Menkes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/shake-up-at-vivendi-the-contender-a-man-used-to-moving-in-elite-business-circles.html | SHAKE-UP AT VIVENDI: THE CONTENDER; A Man Used to Moving in Elite Business Circles | False | By Alan Cowell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/memo-pad.html | MEMO PAD | False | By Joe Sharkey | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/l-accepting-israel-802840.html | Accepting Israel | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/world/world-briefing-africa-nigeria-niger-delta-official-killed.html | World Briefing | Africa: Nigeria: Niger Delta Official Killed | False | By Agence France-Presse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/IHT-the-pledge-of-allegiance-letters-to-the-editor.html | The Pledge of Allegiance : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/jane-b-cook-90-board-member-and-an-heir-at-dow-jones-co.html | Jane B. Cook, 90, Board Member And an Heir at Dow Jones & Co. | False | By Felicity Barringer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/technology-briefing-hardware-ibm-to-sell-an-old-site.html | Technology Briefing | Hardware: I.B.M. To Sell An Old Site | False | By Steve Lohr (NYT COMPILED BY HOWELL MURRAY) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/c-corrections-813451.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/us/case-princess-accused-pushing-maid-down-stairs-reveals-failing-new-law.html | Case of Princess Accused of Pushing Maid Down Stairs Reveals a Failing of a New Law | False | By Blaine Harden | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/l-the-ways-to-read-a-mammogram-813737.html | The Ways to Read a Mammogram | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/everyone-is-outraged.html | Everyone Is Outraged | False | By Paul Krugman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/metro-briefing-new-york-manhattan-shorter-hours-for-pet-shelters.html | Metro Briefing | New York: Manhattan: Shorter Hours For Pet Shelters | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/pro-basketball-nba-dream-is-alive-for-jenkins-almost-28.html | PRO BASKETBALL; N.B.A. Dream Is Alive For Jenkins, Almost 28 | False | By Steve Popper | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/college-baseball-leise-opts-to-stay-at-nebraska.html | COLLEGE BASEBALL; Leise Opts to Stay At Nebraska | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/media-business-advertising-cingular-wireless-arrives-late-new-york-but-comes.html | THE MEDIA BUSINESS: ADVERTISING; Cingular Wireless arrives late in New York, but comes bearing orange umbrellas and M&M's. | False | By Stuart Elliott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/c-corrections-813494.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/public-lives-decisions-decisions-name-recognition-or-nirvana.html | PUBLIC LIVES; Decisions, Decisions. Name Recognition or Nirvana? | False | By Robin Finn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/health/vital-signs-prevention-heart-patients-dental-reminder.html | VITAL SIGNS: PREVENTION; Heart Patients' Dental Reminder | False | By Eric Nagourney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/books/arts-abroad-rootless-but-at-home-in-a-britannia-all-his-own.html | ARTS ABROAD; Rootless But at Home In a Britannia All His Own | False | By Sarah Lyall | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/IHT-five-years-on-democracy-is-retreating-in-hong-kong.html | Five years on, democracy is retreating in Hong Kong | False | By Thomas Crampton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/world/berlin-journal-dear-euro-they-sigh-not-fondly.html | Berlin Journal; Dear Euro, They Sigh (Not Fondly) | False | By Steven Erlanger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-deaths-anderson-edmund-l.html | Paid Notice: Deaths ANDERSON, EDMUND L. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/l-vouchers-for-good-810967.html | Vouchers, for Good | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/volpe-repeats-that-schwarz-wasn-t-there.html | Volpe Repeats That Schwarz Wasn't There | False | By William Glaberson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/world/us-vs-un-court-two-worldviews.html | U.S. vs. U.N. Court: Two Worldviews | False | By Serge Schmemann | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/a-proposal-to-extend-council-s-term-despite-limits.html | A Proposal to Extend Council's Term, Despite Limits | False | By Michael Cooper | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/tennis-amid-speculation-mauresmo-wins.html | TENNIS; Amid Speculation, Mauresmo Wins | False | By Selena Roberts | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/world/study-warns-of-stagnation-in-arab-societies.html | Study Warns of Stagnation in Arab Societies | False | By Barbara Crossette | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/theater/theater-review-distressed-by-the-taming-of-the-west.html | THEATER REVIEW; Distressed By the Taming Of the West | False | By Bruce Weber | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/us/drug-industry-sues-over-limiting-medicaid-costs.html | Drug Industry Sues Over Limiting Medicaid Costs | False | By Robert Pear | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-deaths-scherzer-sylvia.html | Paid Notice: Deaths SCHERZER, SYLVIA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/science/l-others-feel-g-forces-811440.html | Others Feel G-Forces | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-deaths-bloom-bernard.html | Paid Notice: Deaths BLOOM, BERNARD | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/IHT-the-war-on-terror-thinking-the-european-allies-is-in-us-interests.html | The war on terror : Thinking the European allies is in U.S. interests | False | By Julian Lindley-French, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/baseball-yanks-acquire-mondesi-in-bid-to-boost-offense.html | BASEBALL; Yanks Acquire Mondesi in Bid To Boost Offense | False | By Jack Curry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/c-corrections-813524.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/us/irradiating-mail-to-congress-may-be-making-workers-ill.html | Irradiating Mail to Congress May Be Making Workers Ill | False | By Carl Hulse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/IHT-a-legacy-to-malaysia-what-swan-song-from-mahathir.html | A legacy to Malaysia : What swan song from Mahathir? | False | By Philip Bowring, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/baseball-mets-notebook-trachsel-may-go-on-disabled-list.html | BASEBALL; METS NOTEBOOK; Trachsel May Go on Disabled List | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/national/national-briefing-south.html | National Briefing: South | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/health/vital-signs-growing-pains-baby-walkers-in-name-only.html | VITAL SIGNS: GROWING PAINS; Baby 'Walkers,' in Name Only | False | By Eric Nagourney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/plus-pro-football-collins-and-giants-continue-talking.html | PLUS: PRO FOOTBALL; Collins and Giants Continue Talking | False | By Buster Olney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/quotation-of-the-day-811475.html | QUOTATION OF THE DAY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/science/l-human-habits-must-change-811319.html | Human Habits Must Change | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/inside-813184.html | INSIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/the-mayor-taxes-will-power.html | The Mayor Taxes Will Power | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-deaths-guidi-marcello.html | Paid Notice: Deaths GUIDI, MARCELLO | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/us/washington-talk-for-an-annual-ritual-new-rules-on-the-mall.html | Washington Talk; For an Annual Ritual, New Rules on the Mall | False | By Robin Toner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/science/q-a-748897.html | Q & A | False | By C. Claiborne Ray | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/matching-givers-with-those-in-need-some-see-a-web-based-charity-future-philanthropy.html | Matching Givers With Those in Need; Some See a Web-Based Charity As the Future of Philanthropy | False | By Stephanie Strom | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/doubling-the-damage-at-the-un.html | Doubling the Damage at the U.N. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/arts/critic-s-notebook-treasures-to-rival-king-tut-s.html | Critic's Notebook; Treasures To Rival King Tut's | False | By Holland Cotter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/IHT-meanwhile-the-long-road-to-peace-starts-at-sesame-street.html | MEANWHILE : The long road to peace starts at Sesame Street | False | By Barry James, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-memorials-walsey-adrienne.html | Paid Notice: Memorials WALSEY, ADRIENNE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/arts/berl-senofsky-77-violinist-and-teacher.html | Berl Senofsky, 77, Violinist and Teacher | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-deaths-sohval-rita-s.html | Paid Notice: Deaths SOHVAL, RITA S. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/pro-basketball-a-footnote-to-history-after-40-years.html | PRO BASKETBALL; A Footnote To History After 40 Years | False | By Ira Berkow | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-deaths-mcdonough-james-pa-trick.html | Paid Notice: Deaths MCDONOUGH, JAMES PA TRICK | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/metro-briefing-new-york-queens-officer-accused-of-drunken-driving.html | Metro Briefing | New York: Queens: Officer Accused Of Drunken Driving | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/IHT-ronaldo-scores-twice-in-victory-over-germany-brazilchampions-again.html | Ronaldo scores twice in victory over Germany : Brazil;champions again | False | By Rob Hughes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-deaths-ratner-elizabeth-m.html | Paid Notice: Deaths RATNER, ELIZABETH M. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-deaths-breskin-lester.html | Paid Notice: Deaths BRESKIN, LESTER | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/world/frequent-cover-ups-mask-serious-dangers-of-chinese-mines.html | Frequent Cover-Ups Mask Serious Dangers of Chinese Mines | False | By Erik Eckholm | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/l-bus-drivers-benefits-802824.html | Bus Drivers' Benefits | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/us/court-had-rehnquist-initials-intricately-carved-on-docket.html | Court Had Rehnquist Initials Intricately Carved on Docket | False | By Linda Greenhouse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/travel/canada-by-rail.html | Canada by Rail | False | By Joseph Siano | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/technology/technology-briefing-software.html | Technology Briefing: Software | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/pro-basketball-hornets-present-davis-with-offer-that-he-will-most-likely-refuse.html | PRO BASKETBALL; The Hornets Present Davis With an Offer That He Will Most Likely Refuse | False | By Liz Robbins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/classified/paid-notice-deaths-doswell-morris-lafay-ette.html | Paid Notice: Deaths DOSWELL, MORRIS LAFAY ETTE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/the-media-business-advertising-addenda-bbdo-wins-job-for-bank-of-america.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO Wins Job For Bank of America | False | By Stuart Elliott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/science/biologists-breathe-new-life-into-sturgeon-s-ancient-habitat.html | Biologists Breathe New Life Into Sturgeon's Ancient Habitat | False | By David Binder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-02 | 2002-07-02 | https://www.nytimes.com/2002/07/02/business/business-digest-809810.html | BUSINESS DIGEST | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/world/six-are-arrested-in-pakistan-rape.html | Six Are Arrested In Pakistan Rape | False | By Agence France-Presse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/arts/the-who-spring-back-and-start-their-tour.html | The Who Spring Back And Start Their Tour | False | By Bernard Weinraub | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/hockey-off-season-losses-fail-to-shake-devils.html | HOCKEY; Off-Season Losses Fail to Shake Devils | False | By Dave Caldwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/l-reforming-the-auditors-816221.html | Reforming the Auditors | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/state-to-check-heat-precautions-taken-by-homes-for-mentally-ill.html | State to Check Heat Precautions Taken by Homes for Mentally Ill | False | By Clifford J. Levy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/fashion/so-young-so-tart-so-crunchy.html | So Young, So Tart, So Crunchy | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/arts/jazz-festival-review-if-it-wasn-t-for-the-paychecks-maybe-they-did-it-for-love.html | JAZZ FESTIVAL REVIEW; If It Wasn't for the Paychecks, Maybe They Did It for Love | False | By Ben Ratliff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/c-corrections-833045.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/IHT-wimbledon-tennis-london-feels-the-latin-beat.html | WIMBLEDON TENNIS: London feels the Latin beat | False | By Christopher Clarey, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/interim-board-is-not-in-works-for-schools.html | Interim Board Is Not in Works For Schools | False | By Diane Cardwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/international/europe/collision-alarm-system-was-off-at-time-of-crash-swiss.html | Collision Alarm-System Was Off at Time of Crash, Swiss Say | False | By Edmund L. Andrews | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/l-the-joys-of-summer-from-school-to-pool-832189.html | The Joys of Summer: From School to Pool | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/troubled-vivendi-replaces-its-ousted-chief-executive.html | Troubled Vivendi Replaces Its Ousted Chief Executive | False | By Suzanne Kapner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/world/argentine-leader-moves-election-forward.html | Argentine Leader Moves Election Forward | False | By Larry Rohter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/world/al-qaeda-paid-for-car-bomb-at-us-office-pakistani-says.html | Al Qaeda Paid For Car Bomb At U.S. Office, Pakistani Says | False | By Dexter Filkins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/metro-briefing-new-york-manhattan-school-may-use-dancer-s-name.html | Metro Briefing | New York: Manhattan: School May Use Dancer's Name | False | By Jennifer Dunning (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/us/at-the-front-on-pollution.html | At the Front On Pollution | False | By Danny Hakim | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/world/us-might-refuse-new-peace-duties-without-immunity.html | U.S. MIGHT REFUSE NEW PEACE DUTIES WITHOUT IMMUNITY | False | By Thom Shanker and James Dao | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/classified/paid-notice-deaths-oshry-harold.html | Paid Notice: Deaths OSHRY, HAROLD | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/marthas-way.html | Martha's Way | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/l-listening-to-the-apache-818330.html | Listening to the Apache | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/news-summary-831093.html | NEWS SUMMARY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/l-good-for-saudis-too-816230.html | Good for Saudis, Too? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/movies/film-review-slamming-dunks-thanks-to-magic-sneakers.html | FILM REVIEW; Slamming Dunks, Thanks to Magic Sneakers | False | By Elvis Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/world/russia-s-trial-of-colonel-accused-in-chechnya-shifts-course.html | Russia's Trial of Colonel Accused in Chechnya Shifts Course | False | By Steven Lee Myers | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/tennis-henin-quells-her-nerves-and-seles.html | TENNIS; Henin Quells Her Nerves And Seles | False | By Selena Roberts | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/us/adm-robert-long-82-leader-of-inquiry-in-83-terrorist-attack.html | Adm. Robert Long, 82, Leader Of Inquiry in '83 Terrorist Attack | False | By Eric Pace | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/law-firm-plans-move-to-times-square-skyscraper.html | Law Firm Plans Move to Times Square Skyscraper | False | By Charles V Bagli | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/world/us-changes-mind-on-its-offer-to-restart-north-korea-talks.html | U.S. Changes Mind on Its Offer To Restart North Korea Talks | False | By James Dao | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/2-republicans-join-ranks-of-sec-critics.html | 2 Republicans Join Ranks of S.E.C. Critics | False | By Richard A. Oppel Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/nicotine-laced-water-is-a-drug-fda-rules.html | Nicotine-Laced Water Is a Drug, F.D.A. Rules | False | By Sherri Day | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/the-media-business-advertising-stewart-broker-handled-shares-for-her-friends.html | THE MEDIA BUSINESS: ADVERTISING; Stewart Broker Handled Shares For Her Friends | False | By Constance L. Hays and Patrick McGeehan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/hockey-kasparaitis-adds-grit-to-rangers-defense.html | HOCKEY; Kasparaitis Adds Grit To Rangers' Defense | False | By Jason Diamos | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/world/world-business-briefing-australia-food-operations-merger.html | World Business Briefing \| Australia: Food Operations Merger | False | By John Shaw (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/arts/dance-review-the-complexities-of-love-gay-straight-and-familial.html | DANCE REVIEW; The Complexities of Love: Gay, Straight and Familial | False | By Jennifer Dunning | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/food-stuff-lavender-sorbet-cuddles-up-to-meringue.html | FOOD STUFF; Lavender Sorbet Cuddles Up To Meringue | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/l-the-textbook-according-to-texas-832138.html | The Textbook According to Texas | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/schwarz-unlikely-to-testify-as-defense-prepares-to-rest.html | Schwarz Unlikely to Testify As Defense Prepares to Rest | False | By William Glaberson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/world/world-briefing-asia-south-korea-navy-can-open-fire.html | World Briefing \| Asia: South Korea: Navy Can Open Fire | False | By Don Kirk (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/the-bold-red-berry-with-a-zest-for-summer.html | The Bold Red Berry With a Zest for Summer | False | By Kay Rentschler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/world/mexico-s-ex-president-testifies-on-rights-abuse.html | Mexico's Ex-President Testifies on Rights Abuse | False | By Tim Weiner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/IHT-wimbledon-tennis-heninall-the-right-moves.html | WIMBLEDON TENNIS; Henin:All the right moves | False | By Christopher Clarey, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/on-pro-basketball-bird-finally-has-a-chance-to-play-in-the-garden.html | ON PRO BASKETBALL; Bird Finally Has a Chance to Play in the Garden | False | By Ira Berkow | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/classified/paid-notice-deaths-deutsch-professor-martin.html | Paid Notice: Deaths DEUTSCH, PROFESSOR MARTIN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/tennis-notebook-players-bothered-by-testing-proposal.html | TENNIS NOTEBOOK; Players Bothered By Testing Proposal | False | By Selena Roberts | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/world/goma-journal-freight-on-board-wheelchairs-deliver-the-goods.html | Goma Journal; Freight on Board: Wheelchairs Deliver the Goods | False | By Marc Lacey | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/construction-is-to-start-in-fall-on-central-harlem-supermarket.html | Construction Is to Start in Fall On Central Harlem Supermarket | False | By Terry Pristin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/women-s-basketball-liberty-ends-a-cold-spell-with-a-victory.html | WOMEN'S BASKETBALL; Liberty Ends A Cold Spell With a Victory | False | By Lena Williams | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/baseball-mondesi-is-forced-to-follow-new-rules.html | BASEBALL; Mondesi Is Forced to Follow New Rules | False | By Liz Robbins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/arabs-at-the-crossroads.html | Arabs at the Crossroads | False | By Thomas L. Friedman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/world/balloonist-no-quitter-circles-the-world-solo-on-his-sixth-attempt.html | Balloonist, No Quitter, Circles the World Solo on His Sixth Attempt | False | By Kenneth Chang | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/world/world-briefing-europe-bosnia-empty-karadzic-house-raided.html | World Briefing \| Europe: Bosnia: Empty Karadzic House Raided | False | By Daniel Simpson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/golf-artists-vs-icons-with-woods-in-middle.html | GOLF; Artists vs. Icons, With Woods in Middle | False | By Marcia Chambers | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/IHT-no-breakup-vivendi-chief-pleads.html | 'No break-up,' Vivendi chief pleads | False | By Steven Levingston, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/baseball-free-spenders-clobber-cost-cutters.html | BASEBALL; Free Spenders Clobber Cost-Cutters | False | By Liz Robbins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/national/national-briefing-south.html | National Briefing South | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/classified/paid-notice-deaths-silverman-hannah.html | Paid Notice: Deaths SILVERMAN, HANNAH | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/c-corrections-833029.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/big-flood-of-offerings-stirs-hopes-in-india.html | Big Flood Of Offerings Stirs Hopes In India | False | By Saritha Rai | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/shake-up-at-vivendi-the-overview-two-media-conglomerates-suffer-a-vexing-day.html | SHAKE-UP AT VIVENDI: THE OVERVIEW; Two Media Conglomerates Suffer a Vexing Day | False | By Mark Landler With Suzanne Kapner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/baseball-mets-notebook-trachsel-is-forced-to-go-on-dl.html | BASEBALL: METS NOTEBOOK; Trachsel Is Forced To Go On D.L. | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/the-way-you-were.html | The Way You Were | False | By Dana Jennings | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/world/shocked-afghans-criticize-us-strike-toll-is-some-40-dead-and-100-wounded.html | Shocked Afghans Criticize U.S. Strike; Toll Is Some 40 Dead and 100 Wounded | False | By Carlotta Gall With Eric Schmitt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/technology-briefing-telecommunications-rollout-complete.html | Technology Briefing | Telecommunications: Rollout Complete | False | By Barnaby Feder (NYT COMPILED BY VICKI J. EPSTEIN) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/a-museum-sings-take-me-out-to-the-ballparks.html | A Museum Sings, 'Take Me Out to the Ballparks' | False | By Paul Lukas | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/world/warning-time-becomes-issue-in-air-collision.html | Warning Time Becomes Issue In Air Collision | False | By Edmund L. Andrews | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/classified/paid-notice-deaths-flusser-richard.html | Paid Notice: Deaths FLUSSER, RICHARD | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/pro-basketball-bypassed-in-nba-draft-cooke-is-considering-plan-b.html | PRO BASKETBALL; Bypassed in N.B.A. Draft, Cooke Is Considering Plan B | False | By Neil Amdur | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/transactions-833428.html | TRANSACTIONS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/worldbusiness/IHT-around-the-markets-wouldbe-titan-tattered-legacy.html | AROUND THE MARKETS : Would-be titan, tattered legacy | False | By Nicola Clark, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/IHT-after-sea-clash-us-cancels-offer-of-a-visit-to-north-korea-a-tougher.html | After sea clash, U.S. cancels offer of a visit to North Korea : A tougher tone from Seoul (folo) | False | By Don Kirk, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/max-schneier-85-advocate-of-better-mental-treatment.html | Max Schneier, 85, Advocate Of Better Mental Treatment | False | By Carmel McCoubrey | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/world/us-again-rejects-surrender-of-mexican-in-a-corruption-case.html | U.S. Again Rejects Surrender of Mexican in a Corruption Case | False | By Tim Weiner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/investors-fret-as-eds-plans-2000-layoffs.html | Investors Fret As E.D.S. Plans 2,000 Layoffs | False | By Barnaby J. Feder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/jets-and-troops-to-help-patrol-city-july-4.html | Jets and Troops to Help Patrol City July 4 | False | By Al Baker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/commercial-real-estate-manhattan-a-restored-hotel-banks-on-opulence-and-service.html | COMMERCIAL REAL ESTATE; MANHATTAN; A Restored Hotel Banks On Opulence and Service | False | By Sana Siwolop | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/us/national-briefing-west-california-prosecution-in-child-killing-rests.html | National Briefing | West: California: Prosecution In Child Killing Rests | False | By Barbara Whitaker (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/movies/film-review-defending-earth-with-worms-and-a-talking-pug.html | FILM REVIEW; Defending Earth, With Worms and a Talking Pug | False | By A. O. Scott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/baseball-mets-hitters-hold-pregame-meeting-then-batter-the-phillies.html | BASEBALL; Mets' Hitters Hold Pregame Meeting, Then Batter the Phillies | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/c-corrections-833455.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/schering-plough-wins-dismissal-of-ftc-case-on-generic-drug.html | Schering-Plough Wins Dismissal Of F.T.C. Case on Generic Drug | False | By Melody Petersen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/a-year-of-study-abroad-a-year-of-great-danger.html | A Year of Study Abroad, A Year of Great Danger | False | By Jane Gross | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/suddenly-it-s-art-for-city-s-sake-bloomberg-s-hearty-embrace-signals-whole-new.html | Suddenly, It's Art For the City's Sake; Bloomberg's Hearty Embrace Signals A Whole New Approach at City Hall | False | By Jennifer Steinhauer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/l-martha-s-way-832278.html | Martha's Way | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/inside-831506.html | INSIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/IHT-antisemitism-in-france-letters-to-the-editor.html | Anti-Semitism in France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/l-marthas-way-832260.html | Martha's Way | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/bulletin-board-from-stuyvesant-to-korea.html | BULLETIN BOARD; From Stuyvesant to Korea | False | By Yilu Zhao | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/IHT-a-softening-dollar-sends-global-ripples.html | A softening dollar sends global ripples | False | By Liz Alderman, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/some-unfinished-business-remains-for-legislature-in-albany.html | Some Unfinished Business Remains for Legislature in Albany | False | By Shaila K. Dewan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/world/report-reversing-estimates-forecasts-big-increase-in-aids-death-toll.html | Report, Reversing Estimates, Forecasts Big Increase in AIDS Death Toll | False | By Lawrence K. Altman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/technology/technology-briefing-software.html | Technology Briefing Software | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/world-business-briefing-asia-hong-kong-ousted-executive-sells-auto-stock.html | World Business Briefing | Asia: Hong Kong Ousted Executive Sells Auto Stock | False | By Keith Bradsher (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/arena-proposal-still-lives-but-the-heartbeat-is-weak.html | Arena Proposal Still Lives, But the Heartbeat Is Weak | False | By Ronald Smothers | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/sports-of-the-times-men-s-play-is-foreign-to-the-us-viewer.html | Sports Of The Times; Men's Play Is Foreign To the U.S. Viewer | False | By Harvey Araton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/it-s-hotter-than-the-fourth-of-july-and-the-third-could-be-even-warmer.html | It's Hotter Than the Fourth of July, And the Third Could Be Even Warmer | False | By Lydia Polgreen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/world/anguish-over-a-flight-s-deadly-delay.html | Anguish Over a Flight's Deadly Delay | False | By Sabrina Tavernise | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/the-minimalist-the-cherry-stands-alone.html | THE MINIMALIST; The Cherry Stands Alone | False | By Mark Bittman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/us/national-briefing-south-florida-1000-fine-for-saudi-princess.html | National Briefing | South: Florida: $1,000 Fine For Saudi Princess | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/high-spots-in-a-nation-of-hot-dog-heavens.html | High Spots in a Nation of Hot-Dog Heavens | False | By Paul Lukas | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/world/us-companies-pay-penalties-for-trade-with-certain-nations.html | U.S. Companies Pay Penalties for Trade With Certain Nations | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/baseball/from-the-farm-to-the-show-in-an-afternoon.html | From the Farm to the Show in an Afternoon | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/energy-concerns-said-to-be-near-china-pipeline-pact.html | Energy Concerns Said to Be Near China Pipeline Pact | False | By Keith Bradsher | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/metro-briefing-new-york-manhattan-trade-center-memorial-chief.html | Metro Briefing | New York: Manhattan: Trade Center Memorial Chief | False | By Edward Wyatt (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/world/iranian-american-dancer-is-on-trial-in-tehran-for-corruption.html | Iranian-American Dancer Is on Trial in Tehran for 'Corruption' | False | By Nazila Fathi | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/plus-rowing-new-us-crews-give-henley-a-go.html | PLUS: ROWING; New U.S. Crews Give Henley a Go | False | By Norman Hildes-Heim | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/arts/richard-flusser-75-founder-of-a-chamber-opera-company.html | Richard Flusser, 75, Founder Of a Chamber-Opera Company | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/IHT-muppets-to-the-rescue-letters-to-the-editor.html | Muppets to the rescue : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/metro-briefing-new-york-manhattan-risks-seen-at-centers-for-aged.html | Metro Briefing | New York: Manhattan: Risks Seen At Centers For Aged | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/world/world-briefing-africa-sudan-helping-uganda-fight-rebels.html | World Briefing | Africa: Sudan: Helping Uganda Fight Rebels | False | By Marc Lacey (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/chief-says-us-security-needs-links-to-worldcom.html | Chief Says U.S. Security Needs Links To WorldCom | False | By Simon Romero | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/markets-stocks-bonds-tech-shares-lead-decline-accounting-worries-mount.html | THE MARKETS: STOCKS AND BONDS; Tech Shares Lead Decline as Accounting Worries Mount | False | By Sherri Day | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/classified/paid-notice-deaths-degener-camilla-solm.html | Paid Notice: Deaths DEGENER, CAMILLA SOLM | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/recipe-quick-iced-tea.html | Recipe: Quick Iced Tea | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/baseball/on-the-way-to-the-minors-choate-makes-a-uturn.html | On the Way to the Minors, Choate Makes a U-Turn | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/arts/television-review-visionaries-who-dream-of-dams-and-highways.html | TELEVISION REVIEW; Visionaries Who Dream Of Dams and Highways | False | By Ron Wertheimer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/us/national-briefing-south-arkansas-on-schools-the-state-fights-back.html | National Briefing | South: Arkansas: On Schools, The State Fights Back | False | By Steve Barnes (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/l-the-textbook-according-to-texas-832103.html | The Textbook According to Texas | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/aloft-on-bozoloft.html | Aloft on Bozoloft | False | By Maureen Dowd | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/shake-up-vivendi-home-country-little-sympathy-for-vivendi-s-ousted-chief-glutton.html | SHAKE-UP AT VIVENDI: THE HOME COUNTRY; Little Sympathy for Vivendi's Ousted Chief (a 'Glutton,' and Overpaid) | False | By Donald G. McNeil Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/now-at-least-in-math-those-who-can-teach.html | Now, at Least in Math, Those Who Can, Teach | False | By Karen W. Arenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/classified/paid-notice-deaths-goldstein-etta-fein-berg.html | Paid Notice: Deaths GOLDSTEIN, ETTA (FEIN BERG) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/elliott-wilk-judge-and-dry-wit-dies-at-60.html | Elliott Wilk, Judge and Dry Wit, Dies at 60 | False | By Douglas Martin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/classified/paid-notice-deaths-lesse-margaret.html | Paid Notice: Deaths LESSE, MARGARET | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/world/caribbean-nations-to-discuss-a-high-court.html | Caribbean Nations to Discuss a High Court | False | By Agence France-Presse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/classified/paid-notice-deaths-hooker-joan-f.html | Paid Notice: Deaths HOOKER, JOAN F. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/hot-air-heroics.html | Hot-Air Heroics | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/world/dreams-of-land-collide-as-israeli-settlers-grow-in-numbers.html | Dreams of Land Collide as Israeli Settlers Grow in Numbers | False | By Tim Golden | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/harold-l-oshry-businessman-84.html | Harold L. Oshry; Businessman, 84 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/the-court-s-troubling-term.html | The Court's Troubling Term | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/l-tranquil-not-wimpy-818500.html | Tranquil, Not Wimpy | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/our-towns-state-senator-5-term-mayor-and-star.html | Our Towns; State Senator, 5-Term Mayor And Star | False | By Matthew Purdy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/arts/ovitz-bitterly-bares-soul-and-film-industry-reacts.html | Ovitz Bitterly Bares Soul, And Film Industry Reacts | False | By Rick Lyman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/world/world-briefing-europe-cyprus-deadlock-but-talks-are-planned.html | World Briefing | Europe: Cyprus: Deadlock, But Talks Are Planned | False | By Anthee Carassava (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/IHT-israel-and-the-palestinians-bushs-speech-will-feed-delusions-on.html | Israel and the Palestinians : Bush's speech will feed delusions on both sides | False | By Henry Siegman, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/mario-s-kitchen-is-what-else-molto-unbound.html | Mario's Kitchen Is (What Else?) Molto Unbound | False | By William L. Hamilton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/sports-of-the-times-the-lpga-three-times-as-much-fun.html | Sports of The Times; The L.P.G.A.: Three Times As Much Fun | False | By Dave Anderson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/l-to-build-or-not-at-ground-zero-818348.html | To Build or Not At Ground Zero | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/escaping-to-bryant-park-but-staying-connected-to-the-web.html | Escaping to Bryant Park, but Staying Connected to the Web | False | By Jason Begay | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/worldcom-officer-sold-almost-all-his-shares.html | WorldCom Officer Sold Almost All His Shares | False | By David Leonhardt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/us/infectious-disease-expert-will-lead-national-health-agency.html | Infectious Disease Expert Will Lead National Health Agency | False | By Warren E. Leary | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/metro-briefing-new-jersey-mount-holly-not-guilty-plea-in-3-killings.html | Metro Briefing | New Jersey: Mount Holly: Not Guilty Plea In 3 Killings | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/bulletin-board-more-changes-at-columbia.html | BULLETIN BOARD; More Changes at Columbia | False | By Karen W. Arenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/shameless-secrets-of-the-chefs.html | Shameless Secrets Of the Chefs | False | By Amanda Hesser | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/recipe-iced-tea-concentrate.html | Recipe: Iced Tea Concentrate | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/world-business-briefing-europe-austria-eurofighter-selected.html | World Business Briefing | Europe: Austria: Eurofighter Selected | False | By Peter S. Green (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/world/world-briefing-europe-czech-republic-vandals-hit-jewish-sites.html | World Briefing | Europe: Czech Republic: Vandals Hit Jewish Sites | False | By Peter S. Green (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/shake-up-at-vivendi-the-family-a-wealthy-family-humbled-by-its-own-moves.html | SHAKE-UP AT VIVENDI: THE FAMILY; A Wealthy Family Humbled by Its Own Moves | False | By Laura M. Holson With Geraldine Fabrikant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/travel/honeymoon-hotel-savings.html | Honeymoon Hotel Savings | False | By Joseph Siano | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/us/bush-backs-religious-charity-and-a-shaky-incumbent.html | Bush Backs Religious Charity and a Shaky Incumbent | False | By Elisabeth Bumiller | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/style/IHT-the-collections-paris-no-more-casual-days-at-ysl-office.html | The Collections / Paris : No more casual days at YSL office | False | By Suzy Menkes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/us/national-briefing-education-side-effects-of-drinking.html | National Briefing | Education: Side Effects Of Drinking | False | By Tamar Lewin (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/food-stuff-if-someone-says-hold-the-coffee-it-s-a-pleasure.html | FOOD STUFF; If Someone Says, 'Hold the Coffee,' It's a Pleasure | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/25-and-under-in-park-slope-thai-rolls-easily-off-the-tongue.html | $25 AND UNDER; In Park Slope, Thai Rolls Easily Off the Tongue | False | By Amanda Hesser | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/technology-eases-the-way-for-the-visually-impaired.html | Technology Eases the Way for the Visually Impaired | False | By Jennifer Medina | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/IHT-us-expresses-doubts-on-negotiations-korea-talks-imperiled-after-shootout.html | U.S. expresses doubts on negotiations : Korea talks imperiled after shoot-out at sea | False | By Don Kirk, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/plus-pro-basketball-the-nets-jordan-talks-with-the-nuggets.html | PLUS: PRO BASKETBALL; The Nets' Jordan Talks With the Nuggets | False | By Liz Robbins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/arts/ballet-review-thinking-man-s-prince-a-virtuosic-swan.html | BALLET REVIEW; Thinking Man's Prince, a Virtuosic Swan | False | By Anna Kisselgoff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/metro-briefing-new-york-manhattan-woman-charged-with-9-11-fraud.html | Metro Briefing | New York: Manhattan: Woman Charged With 9/11 Fraud | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/shake-up-vivendi-industry-vivendi-troubles-reflect-change-investors-hopes-for.html | SHAKE-UP AT VIVENDI: THE INDUSTRY; Vivendi Troubles Reflect Change In Investors' Hopes for Big Media | False | By Steve Lohr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/op-art-832421.html | Op-Art | False | By William Wegman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/us/political-memo-looking-anew-at-value-of-a-corporate-pedigree.html | Political Memo; Looking Anew at Value Of a Corporate Pedigree | False | By Richard W. Stevenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/us/national-briefing-science-and-health-health-woes-for-hispanic-children.html | National Briefing | Science And Health: Health Woes For Hispanic Children | False | By Anahad O'Connor (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/restaurants-a-reincarnation-on-the-upper-west-side.html | RESTAURANTS; A Reincarnation on the Upper West Side | False | By Eric Asimov | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/gm-bucks-detroit-trend-and-reports-higher-sales.html | G.M. Bucks Detroit Trend And Reports Higher Sales | False | By Micheline Maynard | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/world-business-briefing-asia-south-korea-hynix-directors-named.html | World Business Briefing \| Asia: South Korea: Hynix Directors Named | False | By Don Kirk (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/food-stuff-so-young-so-tart-so-crunchy.html | FOOD STUFF; So Young, So Tart, So Crunchy | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/books/books-of-the-times-a-gentleman-gets-even-for-a-life-interrupted.html | BOOKS OF THE TIMES; A Gentleman Gets Even For a Life Interrupted | False | By Michiko Kakutani | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/movies/film-review-they-have-a-tantrum-then-save-the-world.html | FILM REVIEW; They Have A Tantrum, Then Save The World | False | By Stephen Holden | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/holiday-tomorrow-independence-day.html | Holiday Tomorrow -- Independence Day | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/exhead-of-hale-house-pleads-guilty-to-felony-grand-larceny.html | Ex-Head of Hale House Pleads Guilty to Felony Grand Larceny | False | By Terry Pristin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/world/world-briefing-europe-the-hague-milosevic-trial-resumes.html | World Briefing \| Europe: The Hague: Milosevic Trial Resumes | False | By Marlise Simons (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/world/arafat-replaces-2-security-chiefs.html | Arafat Replaces 2 Security Chiefs | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/cit-shakes-off-tyco-s-leash-but-its-first-day-is-bumpy.html | CIT Shakes Off Tyco's Leash, but Its First Day Is Bumpy | False | By Floyd Norris | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/classified/paid-notice-deaths-shore-eleanor-nee-goodman.html | Paid Notice: Deaths SHORE, ELEANOR (NEE GOODMAN) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/food-stuff-how-do-you-say-old-glory-in-italian.html | FOOD STUFF; How Do You Say Old Glory in Italian? | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/world/world-briefing-europe-britain-foot-and-mouth-culprit-sentenced.html | World Briefing \| Europe: Britain: Foot-And-Mouth Culprit Sentenced | False | By Warren Hoge (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/after-complaints-new-york-state-schedules-repeat-of-regents-physics-exam.html | After Complaints, New York State Schedules Repeat of Regents Physics Exam | False | By Jennifer Medina | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/lessons-defining-failed-schools-is-harder-than-it-sounds.html | LESSONS; Defining Failed Schools Is Harder Than It Sounds | False | By Richard Rothstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/national/national-briefing-science-and-health.html | National Briefing: Science and Health | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/boldface-names-829560.html | BOLDFACE NAMES | False | By James Barron | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/recipe-rose-water-cream.html | Recipe: Rose Water Cream | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/classified/paid-notice-deaths-kallman-mildred-cox.html | Paid Notice: Deaths KALLMAN, MILDRED COX | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/world/un-sees-big-rise-in-aids-death-toll.html | U.N. Sees Big Rise In AIDS Death Toll | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/market-place-john-c-malone-s-shares-sprint-pcs-are-worth-more-than-yours-no-one.html | Market Place; John C. Malone's shares in Sprint PCS are worth more than yours. No one's surprised. | False | By Seth Schiesel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/for-a-big-big-big-iced-tea-thirst.html | For a Big, Big, Big Iced Tea Thirst | False | By David Colman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/classified/paid-notice-deaths-reinhold-meyer.html | Paid Notice: Deaths REINHOLD, MEYER | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/us/general-is-paid-183372-for-domestic-security-role.html | General Is Paid $183,372 For Domestic Security Role | False | By Christopher Marquis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/c-corrections-833010.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/recipe-thai-coffee-creme-caramel.html | Recipe: Thai Coffee Crã¨sÃ¨me Caramel | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/c-corrections-833002.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/classified/paid-notice-memorials-cantor-bernard.html | Paid Notice: Memorials CANTOR, BERNARD | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/quotation-of-the-day-827312.html | QUOTATION OF THE DAY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/impasse-in-albany-stalls-financing-for-superfund.html | Impasse in Albany Stalls Financing for Superfund | False | By James C. McKinley Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/l-the-joys-of-summer-from-school-to-pool-832162.html | The Joys of Summer: From School to Pool | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/recycle-rule-is-set-but-the-trash-isn-t.html | Recycle Rule Is Set, But the Trash Isn't | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/us/in-alabama-politics-how-new-kid-won-the-bloc.html | In Alabama Politics, How New Kid Won the Bloc | False | By Michael Wilson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/classified/paid-notice-deaths-sobel-ely.html | Paid Notice: Deaths SOBEL, ELY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/classified/paid-notice-deaths-goralnik-israel.html | Paid Notice: Deaths GORALNIK, ISRAEL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/world/world-briefing-asia-indonesia-ex-foe-visits-capital.html | World Briefing | Asia: Indonesia: Ex-Foe Visits Capital | False | By Dian Saputra (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/IHT-1902parisvienna-automobilists-in-our-pages100-75-and-50-years-ago.html | 1902:Paris-Vienna Automobilists : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/classified/paid-notice-deaths-vastesaeger-maria.html | Paid Notice: Deaths VASTESAEGER, MARIA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/l-the-textbook-according-to-texas-832146.html | The Textbook According to Texas | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/l-the-textbook-according-to-texas-832120.html | The Textbook According to Texas | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/public-lives-preaching-everywhere-even-in-her-dreams.html | PUBLIC LIVES; Preaching Everywhere, Even in Her Dreams | False | By Jane Gross | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/IHT-1927stroll-out-of-sing-sing-in-our-pages100-75-and-50-years-ago.html | 1927:Stroll Out of Sing Sing : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/in-poor-nations-a-new-will-to-fight-aids.html | In Poor Nations, a New Will to Fight AIDS | False | By Peter Piot | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/wine-talk-in-america-growing-pains-and-gains.html | WINE TALK; In America, Growing Pains and Gains | False | By Frank J. Prial | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/the-joys-of-summer-from-school-to-pool.html | The Joys of Summer: From School to Pool | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/world/troop-cuts-in-chechnya.html | Troop Cuts in Chechnya | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/world/gingerly-arabs-question-suicide-bombings.html | Gingerly, Arabs Question Suicide Bombings | False | By James Bennet | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/movies/film-review-sex-as-a-cosmic-joke-as-demons-are-routed.html | FILM REVIEW; Sex as a Cosmic Joke, As Demons Are Routed | False | By Stephen Holden | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/classified/paid-notice-deaths-shachnow-peggy.html | Paid Notice: Deaths SHACHNOW, PEGGY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/the-chef-david-pasternack.html | THE CHEF; David Pasternack | False | By David Pasternack | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/world/world-briefing-asia-cambodia-compromise-on-khmer-rouge-trial.html | World Briefing | Asia: Cambodia: Compromise On Khmer Rouge Trial? | False | By Seth Mydans (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/recipe-ginger-ketchup-sauce.html | Recipe: Ginger Ketchup Sauce | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/style/IHT-records-paris-cool-thinking-in-the-summer.html | Records / Paris : Cool thinking in the summer | False | By Mike Zwerin, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/political-quicksand-in-pakistan.html | Political Quicksand in Pakistan | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/metro-briefing-connecticut-danbury-carbide-headquarters-sold.html | Metro Briefing | Connecticut: Danbury: Carbide Headquarters Sold | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/recipe-redberry-tapioca-pudding.html | Recipe: Red-Berry Tapioca Pudding | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/business-digest-831948.html | BUSINESS DIGEST | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/the-media-business-dow-jones-shuffles-officers-new-publisher-at-journal.html | THE MEDIA BUSINESS; Dow Jones Shuffles Officers; New Publisher at Journal | False | By Felicity Barringer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/us/hormone-therapy-study-finds-risk-for-some.html | Hormone Therapy Study Finds Risk for Some | False | By Denise Grady | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/classified/paid-notice-deaths-walker-lillian.html | Paid Notice: Deaths WALKER, LILLIAN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/for-smokers-even-the-open-air-isn-t-a-sure-refuge-these-days.html | For Smokers, Even the Open Air Isn't a Sure Refuge These Days | False | By Elissa Gootman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/pageoneplus/corrections.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/IHT-bushs-middle-east-speech-letters-to-the-editor-941116530244.html | Bush's Middle East speech : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/troubled-vivendi-replaces-its-ousted-chief-executive-20020703942037866747.html | Troubled Vivendi Replaces Its Ousted Chief Executive | False | By Suzanne Kapner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/IHT-world-cup-and-the-big-winners-wereronaldo-south-korea-and-our-game.html | WORLD CUP : And the big winners were:Ronaldo, South Korea â€šÂ.Â® and 'our game' | False | By Rob Hughes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/us/a-florida-judge-upholds-state-death-sentence-law.html | A Florida Judge Upholds State Death-Sentence Law | False | By Adam Liptak | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/classified/paid-notice-deaths-pogash-harriet.html | Paid Notice: Deaths POGASH, HARRIET | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/movies/film-review-where-drama-and-farce-meet-like-old-friends.html | FILM REVIEW; Where Drama and Farce Meet Like Old Friends | False | By Elvis Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/shake-up-at-vivendi-the-competitor-aol-time-warner-under-more-pressure.html | SHAKE-UP AT VIVENDI: THE COMPETITOR; AOL Time Warner Under More Pressure | False | By David D. Kirkpatrick | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/baseball-o-neill-return-was-debated-by-yankees.html | BASEBALL; O'Neill Return Was Debated By Yankees | False | By Jack Curry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/on-baseball-there-are-yankees-damn-yankees-and-losers.html | ON BASEBALL; There Are Yankees, 'Damn Yankees,' and Losers | False | By Jack Curry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/IHT-1952us-loses-tennis-title-in-our-pags100-75-and-50-years-ago.html | 1952:U.S. Loses Tennis Title : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/classified/paid-notice-deaths-nadler-annette.html | Paid Notice: Deaths NADLER, ANNETTE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/spinoff-set-in-australian-steel.html | Spinoff Set in Australian Steel | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/classified/paid-notice-deaths-spector-renee.html | Paid Notice: Deaths SPECTOR, RENEE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/corporate-tax-deal-ends-trenton-budget-standoff.html | Corporate Tax Deal Ends Trenton Budget Standoff | False | By Laura Mansnerus | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/classified/paid-notice-deaths-derosa-thomas-r.html | Paid Notice: Deaths DEROSA, THOMAS R. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/world/world-briefing-asia-indonesia-kidnapping-by-rebels-suspected.html | World Briefing | Asia: Indonesia: Kidnapping By Rebels Suspected | False | By Dian Saputra (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/bulletin-board-monkey-named-for-researcher.html | BULLETIN BOARD; Monkey Named for Researcher | False | By Karen W. Arenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/commercial-real-estate-trying-to-turn-old-shopping-mall-inside-out.html | COMMERCIAL REAL ESTATE; Trying to Turn Old Shopping Mall Inside Out | False | By Michael Brick | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/IHT-weapons-of-mass-destruction-slaying-the-hydra-together.html | Weapons of mass destruction : Slaying the Hydra â€šÂ.Â® together | False | By Anna Lindh and Erkki Tuomioja, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/classified/paid-notice-deaths-constantiner-dr-jaime.html | Paid Notice: Deaths CONSTANTINER, DR. JAIME | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/food-stuff-somewhere-over-the-rainbow-drinks-are-partly-blue.html | FOOD STUFF; Somewhere Over the Rainbow Drinks Are (Partly) Blue | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/bulletin-board-suny-students-aid-city.html | BULLETIN BOARD; SUNY Students Aid City | False | By Karen W. Arenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/classified/paid-notice-deaths-vergari-bohn-c.html | Paid Notice: Deaths VERGARI, BOHN C. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/fidelity-and-ibm-in-venture-to-handle-worker-benefit-plans.html | Fidelity and I.B.M. in Venture To Handle Worker Benefit Plans | False | By David Cay Johnston | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/congressman-won-t-switch-but-will-fight-redistricting.html | Congressman Won't Switch, But Will Fight Redistricting | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/world-business-briefing-europe-poland-finance-minister-resigns.html | World Business Briefing \| Europe: Poland: Finance Minister Resigns | False | By Peter S. Green (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/classified/paid-notice-deaths-wilk-elliott.html | Paid Notice: Deaths WILK, ELLIOTT | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/movies/arts-abroad-reform-school-girl-and-best-actress.html | ARTS ABROAD; Reform School Girl And Best Actress | False | By Ian Fisher | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/IHT-bushs-middle-east-speech-letters-to-the-editor.html | Bush's Middle East speech : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/c-corrections-833037.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/technology-briefing-software-leader-of-piracy-group-sentenced.html | Technology Briefing \| Software: Leader Of Piracy Group Sentenced | False | By Jennifer 8. Lee (NYT COMPILED BY VICKI J. EPSTEIN) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/l-the-60-s-and-9-11-818879.html | The 60's and 9/11 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/classified/paid-notice-deaths-weisen-stephen-edward.html | Paid Notice: Deaths WEISEN, STEPHEN EDWARD | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/l-afghan-civilian-deaths-817449.html | Afghan Civilian Deaths | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-03 | 2002-07-03 | https://www.nytimes.com/2002/07/03/business/world-business-briefing-asia-south-korea-hyundai-sales-fall.html | World Business Briefing \| Asia: South Korea: Hyundai Sales Fall | False | By Don Kirk (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/opinion/l-more-room-for-bikes-834939.html | More Room for Bikes | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/state-of-the-art-audio-to-go-headphones-untethered.html | STATE OF THE ART; Audio to Go: Headphones Untethered | False | By David Pogue | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/metro-briefing-new-jersey-middletown-silt-dumping-plan-opposed.html | Metro Briefing \| New Jersey: Middletown: Silt Dumping Plan Opposed | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/harold-haley-haskin-87-specialized-in-saving-oyster.html | Harold Haley Haskin, 87; Specialized in Saving Oyster | False | By Andy Newman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/business/business-digest-848964.html | BUSINESS DIGEST | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/business/technology-briefing-internet-concord-shares-plummet.html | Technology Briefing \| Internet: Concord Shares Plummet | False | By Dow Jones; Ap | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/us/national-briefing-midwest-michigan-smoking-tax-may-rise.html | National Briefing \| Midwest: Michigan: Smoking Tax May Rise | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/c-corrections-852120.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/us/nasa-engineers-find-crack-in-fuel-line-of-a-third-shuttle.html | NASA Engineers Find Crack In Fuel Line of a Third Shuttle | False | By Warren E. Leary | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/style/IHT-global-classovitz-bites-back.html | GLOBAL CLASS;OVITZ BITES BACK | False | By Joseph Fitchett, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/opinion/l-going-to-the-movies-the-michigan-way-842940.html | Going to the Movies, the Michigan Way | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/us/house-panel-to-study-ruling-on-law-school-admissions.html | House Panel to Study Ruling On Law School Admissions | False | By Neil A. Lewis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/opinion/reimagining-july-4.html | Reimagining July 4 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/business/a-priority-for-vivendi-will-be-the-pay-tv-issue.html | A Priority for Vivendi Will Be the Pay TV Issue | False | By Mark Landler With Suzanne Kapner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/world/us-set-to-resume-its-role-in-halting-latin-drug-planes.html | U.S. SET TO RESUME ITS ROLE IN HALTING LATIN DRUG PLANES | False | By James Risen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/news-watch-browsers-netscape-unveils-mozilla-1.0-another-window-on-the-web.html | NEWS WATCH: BROWSERS; Netscape Unveils Mozilla 1.0, Another Window on the Web | False | By Charles Herold | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/paying-attention-when-the-classroom-is-hot-the-subject-math.html | Paying Attention, When the Classroom Is Hot, the Subject Math | False | By Yilu Zhao | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/classified/paid-notice-memorials-harmon-bert.html | Paid Notice: Memorials HARMON, BERT | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/classified/paid-notice-deaths-reinhold-meyer.html | Paid Notice: Deaths REINHOLD, MEYER | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/world/alice-stewart-95-linked-x-rays-to-diseases.html | Alice Stewart, 95; Linked X-Rays to Diseases | False | By Carmel McCoubrey | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/garden/turf-between-living-room-and-lawn.html | TURF; Between Living Room and Lawn | False | By Tracie Rozhon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/tennis-notebook-krajicek-wins-marathon-duel-of-big-serves.html | TENNIS; NOTEBOOK; Krajicek Wins Marathon Duel Of Big Serves | False | By Selena Roberts | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/soccer/allstars-to-play-us-national-team.html | All-Stars to Play U.S. National Team | False | By Jack Bell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/us/national-briefing-west-california-accident-kills-4-in-family.html | National Briefing | West: California: Accident Kills 4 In Family | False | By Barbara Whitaker (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/classified/paid-notice-deaths-ziegelmeier-robert-a.html | Paid Notice: Deaths ZIEGELMEIER, ROBERT A. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/business/world-business-briefing-europe-switzerland-insurance-rule-eased.html | World Business Briefing | Europe: Switzerland: Insurance Rule Eased | False | By Elizabeth Olson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/classified/paid-notice-deaths-goldstein-adele.html | Paid Notice: Deaths GOLDSTEIN, ADELE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/garden/treated-wood-precautions.html | Treated-Wood Precautions | False | By John Leland | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/world/german-police-quiz-roommate-of-top-hijacker.html | German Police Quiz Roommate Of Top Hijacker | False | By Douglas Frantz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/duty-calls-so-cats-trees-sept-11-inspires-rush-city-s-volunteer-fire-squads.html | Duty Calls. So Do Cats in Trees.; Sept. 11 Inspires a Rush to City's Volunteer Fire Squads | False | By Sarah Kershaw | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/following-the-flames-at-a-forest-fire-site.html | Following the Flames At a Forest Fire Site | False | By Ian Austen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/agreement-would-allow-founder-of-hale-house-to-avoid-jail-term.html | Agreement Would Allow Founder Of Hale House to Avoid Jail Term | False | By Terry Pristin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/classified/paid-notice-deaths-hallman-beatrice.html | Paid Notice: Deaths HALLMAN, BEATRICE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/metro-briefing-new-york-poughkeepsie-teenager-gets-jail-in-dwi.html | Metro Briefing | New York: Poughkeepsie: Teenager Gets Jail In D.W.I. | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/tracking-an-outbreak-minute-by-minute.html | Tracking an Outbreak Minute by Minute | False | By Catherine Greenman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/sports-of-the-times-opposites-off-the-court-meet-on-it.html | Sports Of The Times; Opposites Off the Court Meet on It | False | By Harvey Araton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/opinion/l-economics-politics-and-vouchers-851442.html | Economics, Politics and Vouchers | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/opinion/l-wfuv-s-radio-tower-842842.html | WFUV's Radio Tower | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/business/auto-sales-in-june.html | Auto Sales in June | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/mayor-acknowledges-mta-may-have-to-raise-fares-in-03.html | Mayor Acknowledges M.T.A. May Have to Raise Fares in '03 | False | By Michael Cooper | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/c-corrections-852112.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/business/credit-suisse-announces-management-shake-up.html | Credit Suisse Announces Management Shake-Up | False | By Elizabeth Olson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/pageoneplus/corrections.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/classified/paid-notice-deaths-shore-eleanor-nee-goodman.html | Paid Notice: Deaths SHORE, ELEANOR (NEE GOODMAN) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/opinion/IHT-escaping-poverty-letters-to-the-editor.html | Escaping poverty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/business/technology-briefing-telecommunications-qwest-rating-might-be-lowered-again.html | Technology Briefing | Telecommunications: Qwest Rating Might Be Lowered Again | False | By Barnaby J. Feder (NYT COMPILED BY HARVEY DICKSON) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/style/IHT-global-classfamily-affair.html | GLOBAL CLASS;FAMILY AFFAIR | False | By Thomas Crampton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/IHT-wimbledon-tennis-mauresmo-on-the-attack.html | WIMBLEDON TENNIS: Mauresmo on the attack | False | By Christopher Clarey, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/government-watchdog-software-that-sniffs.html | Government Watchdog Software That Sniffs | False | By Rebecca Fairley Raney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/IHT-in-debut-raffarin-cautiously-opens-a-door.html | In debut, Raffarin cautiously opens a door | False | By John Vinocur, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/quotation-of-the-day-847992.html | QUOTATION OF THE DAY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/classified/paid-notice-deaths-vergari-bohn.html | Paid Notice: Deaths VERGARI, BOHN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/us/sales-tax-defeats-income-tax-in-tennessee-battle.html | Sales Tax Defeats Income Tax in Tennessee Battle | False | By Michael Wilson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/news-watch-peripherals-your-pie-chart-my-pie-recipe-wirelessly-sharing-a-printer.html | NEWS WATCH: PERIPHERALS; Your Pie Chart, My Pie Recipe: Wirelessly Sharing a Printer | False | By J. D. Biersdorfer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/plus-soccer-mathis-loves-dallas-mls-another-story.html | PLUS: SOCCER; Mathis Loves Dallas; M.L.S. Another Story | False | By Jack Bell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/opinion/IHT-1927german-complications-in-our-pages100-75-and-50-years-ago.html | 1927;German Complications : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/classified/paid-notice-deaths-jordan-joseph.html | Paid Notice: Deaths JORDAN, JOSEPH | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/opinion/back-to-work-for-americorps.html | Back to Work for AmeriCorps | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/garden/c-corrections-837911.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/hockey-isles-get-wiemer-and-add-some-nastiness.html | HOCKEY; Isles Get Wiemer and Add Some Nastiness | False | By Dave Caldwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/garden/calendar.html | CALENDER | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/business/signs-of-growth-in-economic-indicators.html | Signs of Growth in Economic Indicators | False | By Dow Jones; Ap | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/us/first-amendment-no-shield-for-church-in-abuse-cases.html | First Amendment No Shield For Church in Abuse Cases | False | By Sam Dillon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/garden/currents-housewares-for-one-perfect-flower-times-six.html | CURRENTS: HOUSEWARES; For One Perfect Flower Times Six | False | By Marianne Rohrlich | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/arts/critic-s-notebook-off-to-the-fjords-cellos-in-hand.html | Critic's Notebook; Off to the Fjords, Cellos in Hand | False | By Anthony Tommasini | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/horse-racing-macho-uno-returns-to-the-run-for-a-title.html | HORSE RACING; Macho Uno Returns To the Run for a Title | False | By Bill Finley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/opinion/l-dysfunction-in-albany-835021.html | Dysfunction in Albany | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/garden/currents-design-the-treehouse-as-an-art-form-and-a-lot-of-fun.html | CURRENTS: DESIGN; The Treehouse as an Art Form And a Lot of Fun | False | By Deborah Baldwin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/metro-briefing-new-york-queens-girl-escapes-police-briefly.html | Metro Briefing \| New York: Queens: Girl Escapes Police, Briefly | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/world/us-describes-ground-fire-from-site-in-afghan-village.html | U.S. Describes Ground Fire From Site in Afghan Village | False | By Eric Schmitt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/classified/paid-notice-deaths-wilk-elliott.html | Paid Notice: Deaths WILK, ELLIOTT | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/opinion/nixon-s-spirit-speaks.html | Nixon's Spirit Speaks | False | By William Safire | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/classified/paid-notice-memorials-selverne-beth-b.html | Paid Notice: Memorials SELVERNE, BETH B. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/books/books-of-the-times-a-friendship-partly-alive-partly-dead.html | BOOKS OF THE TIMES; A Friendship Partly Alive, Partly Dead | False | By Janet Maslin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/for-some-uptown-eagles-a-coming-out.html | For Some Uptown Eagles, a Coming Out | False | By Robert F. Worth | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/boldface-names-850250.html | BOLDFACE NAMES | False | By James Barron | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/classified/paid-notice-deaths-oshray-harold-l.html | Paid Notice: Deaths OSHRAY, HAROLD L. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/us/schizophrenia-may-be-tied-to-2-genes-research-finds.html | Schizophrenia May Be Tied To 2 Genes, Research Finds | False | By Nicholas Wade | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/metro-briefing-connecticut-litchfield-jail-in-seduction-case.html | Metro Briefing | Connecticut: Litchfield: Jail In Seduction Case | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/opinion/economics-politics-and-vouchers.html | Economics, Politics and Vouchers | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/business/worldbusiness/IHT-koizumi-gambles-on-postal-privatization.html | Koizumi gambles on postal privatization | False | By Ken Belson, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/us/national-briefing-midwest-ohio-lottery-lifts-school-aid.html | National Briefing | Midwest: Ohio: Lottery Lifts School Aid | False | By Jo Napolitano (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/IHT-south-korea-tries-to-salvage-reconciliation-hopes-with-north.html | South Korea tries to salvage reconciliation hopes with North | False | By Don Kirk, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/c-corrections-852104.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/c-corrections-852139.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/travel/hyatt-offer.html | Hyatt Offer | False | By Joseph Siano | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/news/who-won-the-cup-korea-and-ronaldo.html | Who won the Cup?Korea and Ronaldo | False | By Rob Hughes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/opinion/an-arab-call-to-action.html | An Arab Call to Action | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/c-corrections-852074.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/world/yangon-journal-trumpet-the-news-they-ve-2-white-elephants.html | Yangon Journal; Trumpet the News: They've 2 White Elephants | False | By Seth Mydans | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/federal-law-on-failing-schools-has-states-scrambling-to-comply.html | Federal Law on Failing Schools Has States Scrambling to Comply | False | By Maria Newman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/news-summary-850039.html | NEWS SUMMARY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/business/stanley-works-faulted-again-by-2-officials-of-connecticut.html | Stanley Works Faulted Again By 2 Officials Of Connecticut | False | By David Cay Johnston | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/business/stewart-image-and-company-built-upon-it-take-battering.html | Stewart Image And Company Built Upon It Take Battering | False | By Constance L. Hays With Andrew Pollack | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/opinion/l-mammography-as-a-tool-842141.html | Mammography as a Tool | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/prosecution-and-defense-rest-in-retrial-of-schwarz.html | Prosecution And Defense Rest in Retrial of Schwarz | False | By William Glaberson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/baseball-phillies-find-a-way-to-counteract-piazza-s-3-run-homers.html | BASEBALL; Phillies Find a Way to Counteract Piazza's 3-Run Homers | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/business/xerox-reports-paying-71.6-million-to-auditor.html | Xerox Reports Paying $71.6 Million to Auditor | False | By Claudia H. Deutsch | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/l-too-little-shelf-space-852066.html | Too Little Shelf Space | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/learn-the-king-s-english-or-columbo-s.html | Learn the King's English (or Columbo's) | False | By Marcia Biederman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/theater/avant-garde-directors-as-decorators.html | Avant-Garde Directors as Decorators | False | By Mel Gussow | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/technology-briefing.html | Technology Briefing | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/transactions-852317.html | TRANSACTIONS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/tennis-mauresmo-handles-the-pressure-the-rain-and-no-3-capriati.html | TENNIS; Mauresmo Handles the Pressure, the Rain and No. 3 Capriati | False | By Selena Roberts | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/basics-picking-the-right-wine-with-the-help-of-a-hand-held.html | BASICS; Picking the Right Wine With the Help of a Hand-Held | False | By Alan Krauss | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/us/national-briefing-south-florida-democrats-lose-map-fight.html | National Briefing | South: Florida: Democrats Lose Map Fight | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/opinion/100-bottles-of-beer-in-the-trash.html | 100 Bottles of Beer in the Trash | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/theater/theater-review-bewitching-with-the-irresistible-power-of-blarney.html | THEATER REVIEW; Bewitching With the Irresistible Power of Blarney | False | By Bruce Weber | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/what-s-next-chips-of-the-future-wrought-with-good-old-mechanics.html | WHAT'S NEXT; Chips of the Future, Wrought With Good Old Mechanics | False | By Anne Eisenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/business/technology-inquiry-finds-effort-at-delay-at-worldcom.html | TECHNOLOGY; Inquiry Finds Effort at Delay At WorldCom | False | By Kurt Eichenwald and Simon Romero | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/world/russian-town-s-heart-torn-out-by-crash.html | Russian Town's Heart Torn Out by Crash | False | By Sabrina Tavernise | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/opinion/l-origin-of-a-diamond-842893.html | Origin of a Diamond | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/c-mon-computer-light-my-fireworks.html | Cmon, Computer, Light My Fireworks | False | By Matt Lake | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/metro-briefing-new-york-manhattan-west-nile-virus-surfaces.html | Metro Briefing | New York: Manhattan: West Nile Virus Surfaces | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/opinion/l-economics-politics-and-vouchers-851426.html | Economics, Politics and Vouchers | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/us/national-briefing-washington-new-low-for-voters.html | National Briefing | Washington: New Low For Voters | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/world/world-briefing-europe-russia-treason-trial-for-scientists.html | World Briefing | Europe: Russia: Treason Trial For Scientists | False | By Steven Lee Myers (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/business/economic-scene-new-chips-can-keep-tight-rein-consumers-even-after-they-buy.html | Economic Scene; New chips can keep a tight rein on consumers, even after they buy a product. | False | By Hal R. Varian | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/online-shopper-gifts-to-sweeten-a-sleep-away-camp-summer.html | ONLINE SHOPPER; Gifts to Sweeten a Sleep-Away Camp Summer | False | By Michelle Slatalla | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/garden/currents-weavings-teaching-quilts-how-to-speak-of-today-s-pain.html | CURRENTS: WEAVINGS; Teaching Quilts How to Speak of Today's Pain | False | By Deborah Baldwin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/arts/ray-brown-master-jazz-bassist-dies-at-75.html | Ray Brown, Master Jazz Bassist, Dies at 75 | False | By Douglas Martin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/garden/furniture-to-complement-the-almost-outdoors.html | Furniture to Complement the Almost Outdoors | False | By Marianne Rohrlich | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/world/world-briefing-asia-south-korea-after-battle-phone-deal-is-off.html | World Briefing | Asia: South Korea: After Battle, Phone Deal Is Off | False | By Don Kirk (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/garden/history-lessons-outlined-in-cloth.html | History Lessons Outlined in Cloth | False | By David Colman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/business/vivendi-s-board-settles-on-replacement-for-chief.html | Vivendi's Board Settles on Replacement for Chief | False | By Mark Landler With Suzanne Kapner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/books/a-wry-cuban-writer-as-mysterious-as-his-plots.html | A Wry Cuban Writer as Mysterious as His Plots | False | By David Gonzalez | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/leagues-seek-relief-from-privacy-law.html | Leagues Seek Relief From Privacy Law | False | By Buster Olney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/opinion/l-gay-pride-gay-rights-835129.html | Gay Pride, Gay Rights | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/blocks-in-downtown-brooklyn-too-tall-suddenly-fits.html | Blocks; In Downtown Brooklyn, Too Tall Suddenly Fits | False | By David W. Dunlap | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/l-pop-up-culprit-852058.html | Pop-Up Culprit | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/classified/paid-notice-deaths-shachnow-peggy.html | Paid Notice: Deaths SHACHNOW, PEGGY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/more-women-taking-leadership-roles-at-colleges.html | More Women Taking Leadership Roles at Colleges | False | By Karen W. Arenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/classified/paid-notice-deaths-brady-michael-john.html | Paid Notice: Deaths BRADY, MICHAEL JOHN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/world/3-pakistanis-die-battling-group-linked-to-al-qaeda.html | 3 Pakistanis Die Battling Group Linked To Al Qaeda | False | By Dexter Filkins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/baseball-owners-can-talk-publicly-on-issues.html | BASEBALL; Owners Can Talk Publicly On Issues | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/golf-at-the-bottom-of-golf-ponds-a-big-business-is-lurking.html | GOLF; At the Bottom of Golf Ponds, A Big Business Is Lurking | False | By Bill Pennington | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/l-the-war-against-spam-852040.html | The War Against Spam | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/business/surging-czech-currency-sets-records.html | Surging Czech Currency Sets Records | False | By Peter S. Green | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/garden/personal-shopper-taming-wild-things-under-the-really-big-top.html | PERSONAL SHOPPER; Taming Wild Things Under the Really Big Top | False | By Marianne Rohrlich | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/opinion/l-condemn-bombings-for-immorality-842931.html | Condemn Bombings For Immorality | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/public-lives-just-a-pr-stunt-ok-you-try-eating-50-hot-dogs.html | PUBLIC LIVES; Just a P.R. Stunt? O.K., You Try Eating 50 Hot Dogs | False | By Joyce Wadler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/opinion/l-economics-politics-and-vouchers-851396.html | Economics, Politics and Vouchers | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/national/national-briefing-west.html | National Briefing: West | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/world/swiss-tell-of-controller-error-before-air-crash.html | Swiss Tell of Controller Error Before Air Crash | False | By Edmund L. Andrews | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/style/IHT-global-classubermom.html | GLOBAL CLASS;UBERMOM | False | By Thomas Crampton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/world/world-briefing-europe-hungary-opposition-leader-quits.html | World Briefing | Europe: Hungary: Opposition Leader Quits | False | By Peter S. Green (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/arts/jazz-review-a-trumpet-player-turns-bandleader-keeping-it-casual.html | JAZZ REVIEW; A Trumpet Player Turns Bandleader, Keeping It Casual | False | By Ben Ratliff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/2-major-points-of-school-law-get-justice-dept-approval.html | 2 Major Points of School Law Get Justice Dept. Approval | False | By Jennifer Steinhauer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/classified/paid-notice-deaths-stubenhaus-jerome.html | Paid Notice: Deaths STUBENHAUS, JEROME | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/us/man-charged-in-terror-seeks-to-meet-reporters.html | Man Charged in Terror Seeks to Meet Reporters | False | By Neil A. Lewis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/opinion/l-a-riot-act-for-business-842206.html | A Riot Act for Business | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/opinion/l-economics-politics-and-vouchers-851370.html | Economics, Politics and Vouchers | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/inside-850276.html | INSIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/world/world-briefing-middle-east-iran-clerics-offended-arrest-ordered.html | World Briefing | Middle East: Iran: Clerics Offended, Arrest Ordered | False | By Nazila Fathi (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/metro-briefing-new-york-the-bronx-three-shot-by-man-on-bicycle.html | Metro Briefing | New York: The Bronx: Three Shot By Man On Bicycle | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/news-watch-monitors-a-screen-that-tags-along-on-trips-to-the-water-cooler.html | NEWS WATCH: MONITORS; A Screen That Tags Along On Trips to the Water Cooler | False | By Andrew Zipern | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/opinion/the-argonauts-of-1776.html | The Argonauts of 1776 | False | By David Mccullough | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/us/with-patriotism-renewed-july-4-hits-a-deeper-chord.html | With Patriotism Renewed, July 4 Hits a Deeper Chord | False | By Pam Belluck | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/c-corrections-852082.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/arts/running-a-festival-on-a-hot-shoestring.html | Running a Festival On a Hot Shoestring | False | By Susan Elliott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/othersports/yale-lightweight-varsity-beaten-at-henley-regatta.html | Yale Lightweight Varsity Beaten at Henley Regatta | False | By Norman Hildes-Heim | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/watch-portable-audio-for-music-lovers-move-new-twist-mini-cd-players.html | NEWS WATCH: PORTABLE AUDIO; For Music Lovers on the Move, A New Twist on Mini-CD Players | False | By Michel Marriott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/l-the-war-against-spam-852031.html | The War Against Spam | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/garden/hearst-drops-editor-of-house-beautiful.html | Hearst Drops Editor Of House Beautiful | False | By Julie V. Iovine | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/news-watch-sites-tv-isn-t-the-only-way-to-keep-up-with-the-tour-de-france-action.html | NEWS WATCH: SITES; TV Isn't the Only Way to Keep Up With the Tour de France Action | False | By Ian Austen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/business/toy-importer-settles-suit-on-violating-safety-rules.html | Toy Importer Settles Suit On Violating Safety Rules | False | By Sherri Day | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/garden/currents-architecture-so-gallantly-streaming-in-baked-on-ceramic.html | CURRENTS: ARCHITECTURE; So Gallantly Streaming In Baked-On Ceramic | False | By Brad McKee | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/independence-day.html | Independence Day | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/opinion/IHT-bushs-middle-east-speech-letters-to-the-editor.html | Bush's Middle East speech : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/q-a-think-before-you-scrub-a-fragile-lcd-screen.html | Q & A; Think Before You Scrub A Fragile L.C.D. Screen | False | By J.d. Biersdorfer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/arts/bridge-a-winning-ploy-from-1977-works-well-this-year-too.html | BRIDGE; A Winning Ploy From 1977 Works Well This Year, Too | False | By Alan Truscott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/us/americans-in-europe-greet-holiday-with-reserve.html | Americans In Europe Greet Holiday With Reserve | False | By Sarah Lyall | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/world/world-briefing-asia-india-new-tension-over-kashmir.html | World Briefing | Asia: India: New Tension Over Kashmir | False | By Celia W. Dugger (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/us/national-briefing-rockies-colorado-capitol-doors-reopen.html | National Briefing | Rockies: Colorado: Capitol Doors Reopen | False | By Mindy Sink (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/opinion/IHT-1952mathias-sets-record-in-our-pages100-75-and-50-years-ago.html | 1952:Mathias Sets Record : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/business/mexico-and-brazil-sign-bilateral-trade-pact.html | Mexico and Brazil Sign Bilateral-Trade Pact | False | By Tony Smith | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/plus-rowing-14-of-19-us-boats-advance-at-henley.html | PLUS: ROWING; 14 of 19 U.S. Boats Advance at Henley | False | By Norman Hildes-Heim | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/garden/currents-who-knew-floats-for-pools-of-all-sizes-and-the-pools-for-them.html | CURRENTS: WHO KNEW?; Floats for Pools of All Sizes And the Pools for Them | False | By Marianne Rphrlich | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/business/southwest-losing-its-immunity-to-labor-conflicts-of-airlines.html | Southwest Losing Its Immunity To Labor Conflicts of Airlines | False | By Micheline Maynard | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/baseball/finding-good-arms-close-to-home.html | Finding Good Arms Close to Home | False | By Jim Luttrell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/pro-football-in-the-arena-league-always-inside-looking-out.html | PRO FOOTBALL; In the Arena League, Always Inside Looking Out | False | By Judy Battista | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/classified/paid-notice-deaths-chen-yuch-po-nee-wong.html | Paid Notice: Deaths CHEN, YUCH, PO (NEE WONG) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/auto-racing-marlin-holds-lead-at-midpoint-of-season.html | AUTO RACING; Marlin Holds Lead At Midpoint of Season | False | By Dave Caldwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/arts/rock-review-como-as-in-commotion-over-emo-as-in-emotion.html | ROCK REVIEW; Como (as in Commotion) Over Emo (as in Emotion) | False | By Kelefa Sanneh | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/us/bush-faces-scrutiny-over-disclosing-90-stock-sale-late.html | Bush Faces Scrutiny Over Disclosing '90 Stock Sale Late | False | By Elisabeth Bumiller | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/1-the-war-against-spam-852023.html | The War Against Spam | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/world/world-briefing-africa-rwanda-genocide-acquittal-upheld.html | World Briefing | Africa: Rwanda: Genocide Acquittal Upheld | False | By Marc Lacey (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/business/continental-us-airways-talks-break-off.html | Continental-US Airways Talks Break Off | False | By Edward Wong | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/classified/paid-notice-memorials-pine-helen-c.html | Paid Notice: Memorials PINE, HELEN C. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/metro-briefing-new-york-brooklyn-girl-15-is-stabbed.html | Metro Briefing | New York: Brooklyn: Girl, 15, Is Stabbed | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/business/technology-briefing-hardware-dell-opens-informational-kiosk.html | Technology Briefing | Hardware: Dell Opens Informational Kiosk | False | By Andrew Zipern (NYT COMPILED BY HARVEY DICKSON) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/golf-americans-playing-catch-up-at-majors.html | GOLF; Americans Playing Catch-Up At Majors | False | By Clifton Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/IHT-vivendi-gets-new-boss-in-management-shakeup.html | Vivendi gets new boss in management shake-up | False | By Nicola Clark, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/opinion/l-economics-politics-and-vouchers-851388.html | Economics, Politics and Vouchers | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/new-jersey-buys-time-for-a-budget-full-of-risk.html | New Jersey Buys Time For a Budget Full of Risk | False | By David Kocieniewski | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/movies/arts-in-america-for-denver-a-film-a-latte-a-chat-with-the-director.html | ARTS IN AMERICA; For Denver, a Film, a Latte, a Chat With the Director | False | By Mindy Sink | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/garden/lighting-matches-in-cuba-on-the-4th.html | Lighting Matches In Cuba on the 4th | False | By Fred Bernstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/garden/currents-housing-philadelphia-s-most-famous-tenant-gets-room-stretch-its-clapper.html | CURRENTS: HOUSING; Philadelphia's Most Famous Tenant Gets Room to Stretch Its Clapper | False | By Rob Turner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/world/palestinian-security-chiefs-deny-reports-of-their-dismissal.html | Palestinian Security Chiefs Deny Reports of Their Dismissal | False | By John Kifner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/world/washington-allows-a-12-day-extension-for-un-peacekeeping-mission-in-bosnia.html | Washington Allows a 12-Day Extension for U.N. Peacekeeping Mission in Bosnia | False | By Serge Schmemann | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/c-corrections-852155.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/garden/design-notebook-invention-steps-in-where-nature-neglects-to-tread.html | DESIGN NOTEBOOK; Invention Steps In Where Nature Neglects to Tread | False | By Alastair Gordon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/baseball-heat-gets-the-best-of-wells-but-the-indians-don-t.html | BASEBALL; Heat Gets the Best of Wells, but the Indians Don't | False | By Buster Olney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/star-of-i-kiss-you-site-moves-from-farce-to-folklore.html | Star of 'I Kiss You' Site Moves From Farce to Folklore | False | By David F. Gallagher | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/c-corrections-852147.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/business/company-briefs-851205.html | COMPANY BRIEFS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/no-charges-but-plenty-of-concerns-in-party-death.html | No Charges, But Plenty Of Concerns In Party Death | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/opinion/fouling-our-own-nest.html | Fouling Our Own Nest | False | By Bob Herbert | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/when-city-s-an-oven-the-subway-s-a-broiler.html | When City's an Oven, the Subway's a Broiler | False | By Randy Kennedy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/c-corrections-852090.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/classified/paid-notice-memorials-caplan-mark-j.html | Paid Notice: Memorials CAPLAN, MARK J. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/garden/currents-americana-happy-ending-for-a-diner-after-a-mob-shootout.html | CURRENTS: AMERICANA; Happy Ending for a Diner After a Mob Shootout | False | By Eve M. Kahn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/arts/co-star-of-the-osbournes-undergoes-surgery-for-cancer.html | Co-Star of 'The Osbournes' Undergoes Surgery for Cancer | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/baseball-clemens-is-hurting-and-so-is-the-yankees-rotation.html | BASEBALL; Clemens Is Hurting, and So Is the Yankees' Rotation | False | By Buster Olney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/IHT-wimbledon-tennis-flashes-of-things-to-come.html | WIMBLEDON TENNIS: Flashes of things to come | False | By Christopher Clarey, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/business/world-business-briefing-europe-russia-genetics-rule-considered.html | World Business Briefing | Europe: Russia: Genetics Rule Considered | False | By Sophia Kishkovsky (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/opinion/l-economics-politics-and-vouchers-851434.html | Economics, Politics and Vouchers | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/style/IHT-global-classduty-bound.html | GLOBAL CLASS:DUTY BOUND | False | By Thomas Crampton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/classified/paid-notice-deaths-winikoff-samson.html | Paid Notice: Deaths WINIKOFF, SAMSON | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/IHT-who-won-the-cupkorea-and-ronaldo.html | Who won the Cup?Korea and Ronaldo | False | By Rob Hughes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/opinion/IHT-1902public-execution-in-paris-in-our-pages100-75-and-50-years-ago.html | 1902:Public Execution in Paris : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/style/IHT-global-classcapital-brain.html | GLOBAL CLASS:CAPITAL BRAIN | False | By Joseph Fitchett, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-04 | 2002-07-04 | https://www.nytimes.com/2002/07/04/us/national-briefing-mid-atlantic-pennsylvania-unlicensed-lawyer.html | National Briefing | Mid-Atlantic: Pennsylvania: Unlicensed Lawyer | False | By Adam Liptak (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/antiques-rediscovering-an-older-louis.html | ANTIQUES; Rediscovering An Older Louis | False | By Wendy Moonan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/two-ways-to-see-how-its-done.html | Two Ways to See How It's Done | False | By Peter M. Nichols | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/travel/journeys-if-you-go-just-don-t-ask-for-complimentary-ski-passes-you-won-t-need.html | JOURNEYS: IF YOU GO; Just Don't Ask for Complimentary Ski Passes. You Won't Need Them. | False | By Christopher Hawthorne | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/world/us-plan-for-iraq-is-said-to-include-attack-on-3-sides.html | U.S. PLAN FOR IRAQ IS SAID TO INCLUDE ATTACK ON 3 SIDES | False | By Eric Schmitt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/business/international-business-japans-bad-loan-agency-turns-a-profit.html | INTERNATIONAL BUSINESS; Japan's Bad-Loan Agency Turns a Profit | False | By Ken Belson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/wimbledon-play-date-for-williams-sisters.html | Wimbledon Play Date For Williams Sisters | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/for-cuomo-mccall-patriotism-with-bit-politicking-thrown-vice-versa.html | For Cuomo and McCall, Patriotism With a Bit of Politicking Thrown In, or Vice Versa | False | By Shaila K. Dewan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/business/worldbusiness/IHT-fourtous-first-tasksecure-cash-position-new-chief.html | Fourtou's first task:secure cash position : New chief takes helm at Vivendi | False | By Nicola Clark, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/nyregionspecial/father-john-delendick.html | Father John Delendick | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/classified/paid-notice-deaths-howells-muriel-gurdon-seabury.html | Paid Notice: Deaths HOWELLS, MURIEL GURDON SEABURY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/minor-league-notebook-finding-good-arms-nearby.html | MINOR LEAGUE NOTEBOOK; Finding Good Arms Nearby | False | By Jim Luttrell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/baseball-one-poor-inning-renders-mets-late-rally-moot.html | BASEBALL; One Poor Inning Renders Mets' Late Rally Moot | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/business/media-business-advertising-old-brand-back-america-with-ads-for-young-crowd.html | THE MEDIA BUSINESS: ADVERTISING; An old brand is back in America with ads for a young crowd. | False | By Sherri Day | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/nyregionspecial/deputy-chief-thomas-galvin-division-3.html | Deputy Chief Thomas Galvin, Division 3 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/art-in-review-carlos-merida.html | ART IN REVIEW; Carlos Mï¿½rida | False | By Ken Johnson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/opinion/facing-up-to-the-housing-crisis.html | Facing Up to the Housing Crisis | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/us/loophole-lets-lobbyists-hide-clients-identity.html | Loophole Lets Lobbyists Hide Clients' Identity | False | By Alison Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/pop-and-jazz-guide-856215.html | POP AND JAZZ GUIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/business/world-business-briefing-europe-banks-hold-interest-rates-steady.html | World Business Briefing | Europe: Banks Hold Interest Rates Steady | False | By Alan Cowell (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/opinion/l-democracy-abroad-the-american-role-864455.html | Democracy Abroad: The American Role | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/opinion/IHT-internet-access-a-hopeful-way-out-of-poverty.html | Internet access : A hopeful way out of poverty | False | By Shashi Tharoor, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/world/world-briefing-americas-canada-vote-to-limit-indian-claims.html | World Briefing | Americas: Canada: Vote To Limit Indian Claims | False | By Clifford Krauss (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/opinion/l-memorial-s-price-tag-846635.html | Memorial's Price Tag | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/nyregionspecial/deputy-chief-charles-r-blaich.html | Deputy Chief Charles R. Blaich | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/world/world-briefing-africa-malawi-president-will-need-new-job.html | World Briefing | Africa: Malawi: President Will Need New Job | False | By Rachel L Swarns (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/business/media/antidrug-campaign-keeps-oglivy-mather.html | Antidrug Campaign Keeps Oglivy & Mather | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/sports-of-the-times-thoughts-of-security-and-hydration-too.html | Sports of The Times; Thoughts of Security, And Hydration, Too | False | By Ira Berkow | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/us/frederic-mohs-92-inventor-of-cancer-surgery-technique.html | Frederic Mohs, 92, Inventor Of Cancer Surgery Technique | False | By Paul Lewis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/world/world-briefing-europe-britain-no-mercy-for-killer-doctor.html | World Briefing | Europe: Britain: No Mercy For Killer Doctor | False | By Sarah Lyall (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/travel/shopping-list-string-between-2-points-take-a-deep-breath-and-fly.html | SHOPPING LIST; String Between 2 Points, Take a Deep Breath and Fly | False | By Suzanne Hamlin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/opinion/IHT-sweatshops-under-attack-letters-to-the-editor.html | Sweatshops under attack : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/art-review-a-mexican-anti-fiesta-full-of-uneasy-realities.html | ART REVIEW; A Mexican Anti-Fiesta Full of Uneasy Realities | False | By Holland Cotter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/critic-s-choice-film-a-family-and-a-country-transformed.html | CRITIC'S CHOICE/Film; A Family (and a Country) Transformed | False | By A. O. Scott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/business/jobless-rate-edges-up-to-59-payroll-growth-remains-weak.html | Jobless Rate Edges Up to 5.9%; Payroll Growth Remains Weak | False | By Kenneth N. Gilpin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/style/IHT-back-burner-91361615697.html | BACK BURNER | False | By Patricia Wells, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/travel/journeys-in-summer-the-other-side-of-aspen-blooms.html | JOURNEYS; In Summer, the Other Side of Aspen Blooms | False | By Christopher Hawthorne With Mary Billard | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/world/greece-reports-first-breakthrough-against-terrorist-group-that-killed-cia-agent.html | Greece Reports First Breakthrough Against Terrorist Group That Killed C.I.A. Agent in '75 | False | By Anthee Carassava | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/soccer/metrostars-diallo-draws-sanction.html | MetroStars' Diallo Draws Sanction | False | By Jack Bell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/tennis-williams-sisters-set-another-play-date.html | TENNIS; Williams Sisters Set Another Play Date | False | By Selena Roberts | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/classified/paid-notice-deaths-hayes-marie-martin.html | Paid Notice: Deaths HAYES, MARIE MARTIN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/business/in-re-9-11-law-firm-moves-on-still-recovering.html | In Re 9/11: Law Firm Moves On, Still Recovering | False | By John Schwartz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/IHT-koizumis-plan-to-end-postal-monopoly-heads-for-a-vote-amid-wide.html | Koizumi's plan to end postal monopoly heads for a vote amid wide misgivings : Fate of Japan reform?/It may be in the mail | False | By Ken Belson, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/world/burmese-dissident-strikes-new-balance-with-junta-leaders.html | Burmese Dissident Strikes New Balance With Junta Leaders | False | By Seth Mydans | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/nyregionspecial/lt-brendan-whelan-engine-35.html | Lt. Brendan Whelan, Engine 35 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/business/worldbusiness/IHT-qa-supachai-panitchpakdi-a-wakeup-call-on-trade.html | Q&A / Supachai Panitchpakdi : A 'wake-up call' on trade | False | By Thomas Crampton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/travel/driving-a-roadster-back-in-the-spotlight-under-its-own-steam.html | DRIVING; A Roadster Back in the Spotlight Under Its Own Steam | False | By Keith Martin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/travel/havens-living-here-farms-the-neighbors-moo-and-the-lawn-rambles-on-and-on.html | HAVENS; LIVING HERE; Farms: The Neighbors Moo and the Lawn Rambles On and On | False | Interview by Brennan Kearney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/us/us-reaches-partial-deal-with-mexico-over-water.html | U.S. Reaches Partial Deal With Mexico Over Water | False | By Tim Weiner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/international/middleeast/israelis-and-palestinians-settle-further-into-their.html | Israelis and Palestinians Settle Further Into Their Stalemate | False | By James Bennet | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/my-city-in-her-forebear-s-footsteps.html | MY CITY; In Her Forebear's Footsteps | False | By Jan Benzel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/world/afghan-raid-leaves-a-trail-of-shock-grief-and-anger.html | Afghan Raid Leaves a Trail of Shock, Grief and Anger | False | By Carlotta Gall | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/opinion/journalists-and-justice-at-the-hague.html | Journalists and Justice at The Hague | False | By Peter Maass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/critic-s-notebook-a-world-that-sings-together.html | CRITIC'S NOTEBOOK; A World That Sings Together . . . | False | By Jon Pareles | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/editors-note-on-stage-and-off.html | Editors' Note; On Stage and Off | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/opinion/IHT-1927franceus-radio-link-in-our-pages100-75-and-50-years-ago.html | 1927:France-U.S. Radio Link : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/business/world-business-briefing-asia-india-investigation-of-xerox-unit.html | World Business Briefing | Asia: India: Investigation Of Xerox Unit | False | By Saritha Rai (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/world/russia-lacks-aids-funds.html | Russia Lacks AIDS Funds | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/world/bosnians-and-aid-workers-feel-snubbed-by-us-in-court-dispute.html | Bosnians and Aid Workers Feel Snubbed by U.S. in Court Dispute | False | By Daniel Simpson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/a-neighborhood-adjusts-warily-to-life-after-ikea.html | A Neighborhood Adjusts, Warily, to Life After Ikea | False | By Winnie Hu | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/classified/paid-notice-deaths-lattman-hyman.html | Paid Notice: Deaths LATTMAN, HYMAN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/travel/havens-roadside-attractions-pulling-over-even-when-you-don-t-hear-sirens.html | HAVENS: ROADSIDE ATTRACTIONS; Pulling Over, Even When You Don't Hear Sirens | False | By Mark Healy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/opinion/l-when-a-choice-is-full-of-pain-864412.html | When a Choice Is Full of Pain | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/opinion/l-when-a-choice-is-full-of-pain-864358.html | When a Choice Is Full of Pain | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/art-in-review-empire-state-artists-engaging-globalization.html | ART IN REVIEW; 'Empire/State' -- 'Artists Engaging Globalization' | False | By Holland Cotter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/opinion/city-hall-goes-to-war.html | City Hall Goes to War | False | By Richard J. Riordan and Amy B. Zegart | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/opinion/farm-subsidies-that-kill.html | Farm Subsidies That Kill | False | By Nicholas D. Kristof | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/a-mexican-anti-fiesta.html | A Mexican Anti-Fiesta | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/classified/paid-notice-deaths-kopelman-igor.html | Paid Notice: Deaths KOPELMAN, IGOR | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/design/bruce-nauman-now-serving-charles-matton.html | Bruce Nauman; 'Now Serving'; Charles Matton | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/opinion/l-when-a-choice-is-full-of-pain-864340.html | When a Choice Is Full of Pain | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/photography-review-street-game-be-distinctive-without-seeming-work-it.html | PHOTOGRAPHY REVIEW; The Street Game Is to Be Distinctive Without Seeming to Work at It | False | By Sarah Boxer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/world/world-briefing-africa-nigeria-crime-fighting-aid-from-us.html | World Briefing \| Africa: Nigeria: Crime-Fighting Aid From U.S. | False | By Agence France-Presse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/nyregionspecial/capt-michael-donovan-of-division-14.html | Capt. Michael Donovan of Division 14 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/home-video-two-ways-to-see-how-it-s-done.html | HOME VIDEO; Two Ways to See How It's Done | False | By Peter M. Nichols | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/inside-863343.html | INSIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/realestate/75acre-farm-silesia-mont-800000.html | 75-acre farm, Silesia, Mont., $800,000 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/opinion/IHT-a-kashmir-blueprint-a-joint-campaign-to-root-out-terror.html | A Kashmir blueprint : A joint campaign to root out terror, then summit talks | False | By Mansoor Ijaz, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/IHT-tour-de-france-he-wont-say-it-but-armstrong-is-still-the-man-to.html | TOUR DE FRANCE : He won't say it, but Armstrong is still the man to beat | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/art-review-in-joyous-colors-a-hint-of-joys-lost.html | ART REVIEW; In Joyous Colors, a Hint of Joys Lost | False | By Michael Kimmelman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/3-sisters-and-3-firefighters-die-as-roof-collapses-in-blaze.html | 3 Sisters and 3 Firefighters Die as Roof Collapses in Blaze | False | By Richard Lezin Jones | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/business/international-business-energy-companies-agree-on-trans-china-pipeline.html | INTERNATIONAL BUSINESS; Energy Companies Agree On Trans-China Pipeline | False | By Keith Bradsher | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/realestate/701acre-farm-denver-ind-19-million.html | 701-acre farm, Denver, Ind., $1.9 million | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/nyregionspecial/firefighter-mark-ruppert.html | Firefighter Mark Ruppert | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/us/an-attack-where-security-is-probably-the-world's-tightest.html | An Attack Where Security Is Probably the World's Tightest | False | By Rick Lyman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/theater-guide.html | THEATER GUIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/opinion/l-politics-in-state-courts-842583.html | Politics in State Courts | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/6-die-in-house-fire.html | 6 Die in House Fire | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/on-baseball-my-make-that-thome-s-historic-bid.html | ON BASEBALL; My - Make That Thome's - Historic Bid | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/world/days-past-arafat-s-order-two-security-chiefs-resign.html | Days Past Arafat's Order, Two Security Chiefs Resign | False | By Ian Fisher | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/tennis-four-elusive-match-points-nearly-sink-hewitt.html | TENNIS; Four Elusive Match Points Nearly Sink Hewitt | False | By Selena Roberts | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/style/IHT-the-frequent-traveler-getting-frills-for-the-cost-of-a-nofrills.html | The Frequent TRAVELER : Getting frills for the cost of a no-frills ticket | False | By Roger Collis, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/classified/paid-notice-deaths-derosa-thomas-r.html | Paid Notice: Deaths DEROSA, THOMAS R. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/rowing-roundup-yale-lightweight-varsity-loses-at-henley-regatta.html | ROWING; ROUNDUP; Yale Lightweight Varsity Loses at Henley Regatta | False | By Norman Hildes-Heim | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/baseball-yankees-notebook-jeter-absorbs-a-slide-and-provides-a-scare.html | BASEBALL; YANKEES NOTEBOOK; Jeter Absorbs a Slide And Provides a Scare | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/international/europe/nazi-war-criminal-sentenced-to-7-years-in-jail.html | Nazi War Criminal Sentenced to 7 Years in Jail | False | By Steven Erlanger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/opinion/l-democracy-abroad-the-american-role-864447.html | Democracy Abroad: The American Role | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/nyregionspecial/chief-frank-p-cruthers-citywide-tour-commander.html | Chief Frank P. Cruthers, Citywide Tour Commander | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/taking-the-children-genetically-engineered-pet-deep-down-is-just-a-cutie.html | TAKING THE CHILDREN; Genetically Engineered Pet, Deep Down, Is Just a Cutie | False | By Peter M. Nichols | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/c-corrections-865524.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/world/world-briefing-asia-north-korea-warm-words-follow-bullets.html | World Briefing | Asia: North Korea: Warm Words Follow Bullets | False | By Don Kirk (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/classified/paid-notice-deaths-lieberman-theodore-h.html | Paid Notice: Deaths LIEBERMAN, THEODORE H. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/world/the-warpath-pressures-build-on-iraq.html | The Warpath: Pressures Build on Iraq | False | By Patrick E. Tyler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/style/IHT-back-burner.html | BACK BURNER | False | By Patricia Wells, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/theater-review-when-three-in-a-relationship-is-more-than-a-crowd.html | THEATER REVIEW; When Three in a Relationship Is More Than a Crowd | False | By Anita Gates | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/opinion/the-cycle-of-revenge-can-be-broken.html | The Cycle of Revenge Can Be Broken | False | By Mark Mathabane | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/nyregionspecial/fireman-bertram-springstead-ladder-company-9.html | Fireman Bertram Springstead, Ladder Company 9 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/two-ways-to-see-how-its-done.html | Two Ways to See How It's Done | False | By Peter M. Nichols | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/classified/paid-notice-deaths-oshray-harold-l.html | Paid Notice: Deaths OSHRAY, HAROLD L. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/art-review-indian-work-surpassing-tribes-and-traditions.html | ART REVIEW; Indian Work Surpassing Tribes and Traditions | False | By Grace Glueck | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/art-in-review-bruce-nauman-mapping-the-studio-i-fat-chance-john-cage.html | ART IN REVIEW; Bruce Nauman -- 'Mapping the Studio I (Fat Chance John Cage)' | False | By Michael Kimmelman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/classified/paid-notice-deaths-cardaci-kenneth-m.html | Paid Notice: Deaths CARDACI, KENNETH M. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/classified/paid-notice-deaths-witter-rosemarie.html | Paid Notice: Deaths WITTER, ROSEMARIE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/travel/journeys-36-hours-honolulu.html | JOURNEYS; 36 Hours | Honolulu | False | By Michele Kayal | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/nyregionspecial/chief-salvatore-cassano.html | Chief Salvatore Cassano | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/business/international-business-british-cable-tv-operator-closer-to-deal-with-malone.html | INTERNATIONAL BUSINESS; British Cable TV Operator Closer to Deal With Malone | False | By Suzanne Kapner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/c-corrections-865567.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/business/world-business-briefing-europe-britain-settlement-houses-merge.html | World Business Briefing | Europe: Britain: Settlement Houses Merge | False | By Alan Cowell (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/business/the-media-business-advertising-addenda-antidrug-campaign-keeps-ogilvy-mather.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Antidrug Campaign Keeps Ogilvy & Mather | False | By Sherri Day | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/nyregionspecial/assistant-commissioner-james-drury.html | Assistant Commissioner James Drury | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/classified/paid-notice-deaths-brown-earle.html | Paid Notice: Deaths BROWN, EARLE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/opinion/democracy-abroad-the-american-role.html | Democracy Abroad: The American Role | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/hockey-taking-a-cut-in-pay-richter-re-signs-with-the-rangers.html | HOCKEY; Taking a Cut in Pay, Richter Re-Signs With the Rangers | False | By Jason Diamos | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/dance-review-at-this-particular-lake-the-fauna-are-on-point.html | DANCE REVIEW; At This Particular Lake, The Fauna Are on Point | False | By Anna Kisselgoff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/business/worldbusiness/IHT-tech-brief-wsj-raises-web-price.html | Tech Brief:WSJ RAISES WEB PRICE | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/quotation-of-the-day-863475.html | QUOTATION OF THE DAY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/opinion/IHT-a-wakeup-call-for-arab-states-letters-to-the-editor.html | A wake-up call for Arab states : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/film-review-get-in-touch-with-your-anger-and-block-out-the-cameras.html | FILM REVIEW; Get in Touch With Your Anger (And Block Out the Cameras) | False | By Elvis Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/travel/driving-just-drive-said-the-road-and-the-car-responded.html | DRIVING; 'Just Drive,' Said the Road, And the Car Responded | False | By Mark Healy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/classified/paid-notice-deaths-colavito-william-v.html | Paid Notice: Deaths COLAVITO, WILLIAM V. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/nyregionspecial/chief-joseph-pfeifer-of-battalion-1.html | Chief Joseph Pfeifer of Battalion 1 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/art-in-review-yoshitaka-amano.html | ART IN REVIEW; Yoshitaka Amano | False | By Ken Johnson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/c-corrections-865540.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/nyregionspecial/chief-of-department-daniel-nigro.html | Chief of Department Daniel Nigro | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/business/to-rein-in-abuses-executives-get-watchdogs.html | To Rein In Abuses, Executives Get Watchdogs | False | By Mary Williams Walsh and David Leonhardt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/travel/head-to-head-let-he-who-is-without-hip.html | HEAD TO HEAD; Let He Who Is Without Hip | False | By Jason Tanz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/nyregionspecial/lieutenant-warren-d-smith-jr.html | Lieutenant Warren D. Smith Jr. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/business/market-s-message-the-old-economy-is-alive-and-well.html | Market's Message: The Old Economy Is Alive and Well | False | By Floyd Norris | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/opinion/l-when-a-choice-is-full-of-pain-864404.html | When a Choice Is Full of Pain | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/world/world-briefing-africa-tunisia-trial-for-attack-suspect-s-uncle.html | World Briefing | Africa: Tunisia: Trial For Attack Suspect's Uncle | False | By Donald G. McNeil Jr. (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/art-in-review-now-serving.html | ART IN REVIEW; 'Now Serving' | False | By Ken Johnson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/travel/driving-bells-whistles-seeing-red-on-purpose.html | DRIVING: BELLS & WHISTLES; Seeing Red On Purpose | False | By Michelle Krebs | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/classified/paid-notice-deaths-itri-dr-francis-v.html | Paid Notice: Deaths ITRI, DR. FRANCIS V. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/opinion/when-a-choice-is-full-of-pain.html | When a Choice Is Full of Pain | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/us/bush-extols-military-service-and-expedites-citizenship.html | Bush Extols Military Service And Expedites Citizenship | False | By Richard A. Oppel Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/film-review-if-work-doesn-t-pay-there-s-always-crime.html | FILM REVIEW; If Work Doesn't Pay, There's Always Crime | False | By A. O. Scott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/art-in-review-quirky-girls.html | ART IN REVIEW; 'Quirky Girls' | False | By Grace Glueck | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Sherri Day | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/us/ripples-back-home-as-a-black-republican-retires.html | Ripples Back Home as a Black Republican Retires | False | By John W. Fountain | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/us/a-festival-with-nudity-sues-a-sex-web-site.html | A Festival With Nudity Sues a Sex Web Site | False | By Evelyn Nieves | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/nyregionspecial/lt-gary-wood-ladder-company-131.html | Lt. Gary Wood, Ladder Company 131 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/film-review-best-friends-who-are-also-worst-enemies-struggle-web-emotions.html | FILM REVIEW; Best Friends Who Are Also Worst Enemies Struggle in a Web of Emotions | False | By Stephen Holden | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/IHT-wimbledon-tennis-dazzling-day-sets-up-another-allwilliams-final.html | Wimbledon Tennis : Dazzling day sets up another all-Williams final | False | By Christopher Clarey, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/opinion/IHT-1902royal-catering-feat-in-our-pages100-75-and-50-years-ago.html | 1902:Royal Catering Feat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/business/job-track-or-mommy-track-some-do-both-in-phases.html | Job Track or 'Mommy Track'? Some Do Both, in Phases | False | By Louis Uchitelle | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/travel/rituals-summer-slinks-in-on-an-ageless-catboat.html | RITUALS; Summer Slinks In On an Ageless Catboat | False | By Michael Cannell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/nyregionspecial/deputy-chief-peter-hayden-of-first-division.html | Deputy Chief Peter Hayden of First Division | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/IHT-new-system-exasperates-many-parcels-from-us-come-at-high-cost.html | New system exasperates many : Parcels from U.S. come at high cost | False | By Liz Alderman, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/business/world-business-briefing-asia-south-korea-forecast-increased.html | World Business Briefing | Asia: South Korea: Forecast Increased | False | By Don Kirk (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/business/a-p-again-fails-to-file-annual-report-with-sec.html | A&P Again Fails to File Annual Report With S.E.C. | False | By Constance L. Hays | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/music-review-schubertian-poetry-along-with-the-romantic-stirrings.html | MUSIC REVIEW; Schubertian Poetry, Along With the Romantic Stirrings | False | By Allan Kozinn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Eric Asimov | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/transactions-865745.html | TRANSACTIONS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/cabaret-guide.html | CABARET GUIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/golf-most-of-field-struggles-except-for-three-at-top.html | GOLF; Most of Field Struggles, Except for Three at Top | False | By Clifton Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/world/windsor-journal-heretics-upset-the-cradle-of-hockey.html | Windsor Journal; Heretics Upset the Cradle of Hockey | False | By Clifford Krauss | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/us/los-angeles-airport-gunman-slays-2-and-is-killed-by-guard.html | Los Angeles Airport Gunman Slays 2 and Is Killed by Guard | False | By Rick Lyman and Nick Madigan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/nyregionspecial/lt-robert-larocco-of-first-division.html | Lt. Robert Larocco of First Division | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/business/business-digest-861995.html | BUSINESS DIGEST | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/classified/paid-notice-deaths-romano-ralph-william.html | Paid Notice: Deaths ROMANO, RALPH WILLIAM | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/world/world-briefing-asia-indonesia-taking-aim-at-rebels.html | World Briefing | Asia: Indonesia: Taking Aim At Rebels | False | By Dian Saputra (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/news-summary-863602.html | NEWS SUMMARY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/world/world-briefing-americas-chile-pinochet-quits-senate.html | World Briefing | Americas: Chile: Pinochet Quits Senate | False | By Larry Rohter (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/business/world-business-briefing-asia-india-financing-eased-on-acquisitions.html | World Business Briefing \| Asia: India: Financing Eased On Acquisitions | False | By Saritha Rai (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/nyregionspecial/chief-stephen-king-of-safety-battalion.html | Chief Stephen King of Safety Battalion | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/IHT-wimbledon-tennis-mauresmo-charges-past-capriati-into-semifinals.html | Wimbledon Tennis : Mauresmo charges past Capriati into semifinals | False | By Christopher Clarey, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/cycling-small-town-prepares-to-play-first-time-host.html | CYCLING; Small Town Prepares To Play First-Time Host | False | By Kerry Shaw | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/world/pressure-to-plan-for-war.html | Pressure to Plan for War | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/IHT-cricket-baseball-through-the-eyes-of-a-perceptive-batsman.html | CRICKET : Baseball through the eyes of a perceptive batsman | False | By Huw Richards, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/art-in-review-charles-matton-within-these-walls.html | ART IN REVIEW; Charles Matton -- 'Within These Walls' | False | By Grace Glueck | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/books/books-times-mad-emperor-meets-his-match-rabbi-with-lifesaving-spell.html | BOOKS OF THE TIMES; Mad Emperor Meets His Match in a Rabbi With a Lifesaving Spell | False | By Richard Eder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/residential-real-estate-making-ownership-easier-for-lower-income-people.html | Residential Real Estate; Making Ownership Easier For Lower-Income People | False | By Edwin McDowell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/opinion/l-helping-indonesia-846627.html | Helping Indonesia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/opinion/IHT-afghanistan-ii-the-hard-part-for-the-un-starts-now.html | Afghanistan II : The hard part for the UN starts now | False | By Simon Chesterman, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/realestate/42acre-farm-haddam-conn-105-million.html | 4.2-acre farm, Haddam, Conn., $1.05 million | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/nyregionspecial/commissioner-stephen-gregory-of-the-bureau-of.html | Commissioner Stephen Gregory of the Bureau of Communications | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/baseball-mets-notebook-shaking-off-signs-has-valentine-vexed.html | BASEBALL: METS NOTEBOOK; Shaking Off Signs Has Valentine Vexed | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/opera-review-starting-a-new-cycle-with-the-youthfulness-of-puccini.html | OPERA REVIEW; Starting a New Cycle With the Youthfulness of Puccini | False | By Anne Midgette | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/IHT-formula-one-when-the-going-gets-hot-the-fast-get-gooey.html | Formula One : When the going gets hot, the fast get gooey | False | By Brad Spurgeon, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/plus-soccer-mls-all-stars-to-play-us-team.html | PLUS: SOCCER; M.L.S. ALL-STARS TO PLAY U.S. TEAM | False | By Jack Bell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/business/industrial-elite-of-france-reclaims-helm-at-vivendi.html | Industrial Elite Of France Reclaims Helm At Vivendi | False | By Mark Landler With Suzanne Kapner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/travel/havens-weekender-lake-mohawk-at-sparta-nj.html | HAVENS; Weekender \| Lake Mohawk at Sparta, N.J. | False | By Laurie Lico Albanese | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/classified/paid-notice-deaths-wilk-elliott.html | Paid Notice: Deaths WILK, ELLIOTT | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/boldface-names-861707.html | BOLDFACE NAMES | False | By James Barron | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/opinion/l-when-a-choice-is-full-of-pain-864390.html | When a Choice Is Full of Pain | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/us/for-arab-americans-a-7-4-for-recalling-9-11.html | For Arab-Americans, a 7/4 for Recalling 9/11 | False | By Danny Hakim | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/business/now-that-ringing-cellphone-may-be-a-telemarketer-s-call.html | Now, That Ringing Cellphone May Be A Telemarketer's Call | False | By Jennifer Bayot | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/classified/paid-notice-deaths-baker-belle.html | Paid Notice: Deaths BAKER, BELLE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/travel/havens-looking-to-flee-the-crowd-so-the-crowd-can-t-follow.html | HAVENS; Looking to Flee the Crowd So The Crowd Can't Follow | False | By J. R. Romanko | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/classified/paid-notice-deaths-ziegelmeier-robert-a.html | Paid Notice: Deaths ZIEGELMEIER, ROBERT A. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/opinion/i-fire-and-our-forests-842575.html | Fire and Our Forests | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/international/africa/leader-of-madagascar-flees-his-country.html | Leader of Madagascar Flees His Country | False | By Rachel L Swarns | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/public/public-lives-for-civil-rights-lawyer-the-fight-is-far-from-over.html | PUBLIC LIVES; For Civil Rights Lawyer, the Fight Is Far From Over | False | By Lynda Richardson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/nyregionspecial/assistant-chief-joseph-callan-city-wide-tour.html | Assistant Chief Joseph Callan, Citywide Tour Commander | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/force-house-soft-voice-back-home-upstate-conservative-republican-gaining.html | A Force in the House, a Soft Voice Back Home; An Upstate Conservative Republican Is Gaining National Prominence | False | By Raymond Hernandez | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/dr-martin-deutsch-an-innovator-in-education-dies-at-76.html | Dr. Martin Deutsch, an Innovator in Education, Dies at 76 | False | By Anahad O'Connor | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/pageoneplus/corrections.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/opinion/the-fall-of-jean-marie-messier.html | The Fall of Jean-Marie Messier | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/nyregionspecial/fireman-frank-campagna-of-ladder-11.html | Fireman Frank Campagna of Ladder 11 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/world/tests-for-aids-in-nigeria.html | Tests for AIDS in Nigeria | False | By Agence France-Presse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/classified/paid-notice-deaths-goodman-suzanne-c.html | Paid Notice: Deaths GOODMAN, SUZANNE C. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/baseball-sosa-keeps-volume-all-the-way-up.html | BASEBALL; Sosa Keeps Volume All the Way Up | False | By Ira Berkow | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/opinion/editorial-observer-gambling-in-las-vegas-shouldn-t-extend-to-airport-security.html | Editorial Observer; Gambling in Las Vegas Shouldn't Extend to Airport Security | False | By ANDRáÃ§S MARTINEZ | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/c-corrections-865559.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/classified/paid-notice-deaths-marx-alfred.html | Paid Notice: Deaths MARX, ALFRED | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/world/as-pakistani-s-popularity-slides-busharraf-is-a-figure-of-ridicule.html | As Pakistani's Popularity Slides, 'Busharraf' Is a Figure of Ridicule | False | By Dexter Filkins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/baseball-mondesi-up-jeter-down-for-yanks.html | BASEBALL; Mondesi Up, Jeter Down for Yanks | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/nyregionspecial/lt-william-ryan-ladder-85.html | Lt. William Ryan, Ladder 85 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/new-york-police-helicopters-pursue-2-low-flying-planes.html | New York Police Helicopters Pursue 2 Low-Flying Planes | False | By Andy Newman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/nyregionspecial/capt-jim-yakimovich.html | Capt. Jim Yakimovich | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/world/some-indonesians-say-us-aid-could-promote-army-reforms.html | Some Indonesians Say U.S. Aid Could Promote Army Reforms | False | By Raymond Bonner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/with-pride-and-vigilance-the-nation-celebrates.html | With Pride and Vigilance, the Nation Celebrates | False | By Robert D. McFadden | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/c-corrections-865532.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/nyregionspecial/lt-george-j-desimone-engine-company-224.html | Lt. George J. DeSimone, Engine Company 224 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/tennis-stalking-suspect-is-arrested.html | TENNIS; Stalking Suspect Is Arrested | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/business/the-media-business-advertising-addenda-bates-to-go-ahead-on-optimedia-deal.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bates to Go Ahead On Optimedia Deal | False | By Sherri Day | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/classified/paid-notice-deaths-o-dell-gloria-p.html | Paid Notice: Deaths O'DELL, GLORIA P. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/13-year-old-is-charged-after-girl-dies-in-stabbing.html | 13-Year-Old Is Charged After Girl Dies in Stabbing | False | By William K. Rashbaum | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/nyregionspecial/fireman-john-picarello-of-40-battalion.html | Fireman John Picarello of 40 Battalion | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/opinion/IHT-serbian-political-infighting-letters-to-the-editor.html | Serbian political infighting : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/tv-weekend-terrorism-and-talk-the-cycle-of-conflict-in-ireland.html | TV WEEKEND; Terrorism and Talk: The Cycle of Conflict in Ireland | False | By Julie Salamon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/classified/paid-notice-deaths-kreidmann-leona.html | Paid Notice: Deaths KREIDMANN, LEONA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/world/blair-vows-to-halt-rioting-in-northern-ireland.html | Blair Vows to Halt Rioting in Northern Ireland | False | By Warren Hoge | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/opinion/IHT-1952hitlers-voice-in-srp-trial-in-our-pages100-75-and-50-years.html | 1952:Hitler's Voice in SRP Trial : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/world/japanese-shipment-of-nuclear-fuel-raises-security-fears.html | Japanese Shipment of Nuclear Fuel Raises Security Fears | False | By Howard W. French | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/world/modest-anti-aids-efforts-offer-huge-payoff-studies-say.html | Modest Anti-AIDS Efforts Offer Huge Payoff, Studies Say | False | By Lawrence K. Altman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/classified/paid-notice-deaths-goldberg-paul-d.html | Paid Notice: Deaths GOLDBERG, PAUL D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/nyregionspecial/capt-ray-goldbach-executive-assistant-to-fire.html | Capt. Ray Goldbach, Executive Assistant to Fire Commissioner | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/style/IHT-dining-now-playingdinner-in-technicolor.html | DINING : Now playingdinner in Technicolor | False | By Patricia Wells, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/art-guide.html | ART GUIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/sports-of-the-times-venus-and-serena-make-tour-seem-clueless.html | Sports of The Times; Venus and Serena Make Tour Seem Clueless | False | By Harvey Araton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/spare-times-853593.html | SPARE TIMES | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/si-republican-stalwart-heads-into-primary-shunned-by-his-party-leaders.html | S.I. Republican Stalwart Heads Into Primary Shunned by His Party Leaders | False | By Jonathan P. Hicks | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/world/world-briefing-europe-czech-republic-radio-free-europe-pulls-plug.html | World Briefing | Europe: Czech Republic: Radio Free Europe Pulls Plug | False | By Peter S. Green (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/nyc-gestures-of-freedom-old-and-new.html | NYC; Gestures Of Freedom, Old and New | False | By Clyde Haberman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/performances-in-new-york-this-summer.html | Performances in New York This Summer | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/film-review-fly-bug-and-the-cuban-all-in-a-pickle.html | FILM REVIEW; Fly, Bug and the Cuban, All in a Pickle | False | By Elvis Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/meyer-reinhold-92-scholar-who-popularized-the-classics.html | Meyer Reinhold, 92, Scholar Who Popularized the Classics | False | By Ari L Goldman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/world/inquiry-opens-into-swiss-air-controllers-actions-in-crash.html | Inquiry Opens Into Swiss Air Controllers' Actions in Crash | False | By Edmund L. Andrews | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/dance-review-the-making-of-a-partnership-with-magic-in-it.html | DANCE REVIEW; The Making of a Partnership With Magic in It | False | By Jennifer Dunning | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/nyregionspecial/deputy-assistant-chief-of-safety-albert-turi.html | Deputy Assistant Chief of Safety Albert Turi | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/obituaries/ted-williams-baseballs-last-400-hitter-is-dead-at-83.html | Ted Williams, Baseball's Last .400 Hitter, Is Dead at 83 | False | By The New York Times | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/nyregionspecial/chief-john-peruggia-of-ems-division.html | Chief John Peruggia of E.M.S. Division | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/travel/foraging-it-s-time-to-face-the-mirror-head-to-toe.html | FORAGING; It's Time to Face the Mirror, Head to Toe | False | By Suzanne Slesin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/golf-notebook-three-peat-is-unlikely-as-webb-struggles-early.html | GOLF: NOTEBOOK; Three-Peat Is Unlikely as Webb Struggles Early | False | By Clifton Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/new-video-releases-853003.html | New Video Releases | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-05 | 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/new-yorkers-plan-for-farm-causes-stir-in-new-zealand.html | New Yorker's Plan for Farm Causes Stir in New Zealand | False | By Lydia Polgreen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/business/company-news-levi-strauss-raises-estimate-of-plant-closing-costs.html | COMPANY NEWS; LEVI STRAUSS RAISES ESTIMATE OF PLANT-CLOSING COSTS | False | By Dow Jones; Ap | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/IHT-1902jp-morgan-the-kaiser-in-our-pages100-75-and-50-years-ago.html | 1902:J.P. Morgan & The Kaiser : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/world/israel-rolls-out-a-new-long-range-weapon-an-arabic-language-satellite-tv-station.html | Israel Rolls Out a New Long-Range Weapon: an Arabic-Language Satellite TV Station | False | By Joel Greenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/l-universal-child-care-871249.html | Universal Child Care | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/books/shelf-life-six-days-of-confusion-that-rearranged-world-politics.html | SHELF LIFE; Six Days of Confusion That Rearranged World Politics | False | By Edward Rothstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/appellate-court-denies-attempt-to-delay-giuliani-divorce-trial.html | Appellate Court Denies Attempt To Delay Giuliani Divorce Trial | False | By Alan Feuer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/world/rural-japan-likes-post-office-as-it-is.html | Rural Japan Likes Post Office as It Is | False | By Ken Belson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/classified/paid-notice-deaths-mckenna-rev-joseph-charles-sj.html | Paid Notice: Deaths MCKENNA, REV. JOSEPH CHARLES, S.J. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/c-corrections-883433.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/beliefs-behind-concept-separation-church-state-scholar-finds-some-unsettling.html | Beliefs; Behind the concept of the separation of church and state, a scholar finds some unsettling origins. | False | By Peter Steinfels | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/business/company-briefs-881759.html | COMPANY BRIEFS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/classified/paid-notice-deaths-berlin-emanuel.html | Paid Notice: Deaths BERLIN, EMANUEL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/IHT-the-time-is-now-to-reshape-frances-economy-report-says-talking-about-a.html | The time is now to reshape France's economy , report says : Talking about a revolution | False | By Joseph Fitchett, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/forrester-s-battle-plan-let-torricelli-topple-himself.html | Forrester's Battle Plan: Let Torricelli Topple Himself | False | By Iver Peterson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/business/a-p-report-is-good-news-on-earnings.html | A.& P. Report Is Good News On Earnings | False | By Sherri Day | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/shortchanging-superfund.html | Shortchanging Superfund | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/world/world-briefing-europe-france-outcry-over-blood-case.html | World Briefing | Europe: France: Outcry Over Blood Case | False | By Agence France-Presse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/editorial-notebook-a-global-gathering-on-the-mall.html | Editorial Notebook; A Global Gathering on the Mall | False | By Steven R. Weisman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/c-corrections-883450.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/campaign-reform-s-worst-enemy.html | Campaign Reform's Worst Enemy | False | By Bruce Ackerman and Ian Ayres | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/us/where-cherries-usually-abound-bare-trees-and-anxious-growers.html | Where Cherries Usually Abound, Bare Trees and Anxious Growers | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/l-hitting-iraq-more-talk-or-less-883182.html | Hitting Iraq: More Talk, or Less? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/IHT-the-roots-of-disaffection-for-a-global-declaration-of.html | The roots of disaffection : For a global declaration of interdependence | False | By Wade Davis, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/business/world-business-briefing-americas-argentina-trading-bloc-closes-ranks.html | World Business Briefing | Americas: Argentina: Trading Bloc Closes Ranks | False | By Tony Smith (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/plus-rowing-marist-college-gains-cup-semifinals.html | PLUS: ROWING; Marist College Gains Cup Semifinals | False | By Norman Hildes-Heim | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/us/national-briefing-west-california-standoff-delays-commuters.html | National Briefing | West: California: Standoff Delays Commuters | False | By Barbara Whitaker (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/cycling-armstrong-insists-race-will-have-excitement.html | CYCLING; Armstrong Insists Race Will Have Excitement | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/all-the-president-s-enrons.html | All the President's Enrons | False | By Frank Rich | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/c-corrections-883425.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/learning-from-the-right-wing.html | Learning From the Right Wing | False | By Mark Dowie | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/books/bridge-hercule-poirot-rides-again-and-his-sidekick-kibitzes.html | BRIDGE; Hercule Poirot Rides Again, And His Sidekick Kibitzes | False | By Alan Truscott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/IHT-1927fourth-of-july-casualties-in-our-pages100-75-and-50-years-ago.html | 1927:Fourth of July Casualties : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/IHT-troops-arent-enough-changing-the-arab-world-will-take-people.html | Troops aren't enough : Changing the Arab world will take people power | False | By David Ignatius, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/tennis-like-it-or-not-it-s-williams-williams-iii.html | TENNIS; Like It or Not, It's Williams-Williams III | False | By Selena Roberts | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/world/world-briefing-africa-malawi-term-limit-remains-in-place.html | World Briefing | Africa: Malawi: Term Limit Remains In Place | False | By Rachel L Swarns (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/arts/an-old-amour-more-off-than-on.html | An Old Amour, More Off Than On | False | By Emily Eakin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/baseball-a-gift-for-hitting-and-a-passion-for-sharing-it.html | BASEBALL; A Gift for Hitting and a Passion for Sharing It | False | By Buster Olney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/national/national-briefing-south.html | National Briefing: South | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/baseball-williams-leaves-behind-an-unmatched-legacy.html | BASEBALL; Williams Leaves Behind An Unmatched Legacy | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/your-money/IHT-in-asia-bargains-are-on-the-horizon.html | In Asia, bargains are on the horizon | False | By Miki Tanikawa, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/classified/paid-notice-deaths-lehrman-hannah.html | Paid Notice: Deaths LEHRMAN, HANNAH | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/hitting-iraq-more-talk-or-less.html | Hitting Iraq: More Talk, or Less? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/news-summary-880795.html | NEWS SUMMARY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/business/company-news-credit-suisse-may-sell-its-flagging-insurance-unit.html | COMPANY NEWS; CREDIT SUISSE MAY SELL ITS FLAGGING INSURANCE UNIT | False | By Elizabeth Olson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/your-money/IHT-balance-sheet-the-silly-season-isnt-over-yet.html | Balance Sheet : The silly season isn't over yet | False | By Jim Peterson, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/classified/paid-notice-deaths-gunnerson-page-mick-ey.html | Paid Notice: Deaths GUNNERSON, PAGE, MICK EY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/classified/paid-notice-deaths-glassman-harriett-s.html | Paid Notice: Deaths GLASSMAN, HARRIETT S. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/classified/paid-notice-deaths-tiedemann-joan.html | Paid Notice: Deaths TIEDEMANN, JOAN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/classified/paid-notice-deaths-itri-dr-francis-v.html | Paid Notice: Deaths ITRI, DR. FRANCIS V. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/national/national-briefing-west.html | National Briefing: West | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/world/world-briefing-the-americas-argentina-mercosur-impasse.html | World Briefing | The Americas: Argentina: Mercosur Impasse | False | By Larry Rohter (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/classified/paid-notice-deaths-goldberg-paul-d-md.html | Paid Notice: Deaths GOLDBERG, PAUL. D., M.D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/zoning-changes-fail-to-attract-businesses-to-long-island-city.html | Zoning Changes Fail to Attract Businesses to Long Island City | False | By Terry Pristin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/battle-plans-for-iraq.html | Battle Plans for Iraq | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/plus-soccer-diallo-draws-additional-sanction.html | PLUS: SOCCER; Diallo Draws Additional Sanction | False | By Jack Bell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/baseball-hernandez-keeps-showing-more-healthy-signs-in-victory.html | BASEBALL; Hernã¡Âˆ³ndez Keeps Showing More Healthy Signs in Victory | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/to-get-housing-for-people-in-need.html | To Get Housing for People in Need | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/your-money/IHT-upstart-airlines-above-the-clouds-the-granddaddy-of-them-all.html | Upstart airlines / Above the clouds : The granddaddy of them all | False | By Terry Maxon, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/power-system-is-disrupted-by-a-fire-con-ed-says.html | Power System Is Disrupted By a Fire, Con Ed Says | False | By Jayson Blair | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/IHT-wimbledon-tennis-hewitt-ousts-favorite-son.html | WIMBLEDON TENNIS : Hewitt ousts favorite son | False | By Christopher Clarey, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/pageoneplus/corrections.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/news/the-time-is-now-to-reshape-frances-economy-report-says-talking-about-a.html | The time is now to reshape France's economy, report says : Talking about a revolution | False | By Joseph Fitchett, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/baseball/sports-of-the-times-the-slugging-professor.html | Sports of The Times: The Slugging Professor | False | By Ira Berkow | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/classified/paid-notice-deaths-keating-edwin-lawrence-jr.html | Paid Notice: Deaths KEATING, EDWIN LAWRENCE, JR. | | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/mayor-opposes-parole-for-man-in-1971-killings-of-two-officers.html | Mayor Opposes Parole for Man In 1971 Killings of Two Officers | False | By Diane Cardwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/baseball-boston-tips-its-cap-on-the-day-the-legend-dies.html | BASEBALL; Boston Tips Its Cap on the Day the Legend Dies | False | By Fox Butterfield | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/classified/paid-notice-deaths-aboff-celia.html | Paid Notice: Deaths ABOFF, CELIA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/arts/treasuring-blacks-long-memories.html | Treasuring Blacks' Long Memories | False | By Lena Williams | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/us/crowded-airport-terminals-can-lead-to-additional-security-problems-experts-say.html | Crowded Airport Terminals Can Lead to Additional Security Problems, Experts Say | False | By Matthew L Wald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/sports-of-the-times-for-ted-the-eyes-had-it.html | Sports of The Times; For Ted, The Eyes Had It | False | By Dave Anderson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/bensonhurst-journal-reassembling-another-bit-of-new-york-history.html | Bensonhurst Journal; Reassembling Another Bit of New York History | False | By Jason Begay | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/c-corrections-883441.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/business/international-business-japan-battles-bond-rating.html | INTERNATIONAL BUSINESS; Japan Battles Bond Rating | False | By James Brooke | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/your-money/IHT-upstart-airlines-above-the-clouds-right-time-right-place.html | Upstart airlines / Above the clouds: Right time, right place | False | By Fredrik Wesslau, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/world/longtime-madagascar-leader-flees-as-rival-gains.html | Longtime Madagascar Leader Flees as Rival Gains | False | By Rachel L Swarns | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/arts/john-thompson-84-a-professor-and-poet.html | John Thompson, 84, a Professor and Poet | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/classified/paid-notice-memorials-lotwin-rosemarie.html | Paid Notice: Memorials LOTWIN, ROSEMARIE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/golf-notebook-fans-let-lopez-know-she-makes-their-cut.html | GOLF: NOTEBOOK; Fans Let Lopez Know She Makes Their Cut | False | By Clifton Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/IHT-formula-one-it-all-comes-down-to-the-car's-tires.html | Formula One : It all comes down to the car's tires | False | By Brad Spurgeon, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/college-football-a-life-turned-around-is-abruptly-taken.html | COLLEGE FOOTBALL; A Life Turned Around Is Abruptly Taken | False | By Bill Finley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/l-to-get-housing-for-people-in-need-883263.html | To Get Housing For People in Need | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/international/americas/world-briefing-the-americas.html | World Briefing The Americas | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/national/nationalspecial/lieutenant-warren-d-smith-jr.html | Lieutenant Warren D. Smith Jr. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/l-pawns-in-afghanistan-871850.html | Pawns in Afghanistan | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/push-to-revise-term-limits-gains-ground.html | Push to Revise Term Limits Gains Ground | False | By Diane Cardwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/IHT-1952counterfeit-plant-seized-in-our-pages100-75-and-50-years-ago.html | 1952:Counterfeit Plant Seized : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/ted-williams-red-sox-slugger-and-last-to-hit-.400-dies-at-83.html | Ted Williams, Red Sox Slugger And Last to Hit .400, Dies at 83 | False | By Richard Goldstein and Robert Mcg. Thomas Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/sports-of-the-times-for-williams-a-joy-found-in-the-debate.html | Sports of The Times; For Williams, A Joy Found In the Debate | False | By Ira Berkow | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/ahhh-what-a-relief-heat-eases-with-a-refreshing-breeze.html | Ahhh, What a Relief: Heat Eases With a Refreshing Breeze | False | By Lydia Polgreen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/classified/paid-notice-deaths-baker-belle.html | Paid Notice: Deaths BAKER, BELLE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/l-the-texas-edition-870587.html | The Texas Edition | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/world/vote-to-reopen-secret-german-files.html | Vote to Reopen Secret German Files | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/books/is-there-a-gay-basis-to-nietzsche-s-ideas.html | Is There a Gay Basis To Nietzsche's Ideas? | False | By Edward Rothstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/business/japan-clears-cancer-drug-astrazeneca-scores-coup.html | Japan Clears Cancer Drug, AstraZeneca Scores Coup | False | By Andrew Pollack | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/l-hero-or-showoff-870285.html | Hero or Showoff? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/l-hitting-iraq-more-talk-or-less-883158.html | Hitting Iraq: More Talk, or Less? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/business/business-digest-882593.html | BUSINESS DIGEST | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/classified/paid-notice-memorials-cohen-david.html | Paid Notice: Memorials COHEN, DAVID | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/world/former-nazi-convicted-of-ordering-executions.html | Former Nazi Convicted of Ordering Executions | False | By Steven Erlanger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/business/international-business-eon-german-energy-giant-to-acquire-big-gas-distributor.html | INTERNATIONAL BUSINESS; E.ON, German Energy Giant, to Acquire Big Gas Distributor | False | By Otto Pohl | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/classified/paid-notice-deaths-kemper-james-s-jr.html | Paid Notice: Deaths KEMPER, JAMES S. JR. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/books/a-stark-political-fable-of-south-africa.html | A Stark Political Fable of South Africa | False | By Irving Howe | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/l-to-get-housing-for-people-in-need-883271.html | To Get Housing For People in Need | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/c-corrections-883468.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/classified/paid-notice-deaths-goldberg-dr-paul.html | Paid Notice: Deaths GOLDBERG, DR. PAUL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/l-hitting-iraq-more-talk-or-less-883166.html | Hitting Iraq: More Talk, or Less? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/IHT-wimbledon-tennis-we-got-our-moneys-worth.html | WIMBLEDON TENNIS : We got our money's worth | False | By Christopher Clarey, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/world/world-briefing-africa-south-africa-aids-ruling.html | World Briefing | Africa: South Africa: AIDS Ruling | False | By Rachel L. Swarns (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/classified/paid-notice-deaths-laffer-henry.html | Paid Notice: Deaths LAFFER, HENRY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/business/us-jobless-rate-at-5.9-in-june-a-slight-increase.html | U.S. JOBLESS RATE AT 5.9% IN JUNE; A SLIGHT INCREASE | False | By David Leonhardt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/l-hitting-iraq-more-talk-or-less-883140.html | Hitting Iraq: More Talk, or Less? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/baseball-yanks-trade-lilly-and-acquire-tigers-weaver-in-3-team-deal.html | BASEBALL; Yanks Trade Lilly and Acquire Tigers' Weaver in 3-Team Deal | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/baseball-new-starter-and-wild-pitches-help-mets.html | BASEBALL; New Starter and Wild Pitches Help Mets | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/a-close-knit-community-grieves-over-fire-victims.html | A Close-Knit Community Grieves Over Fire Victims | False | By David M. Herszenhorn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/business/international-business-a-card-allows-us-banks-to-aid-mexican-immigrants.html | INTERNATIONAL BUSINESS; A Card Allows U.S. Banks To Aid Mexican Immigrants | False | By Graham Gori | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/c-corrections-869180.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/classified/paid-notice-deaths-cahn-chester-b.html | Paid Notice: Deaths CAHN, CHESTER B. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/business/tyco-workers-say-faith-in-company-is-in-shambles.html | Tyco Workers Say Faith In Company Is in Shambles | False | By Julie Flaherty | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/business/inside-inquiry-by-worldcom-is-continuing.html | Inside Inquiry By WorldCom Is Continuing | False | By Simon Romero | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/world/the-saturday-profile-from-llama-trails-to-the-corridors-of-power.html | THE SATURDAY PROFILE; From Llama Trails to the Corridors of Power | False | By Juan Forero | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/books/a-skewed-and-skewering-look-at-finland.html | A Skewed and Skewering Look at Finland | False | By David Binder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/your-money/IHT-world-of-investing-have-your-cake-and-eat-it-too.html | World of Investing : Have your cake and eat it, too | False | By James K. Glassman, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/quotation-of-the-day-877506.html | QUOTATION OF THE DAY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/business/suliman-s-olayan-83-dies-one-of-the-world-s-wealthiest.html | Suliman S. Olayan, 83, Dies; One of the World's Wealthiest | False | By Ari L Goldman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/tennis-emptiness-in-england-as-henman-bows-out.html | TENNIS; Emptiness in England As Henman Bows Out | False | By Selena Roberts | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/inside-882828.html | INSIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/l-inequity-in-vouchers-870234.html | Inequity in Vouchers | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/classified/paid-notice-deaths-wheeler-alice-e.html | Paid Notice: Deaths WHEELER, ALICE E. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/business/new-leaders-of-vivendi-likely-to-win-bank-backing.html | New Leaders Of Vivendi Likely to Win Bank Backing | False | By Suzanne Kapner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/world/military-chief-in-israel-sees-no-withdrawal-if-arafat-stays.html | Military Chief in Israel Sees No Withdrawal if Arafat Stays | False | By James Bennet | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/l-voters-without-a-clue-870315.html | Voters Without a Clue | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/l-hitting-iraq-more-talk-or-less-883174.html | Hitting Iraq; More Talk, or Less? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/arts/an-old-gothic-campus-is-purging-its-architecture-of-60-s-functionalism.html | An Old Gothic Campus Is Purging Its Architecture of 60's Functionalism | False | By Stephen Kinzer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/IHT-tour-de-france-why-luxembourgfor-3-good-reasons.html | TOUR DE FRANCE : Why Luxembourg/For 3 good reasons | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/l-recycling-lesson-taught-by-the-children-868450.html | Recycling Lesson, Taught by the Children | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/world/bush-offers-karzai-sympathy-on-dead.html | BUSH OFFERS KARZAI SYMPATHY ON DEAD | False | By Elisabeth Bumiller | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/pennies-an-hour-and-no-way-up.html | Pennies an Hour, and No Way Up | False | By Tom Hayden and Charles Kernaghan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/IHT-new-system-exasperates-many-parcels-from-us-come-at-high-cost.html | New system exasperates many : Parcels from U.S. come at high cost | False | By Liz Alderman, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/world/lionel-bernstein-82-is-dead-on-trial-with-mandela-in-64.html | Lionel Bernstein, 82, Is Dead; On Trial With Mandela in '64 | False | By Paul Lewis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/l-seeking-truth-in-ulster-866598.html | Seeking Truth in Ulster | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/l-science-and-choice-866601.html | Science and Choice | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/us/general-benjamin-o-davis-jr-dies-at-89.html | General Benjamin O. Davis Jr. Dies at 89 | False | By Richard Goldstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/us/for-oklahoma-s-teachers-big-d-is-dollars-and-dallas.html | For Oklahoma's Teachers, Big D Is Dollars (and Dallas) | False | By Diana Jean Schemo | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/baseball/batter-up.html | Batter Up | False | By Molly O'Neill | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/classified/paid-notice-deaths-lieberman-theodore-h-herbert.html | Paid Notice: Deaths LIEBERMAN, THEODORE H. (HERBERT) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/golf-after-a-windy-battle-three-share-open-lead.html | GOLF; After a Windy Battle, Three Share Open Lead | False | By Clifton Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/weekinreview/one-nation-plays-the-great-game-alone.html | One Nation Plays the Great Game Alone | False | By James Dao | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/us/states-split-as-us-offers-drug-subsidy-for-elderly.html | States Split As U.S. Offers Drug Subsidy For Elderly | False | By Milt Freudenheim | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/world/world-briefing-asia-north-korea-deaths-in-skirmish.html | World Briefing | Asia: North Korea: Deaths In Skirmish | False | By Don Kirk (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/classified/paid-notice-deaths-constantiner-dr-jaime.html | Paid Notice: Deaths CONSTANTINER, DR. JAIME | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/classified/paid-notice-deaths-lipper-herman-hal.html | Paid Notice: Deaths LIPPER, HERMAN (HAL) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/classified/paid-notice-deaths-colavito-william-v.html | Paid Notice: Deaths COLAVITO, WILLIAM V. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/style/IHT-london-auctions-from-kitsch-to-neon-the-mystery-of-things.html | London / auctions : From kitsch to neon, the mystery of things | False | By Souren Melikian, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/world/files-bare-dark-secrets-of-mexico-s-dirty-war.html | Files Bare Dark Secrets of Mexico's Dirty War | False | By Ginger Thompson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/us/gunman-s-uncle-doubts-terror-motive.html | Gunman's Uncle Doubts Terror Motive | False | By Neil MacFarquhar | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/world/world-briefing-europe-croatia-prime-minister-to-form-new-cabinet.html | World Briefing | Europe: Croatia: Prime Minister To Form New Cabinet | False | By Daniel Simpson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/arts/dance-review-getting-in-the-mood-for-four-personality-changes.html | DANCE REVIEW; Getting in the Mood for Four Personality Changes | False | By Jack Anderson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/police-seek-one-man-in-killing-of-witness-another-in-threats.html | Police Seek One Man in Killing Of Witness, Another in Threats | False | By Jacob H. Fries | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/classified/paid-notice-deaths-kreidmann-leona-f.html | Paid Notice: Deaths KREIDMANN, LEONA F. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/at-camp-grief-is-close-by-free-stays-for-sept-11-children-aren-t-an-easy-sell.html | At Camp, Grief Is Close By; Free Stays for Sept. 11 Children Aren't an Easy Sell | False | By David M. Herszenhorn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/alternatives-to-jail-can-be-hard-labor-or-stroll-in-the-park.html | Alternatives to Jail Can Be Hard Labor Or Stroll in the Park | False | By Robert F. Worth | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/2-men-hurt-as-fire-destroys-bar-basement.html | 2 Men Hurt as Fire Destroys Bar Basement | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/news/new-system-exasperates-many-parcels-from-us-come-at-high-cost.html | New system exasperates many : Parcels from U.S. come at high cost | False | By Liz Alderman, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/batsman-nonpareil.html | Batsman Nonpareil | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/classified/paid-notice-deaths-brown-betty.html | Paid Notice: Deaths BROWN, BETTY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/auto-racing-front-row-for-bodine-in-surprise-at-daytona.html | AUTO RACING; Front Row For Bodine In Surprise At Daytona | False | By Dave Caldwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/world/world-briefing-the-americas-brazil-journalist-s-remains-recovered.html | World Briefing | The Americas: Brazil: Journalist's Remains Recovered | False | By Larry Rohter (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/baseball-yankees-notebook-jeter-may-not-be-sidelined-long.html | BASEBALL: YANKEES NOTEBOOK; Jeter May Not Be Sidelined Long | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/us/officials-puzzled-about-motive-of-airport-gunman-who-killed-2.html | Officials Puzzled About Motive Of Airport Gunman Who Killed 2 | False | By Rick Lyman and Nick Madigan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/pilots-charged-with-flying-recklessly-on-july-4th.html | Pilots Charged With Flying Recklessly On July 4th | False | By Andy Newman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/l-court-statistics-871958.html | Court Statistics | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-06 | 2002-07-06 | https://www.nytimes.com/2002/07/06/classified/paid-notice-deaths-waters-leo-j-iii-lj.html | Paid Notice: Deaths WATERS, LEO J. III. "L.J." | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/paperback-best-sellers-july-7-2002.html | PAPERBACK BEST SELLERS: July 7, 2002 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-kaplan-ben.html | Paid Notice: Deaths KAPLAN, BEN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/l-rail-web-sites-833533.html | Rail Web Sites | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/realestate/skirmishes-signal-rent-law-countdown.html | Skirmishes Signal Rent Law Countdown | False | By Dennis Hevesi | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/practical-traveler-new-card-fees-in-effect-abroad.html | PRACTICAL TRAVELER; New Card Fees In Effect Abroad | False | By Susan Stellin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/religion-influence-far-beyond-its-flock.html | RELIGION; Influence Far Beyond Its Flock | False | By Jeremy Pearce | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/opinion-nassau-republicans-rebounding.html | OPINION; Nassau Republicans Rebounding | False | By Stephen Hess | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/weddings-robin-masheb-joel-rudikoff.html | WEDDINGS; Robin Masheb, Joel Rudikoff | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/long-beach-job-shift-is-criticized.html | Long Beach Job Shift Is Criticized | False | By Allan Richter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-forsberg-beatrice-moore.html | Paid Notice: Deaths FORSBERG, BEATRICE MOORE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/weekend-special-a-music-gumbo.html | Weekend Special: A Music 'Gumbo' | False | By Stuart Miller | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/the-way-we-live-now-7-7-02-gallery-on-the-inside-looking-out.html | THE WAY WE LIVE NOW: 7-7-02: GALLERY; On the Inside Looking Out | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/pageoneplus/corrections.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/once-hot-now-not-cool-hunters-are-in-a-deep-freeze.html | Once Hot, Now Not, Cool Hunters Are in a Deep Freeze | False | By Ruth La Ferla | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/dance/dance-listings.html | Dance Listings | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/bulletin-board-willing-to-sweat-after-all-these-years.html | BULLETIN BOARD; Willing to Sweat, After All These Years | False | By MacAulay Campbell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/in-person-ubiquitous-in-greenburgh.html | IN PERSON; Ubiquitous in Greenburgh | False | By Claudia Rowe | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/l-fire-i-superintendent-is-on-the-right-track-892980.html | Fire I. Superintendent Is on the Right Track | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/the-way-we-live-now-7-7-02-on-language-sumer-reads.html | THE WAY WE LIVE NOW: 7-7-02: ON LANGUAGE; Sumer Reads | False | By William Safire | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/play-ball-but-where.html | Play Ball, But Where? | False | By Jeffrey B. Cohen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/pulse-what-i-m-wearing-now-the-fashion-stylist.html | PULSE; WHAT I'M WEARING NOW; The Fashion Stylist | False | By Elizabeth Hayt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/no-particular-place-to-go.html | No Particular Place to Go | False | By Wendell Jamieson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-memorials-seifman-linda.html | Paid Notice: Memorials SEIFMAN, LINDA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/county-lines-pride-in-equity-does-it-come-before-a-fall.html | COUNTY LINES; Pride in Equity: Does It Come Before a Fall? | False | By Marek Fuchs | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/dining-out-a-veteran-spot-maintains-high-standards.html | DINING OUT; A Veteran Spot Maintains High Standards | False | By Joanne Starkey | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/world/europe-calls-it-vital-tax-data-swiss-banks-call-it-vitally-secret.html | Europe Calls It Vital Tax Data; Swiss Banks Call It Vitally Secret | False | By Elizabeth Olson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/neighborhood-report-harlem-neighborhood-is-uneasy-as-hotel-becomes-a-shelter.html | NEIGHBORHOOD REPORT: HARLEM; Neighborhood Is Uneasy As Hotel Becomes A Shelter | False | By Judith Matloff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/l-kayaking-risks-833517.html | Kayaking Risks | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/l-amtrak-must-die-800066.html | Amtrak Must Die | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/parties-with-drug-use-are-in-no-way-safe.html | Parties With Drug Use Are in No Way Safe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/weddings-karen-yau-sean-smith.html | WEDDINGS; Karen Yau, Sean Smith | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/art-architecture-the-crumbs-are-alike-in-their-different-ways.html | ART/ARCHITECTURE; The Crumbs Are Alike In Their Different Ways | False | By Deborah Bach | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/opinion/l-fighting-the-darkness-in-the-mind-893820.html | Fighting the Darkness in the Mind | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/power-cable-is-restored.html | Power Cable Is Restored | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/opinion/l-on-the-front-lines-of-aids-in-africa-871290.html | On the Front Lines Of AIDS in Africa | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/up-front-worth-noting-a-powerful-new-boarder-in-the-trenton-rowhouse.html | UP FRONT: WORTH NOTING; A Powerful New Boarder In the 'Trenton Rowhouse' | False | By Barbara Fitzgerald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/our-towns-adding-insult-to-invective-a-supremacist-talks-and-the-public-pays.html | Our Towns; Adding Insult to Invective, a Supremacist Talks and the Public Pays | False | By Matthew Purdy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/by-the-way-keeping-the-wildfires-at-bay.html | BY THE WAY; Keeping the Wildfires at Bay | False | By Karen Demasters | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/l-parties-with-drug-use-are-in-no-way-safe-883549.html | Parties With Drug Use Are in No Way Safe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/edie-falco-s-endless-summer.html | Edie Falco's Endless Summer | False | By David Rakoff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/theater-when-love-was-about-all-you-needed.html | THEATER; When Love Was About All You Needed | False | By Alvin Klein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/james-lee-79-a-former-actor-who-made-a-living-as-a-writer.html | James Lee, 79, a Former Actor Who Made a Living as a Writer | False | By Eric Pace | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/baseball-yankees-pitch-and-hit-like-old-timers-in-loss.html | BASEBALL; Yankees Pitch and Hit Like Old-Timers in Loss | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/briefing-transportation-worldcom-ousted-from-e-zpass.html | BRIEFING: TRANSPORTATION; WORLDCOM OUSTED FROM E-ZPASS | False | By John Sullivan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/up-front-worth-noting-can-democrats-still-take-essex-county-in-a-walk.html | UP FRONT: WORTH NOTING; Can Democrats Still Take Essex County in a Walk? | False | By Barbara Fitzgerald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/dance-telling-a-story-that-s-african-and-american.html | DANCE; Telling a Story That's African and American | False | By Valerie Gladstone | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/june-30-july-6-front-lines-afghan-assassinated.html | June 30-July 6: FRONT LINES; AFGHAN ASSASSINATED | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/a-media-giant-needs-a-script.html | A Media Giant Needs a Script | False | By David D. Kirkpatrick and David Carr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/lives-family-planning.html | LIVES; Family Planning | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/june-30-july-6-international-mideast.html | June 30-July 6: INTERNATIONAL; MIDEAST | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/july-16.html | July 1-6 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/yourmoney/chiefs-departures-decline-from-2001.html | Chiefs' Departures Decline From 2001 | False | By Vivian Marino | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/realestate/if-you-re-thinking-living-brighton-beach-magnet-for-immigrants-moving-upscale.html | If You're Thinking of Living In/Brighton Beach; Magnet for Immigrants, Moving Upscale | False | By Nancy Beth Jackson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/l-let-us-now-praise-louis-auchincloss-763152.html | Let Us Now Praise Louis Auchincloss | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/chapters/where-we-stand.html | 'Where We Stand' | False | By Roger Rosenblatt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/ideas-trends-the-antidote-is-still-whispered.html | Ideas & Trends; The Antidote Is Still Whispered | False | By Kent A. Sepkowitz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/correspondent-s-report-reaction-to-fires-hurts-colorado-tourism.html | CORRESPONDENT'S REPORT; Reaction to Fires Hurts Colorado Tourism | False | By Michael Janofsky | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/automobiles/legends-of-the-highway-patrol.html | Legends of the Highway Patrol | False | By George P. Blumberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/briefing-investigations-paterson-ex-mayor-convicted.html | BRIEFING: INVESTIGATIONS; PATERSON EX-MAYOR CONVICTED | False | By John Sullivan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/june-30-july-6-coming-up.html | June 30-July 6; COMING UP | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/television-radio-the-wisecracks-of-victory-the-punch-lines-of-defeat.html | TELEVISION/RADIO; The Wisecracks of Victory, the Punch Lines of Defeat | False | By Craig Tomashoff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/theater/l-robert-whitehead-for-the-theater-852481.html | ROBERT WHITEHEAD; For The Theater | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/weddings-kathleen-powers-adam-fifield.html | WEDDINGS; Kathleen Powers, Adam Fifield | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/basketball/wickss-statement-stirs-little-reaction.html | Wicks's Statement Stirs Little Reaction | False | By Lena Williams | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/realestate/q-a-filing-verification-of-income-forms.html | Q & A; Filing Verification of Income Forms | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/on-the-contrary-shocked-by-scandals-these-are-nothing.html | ON THE CONTRARY; Shocked by Scandals? These Are Nothing! | False | By Daniel Akst | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/record-industry-is-attacked-by-a-top-star.html | Record Industry Is Attacked By a Top Star | False | By Thomas J. Lueck | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/chapters/whats-so-great-about-america.html | 'What's So Great About America' | False | By Dinesh D'Souza | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-byer-samuel.html | Paid Notice: Deaths BYER, SAMUEL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/tennis-argentine-reaches-the-final-in-his-debut-at-wimbledon.html | TENNIS; Argentine Reaches the Final In His Debut at Wimbledon | False | By Selena Roberts | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/mutual-funds-report-retelling-the-tales-of-vanguard.html | Mutual Funds Report; Retelling The Tales Of Vanguard | False | By Edward Wyatt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/in-camden-on-the-brink-of-a-beginning.html | In Camden, On the Brink Of a Beginning | False | By Jill P. Capuzzo | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/in-defense-of-our-wicked-wicked-ways.html | In Defense Of Our Wicked, Wicked Ways | False | By Patricia Cohen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-brague-virginia-perkins.html | Paid Notice: Deaths BRAGUE, VIRGINIA PERKINS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/opinion/succeeding-in-business.html | Succeeding in Business | False | By Paul Krugman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/weddings-kristi-norgard-thomas-terleph.html | WEDDINGS; Kristi Norgaard, Thomas Terleph | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-loonam-mary-e.html | Paid Notice: Deaths LOONAM, MARY E. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-tihor-jules.html | Paid Notice: Deaths TIHOR, JULES | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/art-architecture-an-image-welded-to-the-skyline.html | ART/ARCHITECTURE; An Image Welded to the Skyline | False | By Sarah Bayliss | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-constantiner-dr-jaime.html | Paid Notice: Deaths CONSTANTINER, DR. JAIME | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/opinion/l-fighting-the-darkness-in-the-mind-893803.html | Fighting the Darkness in the Mind | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/neighborhood-report-upper-west-side-garage-s-new-waiting-line-full-would-be.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Garage's New Waiting Line Is Full of Would-Be Buyers | False | By Denny Lee | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/c-corrections-886432.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/golf-allenby-takes-a-two-stroke-lead-in-the-western-open.html | GOLF; Allenby Takes a Two-Stroke Lead in the Western Open | False | By Daniel I Dorfman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/neighborhood-report-greenwich-village-say-yip-yip-you-say-ruff-ruff-small-dogs.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; I Say Yip-Yip, You Say Ruff-Ruff: Small Dogs Lobby for Own Dog Run | False | By Kelly Crow | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/l-amtrak-must-die-800104.html | Amtrak Must Die | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/music-drawing-tears-in-any-language.html | MUSIC; Drawing Tears In Any Language | False | By Johanna Keller | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/in-business-mt-vernon-dreams-buoyed-by-empire-zone.html | IN BUSINESS; Mt. Vernon Dreams Buoyed by Empire Zone | False | By William S. Beaver | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/decision-raises-questions-about-discrimination-law.html | Decision Raises Questions About Discrimination Law | False | By Virginia Groark | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/weddings-bahira-sherif-richard-trask.html | WEDDINGS; Bahira Sherif, Richard Trask | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/taming-the-tiger.html | Taming the Tiger | False | By Gary Krist | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/opinion/l-wal-mart-time-workers-off-the-clock-893773.html | Wal-Mart Time; Workers Off the Clock | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/dining-out-ocean-to-table-freshness-in-mount-kisco.html | DINING OUT; Ocean-to-Table Freshness in Mount Kisco | False | By Claudia Rowe | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/theater/theater-making-sugar-plum-fairies-sing-sweetly-in-japanese.html | THEATER; Making Sugar Plum Fairies Sing, Sweetly, in Japanese | False | By Michael John Lachiusa | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/june-30-july-6-national-la-airport-shooting.html | June 30-July 6: NATIONAL; L.A. AIRPORT SHOOTING | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/in-person-his-and-hers-for-history-s-sake.html | IN PERSON; His and Hers, For History's Sake | False | By George James | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/mutual-funds-report-how-o-neill-beat-the-market-but-still-lost.html | Mutual Funds Report; How O'Neill Beat the Market, but Still Lost | False | By Floyd Norris | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/briefing-environment-pollution-cleanup-threatened.html | BRIEFING: ENVIRONMENT; POLLUTION CLEANUP THREATENED | False | By Jeremy Pearce | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-brown-betty.html | Paid Notice: Deaths BROWN, BETTY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/briefing-law-and-order-4-million-for-black-troopers.html | BRIEFING: LAW AND ORDER; $4 MILLION FOR BLACK TROOPERS | False | By Karen Demasters | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-weiss-dr-samuel-m.html | Paid Notice: Deaths WEISS, DR. SAMUEL M. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/private-sector-working-up-an-appetite-for-a-drink.html | Private Sector; Working Up an Appetite for a Drink | False | By Alan Krauss (COMPILED BY HUBERT B. HERRING) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/baseball-mets-continue-to-run-in-place-behind-the-braves.html | BASEBALL; Mets Continue to Run in Place Behind the Braves | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/priest-who-saw-abuse-from-other-side-becomes-watchdog.html | Priest Who Saw Abuse From Other Side Becomes Watchdog | False | By Richard Lezin Jones | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/boite-naughty-but-nice.html | BOITE; Naughty but Nice | False | By Monica Corcoran | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/baseball-on-day-for-yankees-praise-for-old-red-sox-foe.html | BASEBALL; On Day for Yankees, Praise for Old Red Sox Foe | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/weddings-sara-lippmann-robert-feig.html | WEDDINGS; Sara Lippmann, Robert Feig | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/food-counting-sheep.html | FOOD; Counting Sheep | False | By Jason Epstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/school-may-be-out-but-few-teachers-truly-take-the-summer-off.html | School May Be Out, but Few Teachers Truly Take the Summer Off | False | By Donna Cornachio | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/suspect-in-bank-robbery-is-shot-to-death-by-police.html | Suspect in Bank Robbery Is Shot to Death by Police | False | By William K. Rashbaum | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/c-corrections-852414.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/the-fresh-air-fund-summer-fun-with-lessons-in-life-thrown-in.html | The Fresh Air Fund; Summer Fun, With Lessons in Life Thrown In | False | By Kari Haskell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/the-guide-818410.html | THE GUIDE | False | By Eleanor Charles | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/in-name-only-call-it-the-pick-your-poison-recovery.html | In Name Only; Call It the (Pick Your Poison) Recovery | False | By Louis Uchitelle | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/review/letters.html | Letters | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/letters.html | Letters | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/l-the-doctor-won-t-see-you-now-800171.html | The Doctor Won't See You Now | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/word-for-word-wild-blue-yonder-drinking-and-flying-nothing-new-under-the-sun.html | Word for Word/Wild Blue Yonder; Drinking and Flying: Nothing New Under the Sun | False | By Joe Sharkey | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/movies/film-openings-and-film-series.html | Film Openings and Film Series | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/on-politics-with-the-arena-plan-down-is-codey-the-one-who-s-out.html | ON POLITICS; With the Arena Plan Down, Is Codey the One Who's Out? | False | By Ronald Smothers | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/weddings-patricia-keith-james-baione.html | WEDDINGS; Patricia Keith, James Baione | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/jersey-want-privacy-oh-keep-it-to-yourself.html | JERSEY; Want Privacy? Oh, Keep It to Yourself. | False | By Neil Genzlinger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/quick-bite-atlantic-city-lunch-for-what-s-left-in-your-coin-bucket.html | QUICK BITE/Atlantic City; Lunch, for What's Left in Your Coin Bucket | False | By Jo Piazza | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/bringing-discipline-and-scorecards-to-nursing-homes.html | Bringing Discipline (and Scorecards) to Nursing Homes | False | By Reed Abelson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/what-s-doing-in-saratoga.html | WHAT'S DOING IN; Saratoga | False | By James W. Grant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-herr-kate-pritchett.html | Paid Notice: Deaths HERR, KATE PRITCHETT | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/neighborhood-report-bending-elbows-russian-lives-and-vodka-all-richly-flavored.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Russian Lives and Vodka, All Richly Flavored | False | By Susan Sachs | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/business-investing-investor-angst-prompts-funds-to-speak-up.html | Business & Investing Investor Angst Prompts Funds to Speak Up | False | By Robert D. Hershey Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/fyi-836672.html | F.Y.I. | False | By Ed Boland Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/pulse-untangling-the-thicket.html | PULSE; Untangling the Thicket | False | By Karen Robinovitz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-kreidmann-leona-f.html | Paid Notice: Deaths KREIDMANN, LEONA F. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/weddings-jocelyn-wadsworth-christopher-dimsey.html | WEDDINGS; Jocelyn Wadsworth, Christopher Dimsey | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-cowman-irving.html | Paid Notice: Deaths COWMAN, IRVING | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/weddings-jennifer-jacoby-timothy-hurd.html | WEDDINGS; Jennifer Jacoby, Timothy Hurd | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/neighborhood-report-south-beach-with-boardwalk-ban-cyclists-pine-for-sea-breezes.html | NEIGHBORHOOD REPORT: SOUTH BEACH; With Boardwalk Ban, Cyclists Pine for Sea Breezes | False | By Jim O'Grady | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/realestate/your-home-arsenic-free-alternatives-for-decking.html | YOUR HOME; Arsenic-Free Alternatives For Decking | False | By Jay Romano | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-sparks-lois-v.html | Paid Notice: Deaths SPARKS, LOIS V. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/world/greek-police-find-another-arms-cache-in-2nd-raid-of-week.html | Greek Police Find Another Arms Cache in 2nd Raid of Week | False | By Anthee Carassava | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/evening-hours-the-living-is-easy.html | EVENING HOURS; The Living Is Easy | False | By Bill Cunningham | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/weddings-nicole-hanrahan-daren-firestone.html | WEDDINGS; Nicole Hanrahan, Daren Firestone | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/realestate/residential-sales.html | Residential Sales | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/art-review-alternative-offerings-fresh-from-halifax.html | Art Review; Alternative Offerings, Fresh From Halifax | False | By William Zimmer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/private-sector-in-shadow-of-martha-s-travails-a-small-competitor-is-smiling.html | Private Sector; In Shadow of Martha's Travails, A Small Competitor Is Smiling | False | By Brook S. Mason (COMPILED BY HUBERT B. HERRING) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/darkness-visible.html | Darkness Visible | False | By Michael Pye | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/mutual-funds-report-who-s-your-manager-it-s-harder-to-know.html | Mutual Funds Report; Who's Your Manager? It's Harder to Know | False | By J. Alex Tarquinio | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-stimets-richard-dick.html | Paid Notice: Deaths STIMETS, RICHARD "DICK. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/learning-spanish-in-life-s-classroom.html | Learning Spanish In Life's Classroom | False | By Michael Benanav | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/l-the-doctor-won-t-see-you-now-800163.html | The Doctor Won't See You Now | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/l-e-tickets-833525.html | E-Tickets | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/l-state-of-pompeii-833509.html | State of Pompeii | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/weddings-gina-levine-daniel-levy.html | WEDDINGS; Gina Levine, Daniel Levy | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/long-island-journal-celebrating-a-rabbi-s-55-years-of-service.html | LONG ISLAND JOURNAL; Celebrating a Rabbi's 55 Years of Service | False | By Marcelle S. Fischler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/art-review-compositions-by-cage-for-seeing-not-listening.html | ART REVIEW; Compositions by Cage, For Seeing, Not Listening | False | By Helen A. Harrison | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/if-you-re-hip-enough-and-kind-of-slinky-mtv-wants-you.html | If You're Hip Enough And Kind of Slinky, MTV Wants You | False | By Wendy Ginsberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/backtalk-maligned-and-marginalized-at-tennessee-a-whistle-blower-endures.html | BackTalk; Maligned and Marginalized at Tennessee, a Whistle-Blower Endures | False | By Robert Lipsyte | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/l-venice-vs-venice-800139.html | Venice vs. Venice | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/othersports/the-rub-in-formula-one.html | The Rub in Formula One | False | By Brad Spurgeon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/us/a-gop-primary-strains-party-ties-and-bush-loyalties.html | A G.O.P. Primary Strains Party Ties And Bush Loyalties | False | By Pam Belluck | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/books-in-brief-nonfiction-new-york-defined-perhaps.html | BOOKS IN BRIEF: NONFICTION; New York Defined, Perhaps | False | By Jake Miller | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/neighborhood-report-flatbush-victoria-area-is-tired-of-being-discounted.html | NEIGHBORHOOD REPORT: FLATBUSH; Victorian Area Is Tired of Being Discounted | False | By Seth Kugel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/the-guide-815969.html | THE GUIDE | False | By Barbara Delatiner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/chapters/why-we-fight.html | 'Why We Fight' | False | By William J. Bennett | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/mutual-funds-report-variable-annuities-offer-safety-at-a-price.html | Mutual Funds Report; Variable Annuities Offer Safety, at a Price | False | By Joseph B. Treaster | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/weddings-lindsay-gruber-christopher-dunham.html | WEDDINGS; Lindsay Gruber, Christopher Dunham | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/get-out-your-handkerchief.html | Get Out Your Handkerchief | False | By John Leonard | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/approximating-life.html | Approximating Life | False | By Clive Thompson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/citypeople-my-son-the-bureaucrat-my-dad-the-gadfly.html | CITYPEOPLE; My Son the Bureaucrat, My Dad the Gadfly | False | By Kelly Crow | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/weddings-robyn-altman-brendan-doherty.html | WEDDINGS; Robyn Altman, Brendan Doherty | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein With Karen Demasters | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/transactions-894257.html | TRANSACTIONS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/weddings-rebecca-hewitt-peter-o-reilly.html | WEDDINGS; Rebecca Hewitt, Peter O'Reilly | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/pulse-a-peony-is-queen-of-the-ball.html | PULSE; A Peony Is Queen of the Ball | False | By Ellen Tien | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-winikoff-bernard.html | Paid Notice: Deaths WINIKOFF, BERNARD | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/golf-for-sorenstam-best-isn-t-good-enough.html | GOLF; For Sorenstam, Best Isn't Good Enough | False | By Clifton Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/weddings-tristan-borer-john-nugent.html | WEDDINGS; Tristan Borer, John Nugent | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/realestate/commercial-property-chelsea-a-building-used-for-storage-now-houses-artists.html | Commercial Property/Chelsea; A Building Used for Storage Now Houses Artists | False | By John Holusha | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-chapman-sheldon.html | Paid Notice: Deaths CHAPMAN, SHELDON | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/pro-football-inside-the-nfl-awareness-is-raised-about-heatstroke.html | PRO FOOTBALL: INSIDE THE N.F.L.; Awareness Is Raised About Heatstroke | False | By Thomas George | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/the-business-world-betting-big-on-reviving-black-holes.html | THE BUSINESS WORLD; Betting Big On Reviving 'Black Holes' | False | By Peter S. Green | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/coping-bearing-the-weight-of-the-world-but-on-such-narrow-shoulders.html | COPING; Bearing the Weight of the World, But on Such Narrow Shoulders | False | By Somini Sengupta | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/opinion/l-mammograms-efficacy-871087.html | Mammograms' Efficacy | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/baseball-torre-must-decide-how-weaver-fits-in.html | BASEBALL; Torre Must Decide How Weaver Fits In | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/automobiles/used-cop-cars-they-re-a-steal.html | Used Cop Cars? They're a Steal | False | By George P. Blumberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/l-venice-vs-venice-800120.html | Venice vs. Venice | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/responsible-party-dermot-boden-and-keith-lerner-mouthwash-without-the-bottle.html | RESPONSIBLE PARTY: DERMOT BODEN and KEITH LERNER; Mouthwash Without The Bottle | False | By Kathryn Shattuck | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/neighborhood-report-chinatown-some-merchants-tire-of-going-hollywood.html | NEIGHBORHOOD REPORT: CHINATOWN; Some Merchants Tire of Going Hollywood | False | By Kelly Crow | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/fashion/weddings/caroline-cuthbert-and-scott-laidlaw.html | Caroline Cuthbert and Scott Laidlaw | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/long-island-vines-a-bouquet-of-roses.html | LONG ISLAND VINES; A Bouquet of Rosé's | False | By Howard G. Goldberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/kenneth-koch-77-poet-of-new-york-school.html | Kenneth Koch, 77, Poet of New York School | False | By Alan Feuer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/neighborhood-report-upper-east-side-customers-who-cares-madison-it-s-image.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Customers? Who Cares? On Madison, It's the Image | False | By Erika Kinetz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/books-in-brief-nonfiction-763217.html | BOOKS IN BRIEF: NONFICTION | False | By Shannon Brady Marin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/opinion/l-hello-math-teachers-871991.html | Hello, Math Teachers | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/weddings-vows-candace-bushnell-charles-askegard.html | WEDDINGS: VOWS; Candace Bushnell, Charles Askegard | False | By Bob Morris | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/us/airport-has-a-no-nonsense-approach-to-security.html | Airport Has a No-Nonsense Approach to Security | False | By Edward Wong | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/weddings-indah-iskandar-perry-nagle.html | WEDDINGS; Indah Iskandar, Perry Nagle | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/ideas-trends-fashion-replay-imitation-is-the-mother-of-invention.html | Ideas & Trends: Fashion Replay; Imitation Is the Mother of Invention | False | By Guy Trebay | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/june-30-july-6-national-more-execution-debate.html | June 30-July 6: NATIONAL; MORE EXECUTION DEBATE | False | By Benjamin Weiser | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/l-bill-maher-unfailingly-correct-852430.html | BILL MAHER; Unfailingly Correct | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/l-what-s-wrong-at-amtrak-883379.html | What's Wrong at Amtrak | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/neighborhood-report-new-york-up-close-under-bloomberg-new-life-for-business.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Under Bloomberg, New Life For Business Districts | False | By Jim O'Grady | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/weddings-farah-kathwari-mubashir-mohi-ud-din.html | WEDDINGS; Farah Kathwari, Mubashir Mohi-ud-Din | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/personal-business-diary-changing-health-benefits.html | PERSONAL BUSINESS: DIARY; Changing Health Benefits | False | Compiled by Vivian Marino | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/world/powerful-figure-in-and-out-of-afghan-government.html | Powerful Figure In and Out of Afghan Government | False | By Agence France-Presse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-lipper-herman-hal.html | Paid Notice: Deaths LIPPER, HERMAN (HAL) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/opinion/press-1-if-you-re-steamed.html | Press '1' if You're Steamed | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/weddings-kavita-shah-nik-bafana.html | WEDDINGS; Kavita Shah Nik Bafana | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/mutual-funds-report-matter-of-timing-in-health-funds.html | Mutual Funds Report; Matter of Timing in Health Funds | False | By Reed Abelson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/news-summary-888397.html | NEWS SUMMARY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/mutual-funds-report-best-ideas-rethought.html | Mutual Funds Report; Best Ideas, Rethought | False | By Patrick McGeehan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/briefing-education-language-requirement-suspended.html | BRIEFING: EDUCATION; LANGUAGE REQUIREMENT SUSPENDED | False | By John Sullivan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/dance-appetizer-entree-dessert-and-there-s-the-bill.html | DANCE; Appetizer, Entrí¢sÃ©e, Dessert, and There's the Bill | False | By Jack Anderson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/police-on-steeds-of-steel.html | POLICE; On Steeds of Steel | False | By Marc Ferris | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/better-with-age-it-s-not-that-simple.html | Better With Age? It's Not That Simple | False | By Terry Teachout | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/june-30-july-6-international-aids-warning.html | June 30-July 6: INTERNATIONAL; AIDS WARNING | False | By Lawrence K. Altman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/june-30-july-6-front-lines-iraq-planning-so-far.html | June 30-July 6: FRONT LINES; IRAQ PLANNING, SO FAR | False | By Eric Schmitt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-lashins-shirley.html | Paid Notice: Deaths LASHINS, SHIRLEY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/personal-business-companies-adding-benefits-for-care-of-the-elderly.html | Personal Business; Companies Adding Benefits for Care of the Elderly | False | By Maggie Jackson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/books-in-brief-nonfiction-763209.html | BOOKS IN BRIEF: NONFICTION | False | By Richard Chang | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/weddings-celeste-joseph-william-jennings.html | WEDDINGS; Celeste Joseph, William Jennings | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/the-view-from-fairfield-at-sacred-heart-a-receiver-finally-catches-up-to-himself.html | The View From Fairfield; At Sacred Heart, a Receiver Finally Catches Up to Himself | False | By Kenneth Best | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/the-talk-of-moscow-restraints-on-traffic-police.html | THE TALK OF...; Moscow: Restraints On Traffic Police | False | By Steven Lee Myers | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-colavito-william-v.html | Paid Notice: Deaths COLAVITO, WILLIAM V. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/six-secret-gardens-go-public-for-a-day.html | Six Secret Gardens Go Public for a Day | False | By Margo Nash | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/editors-note-editors-note-886416.html | Editors' Note; Editors' Note | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/the-world-in-a-french-mogul-s-fall-a-warning-for-globalists.html | The World; In a French Mogul's Fall, A Warning for Globalists | False | By Mark Landler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/south-jersey-journal-great-job-security-and-vultures-are-following-her-career.html | South Jersey Journal; Great Job Security, and Vultures Are Following Her Career | False | By Andrew Jacobs | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/market-insight-when-the-glitz-gives-way-to-gloom.html | MARKET INSIGHT; When The Glitz Gives Way To Gloom | False | By Kenneth N. Gilpin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/on-the-street-straw-s-the-boss.html | ON THE STREET; Straw's The Boss | False | By Bill Cunningham | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/world/skepticism-greets-leftist-s-makeover-in-brazil.html | Skepticism Greets Leftist's Makeover in Brazil | False | By Larry Rohter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/tv/cover-story-vengeance-in-the-cotswolds-and-other-intrigues.html | COVER STORY; Vengeance in the Cotswolds And Other Intrigues | False | By Mel Gussow | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/world/drug-reduces-hiv-rates-in-newborns-thai-study-shows.html | Drug Reduces H.I.V. Rates in Newborns, Thai Study Shows | False | By Lawrence K. Altman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/mutual-funds-report-essay-so-who-s-on-first-o-neill-or-o-neill.html | MUTUAL FUNDS REPORT: ESSAY; So Who's On First? O'Neill, Or O'Neill? | False | By Jayson Blair | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/the-way-we-live-now-7-7-02-questions-for-stephen-wolfram-complexity-made-simple.html | THE WAY WE LIVE NOW: 7-7-02: QUESTIONS FOR STEPHEN WOLFRAM; Complexity Made Simple | False | By Loch Adamson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/music/music-listings.html | Music Listings | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/new-york-bookshelf-memoirs-showdown-flushing-meadows-backyard-softball.html | NEW YORK BOOKSHELF/MEMOIRS; Showdown at Flushing Meadows, Backyard Softball in Springfield Gardens | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/dining-out-at-cozy-spot-italian-fare-tastes-like-home.html | DINING OUT; At Cozy Spot, Italian Fare Tastes Like Home | False | By Patricia Brooks | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/mutual-funds-report-that-sinking-feeling-again.html | Mutual Funds Report; That Sinking Feeling, Again | False | By Kenneth N. Gilpin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/l-the-doctor-won-t-see-you-now-800155.html | The Doctor Won't See You Now | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/theater/where-puck-casts-a-spell-over-summer.html | Where Puck Casts a Spell Over Summer | False | By Wendy Wasserstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/weddings-kate-reid-matthew-laing.html | WEDDINGS; Kate Reid, Matthew Laing | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/c-corrections-883034.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/television-radio-when-superheroes-sue-the-second-career-of-birdman.html | TELEVISION/RADIO; When Superheroes Sue: The Second Career of Birdman | False | By Ted Loos | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/june-30-july-6-sports-wimbledon-winner.html | June 30-July 6; SPORTS; WIMBLEDON WINNER | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/grown-and-still-at-home.html | Grown, and Still at Home | False | By Paula Ganzi Licata | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/their-country-tis-of-them.html | Their Country 'Tis of Them | False | By Michael Lind | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/books-in-brief-nonfiction-763225.html | BOOKS IN BRIEF: NONFICTION | False | By John D. Thomas | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-fischer-ruth.html | Paid Notice: Deaths FISCHER, RUTH | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/l-amtrak-must-die-800082.html | Amtrak Must Die | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/weddings-karen-siciliano-kevin-lucas.html | WEDDINGS; Karen Siciliano, Kevin Lucas | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/the-way-we-live-now-7-7-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 7-7-02; What They Were Thinking | False | By Yasuko Kamizumi | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/travel-advisory-women-of-the-west-get-their-own-museum.html | TRAVEL ADVISORY; Women of the West Get Their Own Museum | False | By Kathryn Jones | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/view-a-new-york-smoker-considering-a-second-mortgage.html | VIEW; A New York Smoker? Considering a Second Mortgage? | False | By Tim Geary | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/us/senate-panel-says-enron-s-board-could-have-stopped-high-risk-practices.html | Senate Panel Says Enron's Board Could Have Stopped High-Risk Practices | False | By Richard A. Oppel Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/theater/theater-for-anne-heche-the-stage-is-another-new-dimension.html | THEATER; For Anne Heche, the Stage Is Another New Dimension | False | By Dinitia Smith | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/for-the-record-an-all-around-athlete-but-a-winning-hurdler.html | FOR THE RECORD; An All-Around Athlete But a Winning Hurdler | False | By Chuck Slater | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-memorials-corrigan-paul.html | Paid Notice: Memorials CORRIGAN, PAUL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/soapbox-a-storybook-ending.html | SOAPBOX; A Storybook Ending | False | By Lisa Suhay | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/in-business-hudson-valley-products-available-on-line.html | IN BUSINESS; Hudson Valley Products Available on Line | False | By Susan Hodara | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/travel-advisory-large-passenger-policy-prompts-few-protests.html | TRAVEL ADVISORY; Large-Passenger Policy Prompts Few Protests | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/l-bill-maher-not-so-free-852457.html | BILL MAHER; Not So Free | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/best-sellers-july-7-2002.html | BEST SELLERS: July 7, 2002 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/critics-fault-hospital-on-failure-to-hire-spanish-translators.html | Critics Fault Hospital on Failure to Hire Spanish Translators | False | By Julia C. Mead | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/c-corrections-893994.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/mutual-funds-report-a-bit-of-a-hedge-to-balance-the-market-s-seesaw.html | Mutual Funds Report; A Bit of a Hedge to Balance the Market's Seesaw | False | By John Kimelman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/realestate/in-the-region-long-island-would-be-vineyard-owners-continue-to-buy-land.html | In the Region/Long Island; Would-Be Vineyard Owners Continue to Buy Land | False | By Carole Paquette | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/l-venice-vs-venice-800112.html | Venice vs. Venice | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/c-corrections-894001.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/the-way-we-live-now-7-7-02-the-switch.html | THE WAY WE LIVE NOW; 7-7-02; The Switch | False | By Wendy Kaminer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/chapters/sea-room.html | 'Sea Room' | False | By Adam Nicolson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-jordan-joseph.html | Paid Notice: Deaths JORDAN, JOSEPH | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-cohen-theodore-marks-teddy.html | Paid Notice: Deaths COHEN, THEODORE MARKS (TEDDY) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/sports-of-the-times-25-years-fail-to-dim-either-title-or-turmoil.html | Sports Of The Times; 25 Years Fail to Dim Either Title Or Turmoil | False | By Ira Berkow | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/weddings-samantha-cohen-jason-greenberg.html | WEDDINGS; Samantha Cohen, Jason Greenberg | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/theater/theater-an-iranian-musical-spectacle-that-draws-audiences-in.html | THEATER; An Iranian Musical Spectacle That Draws Audiences In | False | By Ron Jenkins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/pulse-cd-central.html | PULSE; CD Central | False | By Ellen Tien | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/movies/film-her-family-grown-jill-clayburgh-is-starting-over.html | FILM; Her Family Grown, Jill Clayburgh Is Starting Over | False | By Jennet Conant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/police-arrest-two-pilots-over-incident-on-july-4.html | Police Arrest Two Pilots Over Incident On July 4 | False | By Thomas J. Lueck | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/mutual-funds-report-growth-fund-giant-tries-to-cope.html | Mutual Funds Report; Growth-Fund Giant Tries to Cope | False | By Conrad De Aenlle | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/a-vase-that-carries-itself-with-grace.html | A Vase That Carries Itself With Grace | False | By Elaine Louie | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/business-investing-diary-chiefs-departures-decline-from-2001.html | BUSINESS & INVESTING: DIARY; Chiefs' Departures Decline From 2001 | False | By Vivian Marino | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/auto-racing-this-time-waltrip-can-enjoy-victory-at-daytona.html | AUTO RACING; This Time, Waltrip Can Enjoy Victory at Daytona | False | By Dave Caldwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/world/small-victories-are-recorded-in-burmese-war-on-drugs.html | Small Victories Are Recorded in Burmese War on Drugs | False | By Seth Mydans | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/john-frankenheimer-dead-72-resilient-director-feature-films-tv-movies.html | John Frankenheimer Is Dead at 72; Resilient Director of Feature Films and TV Movies | False | By Bernard Weinraub | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/opinion/have-you-seen-this-fish.html | Have You Seen This Fish? | False | By Maureen Dowd | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/the-boss-success-by-the-numbers.html | THE BOSS; Success by the Numbers | False | By Francis D. John | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/opinion/l-our-family-in-israel-871320.html | Our Family in Israel | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/the-nation-the-endless-city-vs-its-closing-frontier.html | The Nation; The Endless City vs. Its Closing Frontier | False | By Gregory Rodriguez | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/just-one-wheel-replaces-11-locks-in-scotland-women-of-the-west-get.html | Just One Wheel Replaces 11 Locks in Scotland; Women of the West Get Their Own Museum | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/opinion/addressing-corporate-abuses.html | Addressing Corporate Abuses | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/us/initiative-to-test-berkeley-voters-coffee-conscience.html | Initiative to Test Berkeley Voters' Coffee Conscience | False | By Evelyn Nieves | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/l-introduction-800031.html | Introduction | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/music-at-white-nights-music-from-dark-days.html | MUSIC; At White Nights, Music From Dark Days | False | By Simon Morrison | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/opinion/fighting-the-darkness.html | Fighting the Darkness | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/the-boating-report-for-a-solo-race-a-skipper-picks-up-support.html | THE BOATING REPORT; For a Solo Race, a Skipper Picks Up Support | False | By Herb McCormick | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/realestate/streetscapes-readers-questions-an-1858-house-2-similar-buildings-stained-glass.html | Streetscapes/Readers' Questions; An 1858 House, 2 Similar Buildings, Stained Glass | False | By Christopher Gray | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/june-30-july-6-international-midair-crash.html | June 30-July 6: INTERNATIONAL; MIDAIR CRASH | False | By Edmund L. Andrews | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/chapters/on-whale-island.html | 'On Whale Island' | False | By Daniel Hays | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/high-school-on-wheels-is-losing-appeal-for-teenagers.html | High School on Wheels Is Losing Appeal for Teenagers | False | By Deborah Netburn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/love-money-i-adore-you-but-not-your-portfolio.html | LOVE & MONEY; I Adore You, but Not Your Portfolio | False | By Ellyn Spragins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/from-wood-and-string-crafting-a-sound-that-s-vintage.html | From Wood And String, Crafting a Sound That's Vintage | False | By George P. Blumberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-hittner-charles.html | Paid Notice: Deaths HITTNER, CHARLES | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/mutual-funds-report-april-1-june-30-2002-second-quarter-sector-by-sector.html | Mutual Funds Report: April 1-June 30, 2002 -- SECOND QUARTER; Sector by Sector | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/us/el-al-gunman-faced-deportation-in-1996.html | El Al Gunman Faced Deportation in 1996 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/us/detroit-urban-renewal-without-the-renewal.html | Detroit Urban Renewal Without the Renewal | False | By Jodi Wilgoren | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/hockey-devils-trade-sykora-to-ducks-for-3-players.html | HOCKEY; Devils Trade Sykora To Ducks For 3 Players | False | By Jason Diamos | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/international/middleeast/iraq-blames-us-for-failure-of-un-talks.html | Iraq Blames U.S. for Failure of U.N. Talks | False | By Agence France-Presse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/mutual-funds-report-to-growl-and-bear-it-they-did.html | Mutual Funds Report; To Growl and Bear It: They Did | False | By Carole Gould | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/databank-a-holiday-week-closes-with-a-rebound.html | DataBank; A Holiday Week Closes With a Rebound | False | By Robert Hurtado | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/opinion/l-fighting-the-darkness-in-the-mind-893854.html | Fighting the Darkness in the Mind | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/l-close-your-eyes-and-make-your-move-763144.html | Close Your Eyes and Make Your Move | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-kemper-james-s-jr.html | Paid Notice: Deaths KEMPER, JAMES S. JR. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/weddings-sheryl-sun-jonathan-blum.html | WEDDINGS; Sheryl Sun, Jonathan Blum | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-lieberman-theodore-h.html | Paid Notice: Deaths LIEBERMAN, THEODORE H. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/weddings-caroline-cuthbert-scott-laidlaw.html | WEDDINGS; Caroline Cuthbert, Scott Laidlaw | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/on-writers-and-writing-it-s-hot-bring-me-a-book.html | ON WRITERS AND WRITING; It's Hot! Bring Me a Book! | False | By Margo Jefferson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/c-corrections-839000.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/personal-business-diary-in-some-job-hunts-first-cut-is-by-phone.html | PERSONAL BUSINESS: DIARY; In Some Job Hunts, First Cut Is by Phone | False | Compiled by Vivian Marino | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/realestate/postings-philip-johnson-s-replacement-design-smaller-but-still-larger-than.html | POSTINGS: Philip Johnson's Replacement Design Is Smaller, but Still Larger Than Zoning Allows; A Cubist Tower's Reach Exceeds Its Grasp | False | By David W. Dunlap | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/a-nation-s-steel-soul.html | A Nation's Steel Soul | False | By Marcus Baram | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/opinion/l-labels-and-allergies-872970.html | Labels and Allergies | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/june-30-july-6-national-arson-suspects.html | June 30-July 6: NATIONAL; ARSON SUSPECTS | False | By Michael Janofsky | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/weddings-sofia-haque-nathan-cooperman.html | WEDDINGS; Sofia Haque, Nathan Cooperman | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/the-way-we-live-now-7-7-02-the-ethicist-parents-rule.html | THE WAY WE LIVE NOW: 7-7-02; THE ETHICIST; Parents Rule | False | By Randy Cohen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/horse-racing-e-dubai-more-than-fills-in-wins-suburban-handicap.html | HORSE RACING; E Dubai More Than Fills In, Wins Suburban Handicap | False | By Bill Finley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/music-natalie-merchant-accidental-prophet.html | MUSIC; Natalie Merchant, Accidental Prophet | False | By Barry Singer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/art-review-view-of-pine-barrens-through-painterly-lens.html | ART REVIEW; View of Pine Barrens Through Painterly Lens | False | By Fred B. Adelson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/l-art-and-optics-reasons-for-photos-852503.html | ART AND OPTICS; Reasons for Photos | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/movies/film-that-s-his-wife-up-there-kissing-and-it-s-not-ok.html | FILM; That's His Wife Up There Kissing, And It's Not O.K. | False | By Alan Riding | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-minkoff-murray.html | Paid Notice: Deaths MINKOFF, MURRAY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/intrigue-at-the-palazzo-agnelli.html | Intrigue at the Palazzo Agnelli | False | By Alan Cowell With Danny Hakim | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/movies/film-picturing-the-worst-happening.html | FILM; Picturing The Worst Happening | False | By Lewis Beale | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/cuttings-plants-that-allergy-sufferers-should-avoid.html | CUTTINGS; Plants That Allergy Sufferers Should Avoid | False | By Henry Homeyer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/louima-case-lie-for-lie-truth-for-truth-murky-details-contradictory-accounts.html | The Louima Case: Lie for Lie, Truth for Truth; Murky Details and Contradictory Accounts Assure That Debate Will Go On | False | By William Glaberson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/weddings-tracy-pajonk-seth-dannis.html | WEDDINGS; Tracy Pajonk, Seth Dannis | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-white-timothy.html | Paid Notice: Deaths WHITE, TIMOTHY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/sikh-congregation-frustrated-in-rebuilding-temple-after-fire.html | Sikh Congregation Frustrated in Rebuilding Temple After Fire | False | By Jacob H. Fries | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/art-architecture-behind-a-century-of-photos-was-there-a-jewish-eye.html | ART/ARCHITECTURE; Behind a Century of Photos, Was There a Jewish Eye? | False | By Richard B. Woodward | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-memorials-shepps-howard-zvi.html | Paid Notice: Memorials SHEPPS, HOWARD ZVI | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/world/un-coaxes-out-the-wheres-and-whys-of-global-immigration.html | U.N. Coaxes Out the Wheres and Whys of Global Immigration | False | By Barbara Crossette | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/1-tree-cell-tower-has-more-than-one-use-892343.html | Tree/Cell Tower Has More Than One Use | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/chess-christiansen-wins-match-to-take-new-championship.html | CHESS; Christiansen Wins Match To Take New Championship | False | By Robert Byrne | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/good-eating-liberating-the-appetite.html | GOOD EATING; Liberating the Appetite | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/weddings-julia-fries-andrew-gardiner.html | WEDDINGS; Julia Fries, Andrew Gardiner | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/just-high-enough-art.html | Just-High-Enough Art | False | By Lynn Hirschberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/opinion/l-anthrax-lethargy-873608.html | Anthrax Lethargy | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/incorporation-fails-but-debate-continues.html | Incorporation Fails, but Debate Continues | False | By John Rather | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/market-watch-is-the-bad-news-over-not-yet-says-a-debt-watcher.html | MARKET WATCH; Is the Bad News Over? Not Yet, Says a Debt Watcher | False | By Gretchen Morgenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/ideas-trends-science-needs-a-healthy-negative-outlook.html | Ideas & Trends; Science Needs a Healthy Negative Outlook | False | By Gina Kolata | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/golf-open-contenders-left-chasing-sorenstam-again.html | GOLF; Open Contenders Left Chasing Sorenstam Again | False | By Clifton Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/yourmoney/in-some-job-hunts-first-cut-is-by-phone.html | In Some Job Hunts, First Cut Is by Phone | False | By Vivian Marino | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/realestate/c-corrections-834580.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-romano-ralph-william.html | Paid Notice: Deaths ROMANO, RALPH WILLIAM | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/travel-advisory-aerial-gondola-offers-high-redwood-views.html | TRAVEL ADVISORY; Aerial Gondola Offers High Redwood Views | False | By Christopher Hall | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/the-boys-of-summer-circa-the-1800-s.html | The Boys of Summer, Circa the 1800's | False | By Penny Singer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/backtalk-it-s-the-little-things-that-made-williams-special.html | BackTalk; It's the Little Things That Made Williams Special | False | By John Underwood | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/the-nation-judicial-intent-the-competing-visions-of-the-role-of-the-court.html | The Nation: Judicial Intent; The Competing Visions of the Role of the Court | False | By Linda Greenhouse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/sports-of-the-times-sisters-put-on-a-final-worthy-of-true-rivals.html | Sports of The Times; Sisters Put on a Final Worthy of True Rivals | False | By Harvey Araton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/third-person-singular.html | Third-Person Singular | False | By William Deresiewicz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/opinion/when-patriotism-wasn-t-religious.html | When Patriotism Wasn't Religious | False | By Arthur Schlesinger Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/high-notes-a-music-dictionary-tries-to-remain-companionable.html | HIGH NOTES; A Music Dictionary Tries to Remain Companionable | False | By James R. Oestreich | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/crew-four-harvard-crews-reach-henley-royal-regatta-finals.html | CREW; Four Harvard Crews Reach Henley Royal Regatta Finals | False | By Norman Hildes-Heim | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/mutual-funds-report-in-a-battered-market-optimism-on-energy.html | Mutual Funds Report; In a Battered Market, Optimism on Energy | False | By Jan M. Rosen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/june-30-july-6-environment-de-funding-the-superfund.html | June 30-July 6: ENVIRONMENT; DE-FUNDING THE SUPERFUND | False | By Katharine Q. Seelye | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/in-the-land-of-elvis.html | In the Land of Elvis | False | By Joseph Siano | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/books-in-brief-nonfiction-763233.html | BOOKS IN BRIEF: NONFICTION | False | By Mary Elizabeth Williams | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/june-30-july-6-international-avoiding-judgment.html | June 30-July 6: INTERNATIONAL; AVOIDING JUDGMENT | False | By Serge Schmemann | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/baseball-inside-baseball-dodgers-starters-excel-even-without-an-ace.html | BASEBALL: INSIDE BASEBALL; Dodgers' Starters Excel, Even Without an Ace | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/reading-the-book-of-the-blood.html | Reading the Book of the Blood | False | By Richard Eder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/a-night-out-with-simon-cowell-how-do-you-sound-don-t-ask.html | A NIGHT OUT WITH -- Simon Cowell; How Do You Sound? Don't Ask | False | By Hilary De Vries | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/road-and-rail-putting-the-riders-back-on-the-trains.html | ROAD AND RAIL; Putting the Riders Back on the Trains | False | By Ronald Smothers | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/helping-volunteers-to-be-lifesavers.html | Helping Volunteers To Be Lifesavers | False | By Stacy Albin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/ideas-trends-solitaire-one-nation-plays-the-great-game-alone.html | Ideas & Trends: Solitaire; One Nation Plays the Great Game Alone | False | By James Dao | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-rubel-gerald.html | Paid Notice: Deaths RUBEL, GERALD | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/sports-media-memories-of-williams-spanning-the-decades.html | SPORTS MEDIA; Memories of Williams Spanning the Decades | False | By Richard Sandomir | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/realestate/habitats-murray-hill-an-apartment-overhaul-goes-beyond-the-look.html | Habitats/Murray Hill; An Apartment Overhaul Goes Beyond the Look | False | By Trish Hall | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/art-architecture-for-a-connoisseur-s-favorite-a-rare-public-bow.html | ART/ARCHITECTURE; For a Connoisseur's Favorite, a Rare Public Bow | False | By Matthew Gurewitsch | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/jobs/after-a-decade-of-plenty-fewer-jobs-for-lawyers.html | After a Decade of Plenty, Fewer Jobs for Lawyers | False | By Thom Weidlich | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/first-person-manhattan-death-march.html | FIRST PERSON; Manhattan Death March | False | By John Devore | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/opinion/walmart-time-workers-off-the-clock.html | Wal-Mart Time; Workers Off the Clock | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/automobiles/detroit-s-high-speed-pursuit-of-the-police-car-market.html | Detroit's High-Speed Pursuit of the Police Car Market | False | By George P. Blumberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-hoenshell-r-craig.html | Paid Notice: Deaths HOENSHELL, R. CRAIG | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/not-so-fast-not-so-high.html | Not So Fast, Not So High | False | By Lucy Ferriss | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-wilk-elliott.html | Paid Notice: Deaths WILK, ELLIOTT | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-rosen-dorothy.html | Paid Notice: Deaths ROSEN, DOROTHY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/beach-development-stirs-new-fight.html | Beach Development Stirs New Fight | False | By Vivian S. Toy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/l-venice-vs-venice-800147.html | Venice vs. Venice | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/inside-892483.html | INSIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/q-a-801186.html | Q. & A. | False | By Ray Cormier | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/weddings-michelle-mahepath-andre-nobles.html | WEDDINGS; Michelle Mahepath, Andrä'sÄ© Nobles | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/opinion/l-wal-mart-time-workers-off-the-clock-893781.html | Wal-Mart Time: Workers Off the Clock | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-stubenhaus-jerome.html | Paid Notice: Deaths STUBENHAUS, JEROME | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/june-30-july-6-business-dead-endy.html | June 30-July 6: BUSINESS; DEAD-ENDY | False | By Steve Lohr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/crime-743062.html | CRIME | False | By Marilyn Stasio | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/l-bill-maher-song-of-himself-852449.html | BILL MAHER; Song of Himself | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/music-ultimate-downtowners-head-for-the-hills.html | MUSIC; Ultimate Downtowners Head for the Hills | False | By Anne Midgette | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/in-business-check-your-racket-at-the-door.html | IN BUSINESS; Check Your Racket At the Door | False | By Marc Ferris | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/knocking-on-the-door-of-the-state-senate.html | Knocking on the Door of the State Senate | False | By Mark Peters | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/chapters/the-lobster-chronicles.html | 'The Lobster Chronicles' | False | By Linda Greenlaw | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/homeland-insecurity.html | Homeland Insecurity | False | By Burkhard Bilger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/world/iran-s-students-step-up-reform-drive.html | Iran's Students Step Up Reform Drive | False | By Nazila Fathi | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-borten-walter.html | Paid Notice: Deaths BORTEN, WALTER | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/private-sector-a-magazine-without-the-midas-touch.html | Private Sector; A Magazine Without the Midas Touch | False | By Jennifer Bayot (COMPILED BY HUBERT B. HERRING) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/tennis-the-williams-sisters-let-er-rip.html | TENNIS; The Williams Sisters Let 'er Rip | False | By Selena Roberts | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-pomerantz-mordechai-motke.html | Paid Notice: Deaths POMERANTZ, MORDECHAI (MOTKE) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/what-if-it-s-all-been-a-big-fat-lie.html | What if It's All Been a Big Fat Lie? | False | By Gary Taubes | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/l-suffolk-legislators-are-right-on-longer-terms-892998.html | Suffolk Legislators Are Right on Longer Terms | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/soapbox-when-the-rome-was-young.html | SOAPBOX; When the Rome Was Young | False | By Howard G. Goldberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/design/art-listings.html | Art Listings | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/up-front-worth-noting-just-don-t-toss-your-bottle-of-coca-cola-in-the-ocean.html | UP FRONT: WORTH NOTING; Just Don't Toss Your Bottle Of Coca-Cola in the Ocean | False | By Robert Strauss | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/us/immigration-unit-almost-deported-airport-gunman-in-1996.html | Immigration Unit Almost Deported Airport Gunman in 1996 | False | By Barbara Whitaker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/world/sept-11-photo-exhibition-touches-a-nerve-in-berlin.html | Sept. 11 Photo Exhibition Touches a Nerve in Berlin | False | By Otto Pohl | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/mutual-funds-report-fidelity-tries-to-regain-its-old-contrarian-edge.html | Mutual Funds Report; Fidelity Tries to Regain Its Old Contrarian Edge | False | By Riva D. Atlas | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/weddings-rosemary-harlem-william-wood.html | WEDDINGS; Rosemary Harlem, William Wood | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/private-sector-southwest-without-the-stunts.html | Private Sector; Southwest, Without the Stunts | False | By Micheline Maynard | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/briefing-government-finally-a-state-budget.html | BRIEFING: GOVERNMENT; FINALLY, A STATE BUDGET | False | By John Sullivan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/l-bill-maher-a-voice-lost-852465.html | BILL MAHER; A Voice Lost | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/l-ardsley-women-s-team-welcomes-new-players-892335.html | Ardsley Women's Team Welcomes New Players | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-memorials-bernstein-mary.html | Paid Notice: Memorials BERNSTEIN, MARY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/li-work-redrawing-class-lines-and-redefining-jobs.html | L.I. @ WORK; Redrawing Class Lines And Redefining Jobs | False | By By Warren Strugatch | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/neighborhood-report-bensonhurst-nuisance-caller-persists-subway-train-suspect.html | NEIGHBORHOOD REPORT: BENSONHURST; Nuisance Caller Persists, and Subway Train Is the Suspect | False | By Tara Bahrampour | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/pageoneplus/editors-note.html | Editors' Note | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/opinion/l-fighting-the-darkness-in-the-mind-893846.html | Fighting the Darkness in the Mind | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/travel-advisory-36-more-roads-make-scenic-byways-list.html | TRAVEL ADVISORY; 36 More Roads Make Scenic Byways List | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-kopelman-igor.html | Paid Notice: Deaths KOPELMAN, IGOR | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/c-corrections-883026.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/a-la-carte-aspiring-to-work-magic-with-seafood.html | A LA CARTE; Aspiring to Work Magic With Seafood | False | By Richard Jay Scholem | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/weddings-elizabeth-velasquez-jonathan-malkin.html | WEDDINGS; Elizabeth Velã¡Sã¡Squez, Jonathan Malkin | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/l-honoring-meyer-lansky-was-bad-move-for-ratner-s-883557.html | Honoring Meyer Lansky Was Bad Move for Ratner's | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/weddings-emma-kress-brody-neville.html | WEDDINGS; Emma Kress, Brody Neville | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/the-talk-of-uganda-bribe-charge-stalls-vast-dam-plan.html | THE TALK OF...; Uganda: Bribe Charge Stalls Vast Dam Plan | False | By Marc Lacey | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/fatal-confusion-troubled-emergency-response-9-11-exposed-deadly-flaws-rescue.html | FATAL CONFUSION: A Troubled Emergency Response; 9/11 Exposed Deadly Flaws In Rescue Plan | False | This article was reported and written by Jim Dwyer, Kevin Flynn and Ford Fessenden. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/mutual-funds-report-strategies-momentum-fleeting-so-capture-it-funds.html | MUTUAL FUNDS REPORT: STRATEGIES; Momentum Is Fleeting So How to Capture It in Funds? | False | By Mark Hulbert | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/neighborhood-report-new-york-observed-black-coffee-met-2-sugars-crossroads-world.html | NEIGHBORHOOD REPORT: NEW YORK OBSERVED; Black Coffee Met 2 Sugars At a Crossroads of the World | False | By Katherine Marsh | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/wine-under-20-an-epigram-shaded-pink.html | WINE UNDER $20; An Epigram Shaded Pink | False | By Howard G. Goldberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/more-than-a-bed-and-breakfast.html | More Than a Bed and Breakfast | False | By Paula Butturini | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/l-amtrak-must-die-800074.html | Amtrak Must Die | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/quotation-of-the-day-886424.html | QUOTATION OF THE DAY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/economic-view-accelerate-to-65-mph-now-empty-your-pockets.html | ECONOMIC VIEW; Accelerate To 65 M.P.H. Now Empty Your Pockets. | False | By Louis Uchitelle | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/tv/for-young-viewers-anything-but-your-everyday-nerds.html | FOR YOUNG VIEWERS; Anything but Your Everyday Nerds | False | By Kathryn Shattuck | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/some-visions-of-recovery-in-a-bastion-of-history.html | Some Visions Of Recovery In a Bastion Of History | False | By David W. Dunlap | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/restaurants-destination-vietnam.html | RESTAURANTS; Destination: Vietnam | False | By David Corcoran | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/the-supersize-house.html | The Supersize House | False | By Barbara Stewart | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/seniority-the-new-retirement-comes-in-four-financial-flavors.html | SENIORITY; The New Retirement Comes in Four Financial Flavors | False | By Fred Brock | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/hockey-big-week-in-amonte-stakes.html | HOCKEY; Big Week in Amonte Stakes | False | By Jason Diamos | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/chapters/the-black-veil.html | 'The Black Veil' | False | By Rick Moody | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/c-corrections-852422.html | Corrections | False |  | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/l-re-engineering-the-drug-business-800040.html | Re-engineering the Drug Business | False |  | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/ideas-trends-america-rubs-its-stomach-and-says-bring-it-on.html | Ideas & Trends; America Rubs Its Stomach, and Says Bring It On | False | By Greg Winter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/by-gordon-parks-a-view-of-himself-and-yes-pictures.html | By Gordon Parks, A View of Himself and Yes, Pictures | False | By Corey Kilgannon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/pro-football-gladiators-make-a-point-and-then-another-and-another.html | PRO FOOTBALL; Gladiators Make a Point, and Then Another and Another | False | By Brandon Lilly | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-sabel-norma.html | Paid Notice: Deaths SABEL, NORMA | False |  | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/frugal-traveler-corsica-rough-and-smooth.html | FRUGAL TRAVELER; Corsica, Rough and Smooth | False | By Daisann McLane | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/pulse-the-well-sheeted-male.html | PULSE; The Well-Sheeted Male | False | By Jennifer Laing | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/cycling-armstrong-opens-defense-by-winning-tour-prologue.html | CYCLING; Armstrong Opens Defense By Winning Tour Prologue | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/style/pulse-copycats-meow.html | PULSE; Copycats' Meow | False | By Karen Robinowitz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/us/beacons-of-faith-are-dimming-on-the-prairie.html | Beacons of Faith Are Dimming on the Prairie | False | By Patricia Leigh Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/us/us-to-vaccinate-500000-workers-against-smallpox.html | U.S. TO VACCINATE 500,000 WORKERS AGAINST SMALLPOX | False | By William J. Broad | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-gershen-julius.html | Paid Notice: Deaths GERSHEN, JULIUS | False |  | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/tv/movies-critic-s-choice.html | MOVIES: CRITICS CHOICE | False | By Anita Gates | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/l-who-invented-television-763160.html | Who Invented Television? | False |  | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/business-investing-tollbooth-technology-meets-the-checkout-lane.html | Business & Investing; Tollbooth Technology Meets the Checkout Lane | False | By Amy Cortese | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/theater/theater-listings.html | Theater Listings | False |  | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/opinion/capitalism-depends-on-character.html | Capitalism Depends on Character | False | By Jean Strouse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/bill-maher-nelly-robert-whitehead.html | Bill Maher; Nelly; Robert Whitehead | False |  | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/world/afghan-official-is-assassinated-blow-to-karzai.html | Afghan Official Is Assassinated; Blow to Karzai | False | By Dexter Filkins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/cigarette-buying-across-the-border.html | Cigarette Buying Across the Border | False | By Corey Kilgannon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/in-business-in-mt-kisco-stores-move-in-others-play-musical-chairs.html | IN BUSINESS; In Mt. Kisco, Stores Move In, Others Play Musical Chairs | False | By Susan Hodara | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/movies/l-jean-gabin-bogie-s-the-one-852490.html | JEAN GABIN; Bogie's the One | False |  | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/impressionist-visions.html | Impressionist Visions | False | By Dana Micucci | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/art-review-life-viewed-through-an-empathetic-lens.html | ART REVIEW; Life, Viewed Through an Empathetic Lens | False | By William Zimmer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/up-front-worth-noting-another-roll-of-the-dice-for-million-dollar-pier.html | UP FRONT; WORTH NOTING; Another Roll of the Dice For Million-Dollar Pier | False | By Robert Strauss | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/us/gen-benjamin-o-davis-jr-89-dies-dispelled-racial-myths-as-leader-of-pilots-unit.html | Gen. Benjamin O. Davis Jr., 89, Dies; Dispelled Racial Myths as Leader of Pilots' Unit | False | By Richard Goldstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/neighborhood-report-astoria-less-a-greek-neighborhood-more-a-greek-destination.html | NEIGHBORHOOD REPORT: ASTORIA; Less a Greek Neighborhood, More a Greek Destination | False | By Ivar Ekman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-hole-richard-w.html | Paid Notice: Deaths HOLE, RICHARD W. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/new-noteworthy-paperbacks-763357.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/executive-life-men-put-plastic-surgery-on-the-resume.html | Executive Life; Men Put Plastic Surgery on the Rãí'sâ©sumãí'sâ© | False | By Codi Carr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/l-the-common-denominator-in-business-is-cash-883360.html | The Common Denominator In Business Is Cash | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/books-in-brief-nonfiction-763195.html | BOOKS IN BRIEF: NONFICTION | False | By Paula Friedman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/handcuffed-man-escapes-from-police-van.html | Handcuffed Man Escapes From Police Van | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-walentek-blanche.html | Paid Notice: Deaths WALENTEK, BLANCHE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/far-from-the-mainland-crowd.html | Far From the Mainland Crowd | False | By Erica Sanders | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/jobs/life-s-work-the-lowly-and-falling-status-of-smokers.html | LIFE'S WORK; The Lowly, and Falling, Status of Smokers | False | By Lisa Belkin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/classified/paid-notice-deaths-franks-lydia-g.html | Paid Notice: Deaths FRANKS, LYDIA G. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/pro-basketball-inside-the-nba-traveling-music-for-the-hornets.html | PRO BASKETBALL: INSIDE THE N.B.A.; Traveling Music For the Hornets | False | By Liz Robbins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/neighborhood-report-upper-west-side-west-end-truck-ban-ignored-in-the-rush.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; West End Truck Ban Ignored in the Rush | False | By Denny Lee | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/art-behind-each-stroke-the-art-of-eloquence.html | ART; Behind Each Stroke, The Art of Eloquence | False | By William Zimmer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/l-re-engineering-the-drug-business-800058.html | Re-engineering the Drug Business | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/music-old-school-classicists-in-the-hip-hop-underground.html | MUSIC; Old-School Classicists In the Hip-Hop Underground | False | By Ben Ratliff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/business/c-corrections-883018.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/style-how-to-succeed-in-texas-by-really-really-trying.html | STYLE; How to Succeed in Texas by Really, Really Trying | False | By David Feld | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/opinion/advances-on-the-stem-cell-front.html | Advances on the Stem Cell Front | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/obituaries/margaret-lynn-led-army-theater-dies-at-81.html | Margaret Lynn, Led Army Theater, Dies at 81 | False | By Douglas Martin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/us/portfolios-depressed-traders-seek-therapy.html | Portfolios Depressed, Traders Seek Therapy | False | By Alessandra Stanley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/l-nelly-the-power-to-shock-852473.html | NELLY; The Power to Shock | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/opinion/l-fighting-the-darkness-in-the-mind-893811.html | Fighting the Darkness in the Mind | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/l-amtrak-must-die-800090.html | Amtrak Must Die | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/realestate/gazeteer.html | Gazeteer | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/books/think-inside-the-box.html | Think Inside the Box | False | By Bliss Broyard | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/dance-something-old-is-made-new.html | DANCE; Something Old Is Made New | False | By Jack Anderson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/opinion/l-fighting-the-darkness-in-the-mind-893838.html | Fighting the Darkness in the Mind | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/inquiry-has-yet-to-determine-the-cause-of-a-south-jersey-fire-that-killed-6.html | Inquiry Has Yet to Determine the Cause of a South Jersey Fire That Killed 6 | False | By David M. Herszenhorn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-07 | 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/travel-advisory-just-one-wheel-replaces-11-locks-in-scotland.html | TRAVEL ADVISORY; Just One Wheel Replaces 11 Locks in Scotland | False | By Pamela Kent | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/opinion/l-vouchers-silver-lining-870978.html | Vouchers' Silver Lining | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/defense-lawyer-s-obsession-with-louima-case-is-about-to-be-tested.html | Defense Lawyer's Obsession With Louima Case Is About to Be Tested | False | By William Glaberson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/metropolitan-diary-902152.html | Metropolitan Diary | False | By Enid Nemy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/classified/paid-notice-deaths-koch-j-kenneth.html | Paid Notice: Deaths KOCH, J. KENNETH | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-dvd-padlocks.html | the end user / A voice for the consumer : DVD padlocks | False | By Lee Dembart, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/baseball-familiar-territory.html | BASEBALL; Familiar Territory | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media/debt-weighs-on-primedias-parade.html | Debt Weighs on Primedia's Parade | False | By David Carr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/mccall-cites-commercial-in-an-attack-on-pataki.html | McCall Cites Commercial In an Attack On Pataki | False | By Shaila K. Dewan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/worldbusiness/IHT-stocks-german-angst-hits-retailers.html | STOCKS: German angst hits retailers | False | By John Schmid, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/arts/bridge-when-generalizations-are-put-to-the-test.html | BRIDGE; When Generalizations Are Put to the Test | False | By Alan Truscott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/parishes-lack-lay-oversight-on-finances.html | Parishes Lack Lay Oversight On Finances | False | By Anthony Depalma and Daniel J. Wakin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/classified/paid-notice-deaths-melman-israel-j.html | Paid Notice: Deaths MELMAN, ISRAEL J. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media/the-next-six-months-in-the-media.html | The Next Six Months in the Media | False | By The New York Times | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media-business-advertising-campaign-using-chrysler-s-german-ties-help-its-image.html | THE MEDIA BUSINESS: ADVERTISING; A campaign using Chrysler's German ties to help its image of quality may backfire, analysts say. | False | By Danny Hakim | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/new-economy-effort-untangle-government-s-haphazard-approach-acquisition-computer.html | New Economy; An effort to untangle the government's haphazard approach to the acquisition of computer systems. | False | By Rebecca Fairley Raney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/movies/box-office-has-a-record-weekend-men-in-black-leading-the-way.html | Box Office Has a Record Weekend, 'Men in Black' Leading the Way | False | By Rick Lyman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/the-media-business-advertising-addenda-changes-at-agencies-owned-by-bcom3.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Changes at Agencies Owned by Bcom3 | False | By Danny Hakim | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/IHT-the-german-political-debates-begin-but-very-faintly.html | The German political debates begin, but very faintly | False | By John Vinocur, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/world/kurds-secure-in-north-iraq-zone-are-wary-about-a-us-offensive.html | Kurds, Secure in North Iraq Zone, Are Wary About a U.S. Offensive | False | By John F. Burns | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/opinion/l-the-lot-of-a-smoker-in-new-york-902616.html | The Lot of a Smoker in New York | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/international/europe/controller-sent-jets-into-crash-flight-data-show.html | Controller Sent Jets Into Crash, Flight Data Show | False | By Edmund L. Andrews | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/hockey-front-runners-to-sign-amonte-are-islanders-and-the-rangers.html | HOCKEY; Front-Runners to Sign Amonte Are Islanders and the Rangers | False | By Jason Diamos | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/horse-racing-gygistar-wins-race-but-proves-little.html | HORSE RACING; Gygistar Wins Race but Proves Little | False | By Bill Finley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/world/hunt-for-taliban-leaves-village-with-horror.html | Hunt for Taliban Leaves Village With Horror | False | By Carlotta Gall | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/classified/paid-notice-deaths-walker-benjamin-james.html | Paid Notice: Deaths WALKER, BENJAMIN JAMES | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/classified/paid-notice-deaths-frenchman-gerald-l.html | Paid Notice: Deaths FRENCHMAN, GERALD L. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/us/white-house-letter-at-parents-home-bush-resumes-role-of-son.html | White House Letter; At Parents' Home, Bush Resumes Role of Son | False | By Elisabeth Bumiller | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/sports-of-the-times-a-bid-worth-pursuing-to-heal-an-ailing-city.html | Sports of The Times; A Bid Worth Pursuing To Heal an Ailing City | False | By William C. Rhoden | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/metro-briefing-new-york-manhattan-bikers-raise-money-for-charity.html | Metro Briefing | New York: Manhattan: Bikers Raise Money For Charity | False | By Jason Begay (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media/reading-all-about-sept-11.html | Reading All About Sept. 11 | False | By David D. Kirkpatrick | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/classified/paid-notice-deaths-howells-muriel-gurdon-seabury.html | Paid Notice: Deaths HOWELLS, MURIEL GURDON SEABURY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/opinion/l-muslims-responsibility-902578.html | Muslims' Responsibility | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media-is-the-slumber-over-signs-of-life-despite-a-sluggish-first-half-894400.html | MEDIA; Is the Slumber Over? Signs of Life Despite a Sluggish First Half | False | By David Carr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media-is-the-slumber-over-signs-of-life-despite-a-sluggish-first-half-903108.html | MEDIA; Is the Slumber Over? Signs of Life Despite a Sluggish First Half | False | By Felicity Barringer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/science/sciencespecial/biology-of-deception.html | Biology of Deception | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/baseball-mets-endure-the-rain-and-outlast-the-marlins.html | BASEBALL; Mets Endure the Rain And Outlast the Marlins | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/opinion/l-the-lot-of-a-smoker-in-new-york-902640.html | The Lot of a Smoker in New York | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media/little-activity-on-the-merger-front.html | Little Activity on the Merger Front | False | By Felicity Barringer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/soccer/williams-lands-on-his-feet.html | Williams Lands on His Feet | False | By Jack Bell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media-is-the-slumber-over-signs-of-life-despite-a-sluggish-first-half-903078.html | MEDIA; Is the Slumber Over? Signs of Life Despite a Sluggish First Half | False | By David Carr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/opinion/slowing-the-aids-plague.html | Slowing the AIDS Plague | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/metro-matters-in-search-of-power-lost-by-the-people.html | Metro Matters; In Search Of Power Lost By the People | False | By Joyce Purnick | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/IHT-in-global-village-cyclings-premier-event-starts-elsewhere-tour-de.html | In global village, cycling's premier event starts elsewhere : Tour de France:It's for one and all | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/classified/paid-notice-deaths-peterson-elizabeth-v.html | Paid Notice: Deaths PETERSON, ELIZABETH V. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/IHT-formula-one-even-rain-doesnt-stop-schumacher.html | FORMULA ONE : Even rain doesn't stop Schumacher | False | By Brad Spurgeon, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/us/panel-may-seek-more-records-from-martha-stewart-s-broker.html | Panel May Seek More Records From Martha Stewart's Broker | False | By Constance L. Hays | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/politics/bush-defends-stock-sale-and-vows-to-enhance-sec.html | Bush Defends Stock Sale and Vows to Enhance S.E.C. | False | By Elisabeth Bumiller and Richard A. Oppel Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/sports-of-the-times-retirees-more-interesting-and-accessible.html | Sports of The Times; Retirees More Interesting and Accessible | False | By Harvey Araton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/us/parties-jousting-over-wrongdoing-by-us-businesses.html | PARTIES JOUSTING OVER WRONGDOING BY U.S. BUSINESSES | False | By Richard W. Stevenson With Elisabeth Bumiller | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/arts/music-review-opening-at-tanglewood-almost-without-ozawa.html | MUSIC REVIEW; Opening at Tanglewood Almost Without Ozawa | False | By James R. Oestreich | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/on-its-boards-silicon-valley-tends-to-stand-by-its-culture.html | On Its Boards, Silicon Valley Tends to Stand By Its Culture | False | By Matt Richtel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/opinion/IHT-the-g8-should-wake-up-get-serious-about-asia-too.html | The G-8 should wake up : Get serious about Asia, too | False | By Thang Nguyen, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/technology-intel-begin-shipping-64-bit-microprocessor-it-developed-with-hewlett.html | TECHNOLOGY; Intel to Begin Shipping a 64-Bit Microprocessor It Developed With Hewlett-Packard | False | By Steve Lohr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media/trying-to-replace-bryant-gumbel.html | Trying to Replace Bryant Gumbel | False | By Jim Rutenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/classified/paid-notice-deaths-kiell-norman.html | Paid Notice: Deaths KIELL, NORMAN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/us/dr-w-m-cowan-70-scientist-with-hughes-medical-institute.html | Dr. W. M. Cowan, 70, Scientist With Hughes Medical Institute | False | By Carla Baranauckas | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/arts/earle-brown-75-composer-known-for-innovation-dies.html | Earle Brown, 75, Composer Known for Innovation, Dies | False | By Allan Kozinn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/books/kenneth-koch-77-poet-of-new-york-school.html | Kenneth Koch, 77, Poet of New York School | False | By Alan Feuer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/us/in-santa-fe-it-s-time-to-paint-the-plants.html | In Santa Fe, It's Time to Paint the Plants | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/c-corrections-897396.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/opinion/l-the-lot-of-a-smoker-in-new-york-902632.html | The Lot of a Smoker in New York | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/classified/paid-notice-deaths-blitzman-benjamin.html | Paid Notice: Deaths BLITZMAN, BENJAMIN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/world/for-israelis-wounded-in-bomb-attacks-recovery-is-a-battle.html | For Israelis Wounded in Bomb Attacks, Recovery Is a Battle | False | By Ian Fisher | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/classified/paid-notice-deaths-wagner-florence.html | Paid Notice: Deaths WAGNER, FLORENCE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/opinion/stepping-up-to-the-plate.html | Stepping Up to The Plate | False | By Bob Herbert | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/opinion/IHT-1902the-papal-jubilee-in-our-pags100-75-and-50-years-ago.html | 1902:The Papal Jubilee : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/us/wind-shifts-south-as-does-smoke-from-dozens-of-canadian-blazes.html | Wind Shifts South, as Does Smoke From Dozens of Canadian Blazes | False | By Jacob H. Fries | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/opinion/IHT-1927no-house-of-lords-reform-in-our-pags100-75-and-50-years-ago.html | 1927:No House of Lords Reform : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/us/congress-to-begin-debating-a-domestic-security-agency.html | Congress to Begin Debating A Domestic Security Agency | False | By David Firestone | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/health/study-uses-math-model-to-determine-effects-of-a-smallpox-attack.html | Study Uses Math Model to Determine Effects of a Smallpox Attack | False | By William J. Broad | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/the-media-business-advertising-addenda-people-902977.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Danny Hakim | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media-is-the-slumber-over-signs-of-life-despite-a-sluggish-first-half-895180.html | MEDIA; Is the Slumber Over? Signs of Life Despite a Sluggish First Half | False | By Bill Carter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/business-digest-896101.html | BUSINESS DIGEST | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/planned-bond-sales-coming-this-week.html | Planned Bond Sales Coming This Week | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/quotation-of-the-day-898546.html | QUOTATION OF THE DAY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/opinion/l-the-glass-ceiling-in-academic-life-872253.html | The Glass Ceiling In Academic Life | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/theater/critic-s-notebook-sondheim-isn-t-alone-on-washington-s-stages.html | CRITIC'S NOTEBOOK; Sondheim Isn't Alone On Washington's Stages | False | By Bruce Weber | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/classified/paid-notice-deaths-guidi-marcello.html | Paid Notice: Deaths GUIDI, MARCELLO | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/classified/paid-notice-memorials-gorman-kieran.html | Paid Notice: Memorials GORMAN, KIERAN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/health/study-uses-math-model-to-determine-effects-of-a-smallpox-attack-20020708914849453869.html | Study Uses Math Model to Determine Effects of a Smallpox Attack | False | By William J. Broad | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/classified/paid-notice-deaths-grant-unterberger-sarella.html | Paid Notice: Deaths GRANT, UNTERBERGER SARELLA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/opinion/l-muslims-responsibility-902560.html | Muslims' Responsibility | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/IHT-wimbledon-tennis-hewitt-triumphs-in-a-lopsided-final.html | WIMBLEDON TENNIS : Hewitt triumphs in a lopsided final | False | By Christopher Clarey, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/classified/paid-notice-deaths-o-meara-roger.html | Paid Notice: Deaths O'MEARA, ROGER | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/science/sciencespecial/the-perfect-train.html | The Perfect Train | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/classified/paid-notice-deaths-wareham-simon.html | Paid Notice: Deaths WAREHAM, SIMON | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/e-commerce-report-postage-rates-rise-online-stamp-vendors-seek-ways-to-bolster.html | E-Commerce Report; As postage rates rise, online stamp vendors seek ways to bolster their consumer appeal. | False | By Bob Tedeschi | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/classified/paid-notice-deaths-mcbride-rita.html | Paid Notice: Deaths MCBRIDE, RITA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/us/aids-study-finds-many-unaware-they-have-virus.html | AIDS Study Finds Many Unaware They Have Virus | False | By Lawrence K. Altman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media-is-the-slumber-over-signs-of-life-despite-a-sluggish-first-half-903140.html | MEDIA; Is the Slumber Over? Signs of Life Despite a Sluggish First Half | False | By David Carr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/classified/paid-notice-deaths-braun-shirley-w.html | Paid Notice: Deaths BRAUN, SHIRLEY W. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/opinion/IHT-1952gaullist-party-in-shambles-in-our-pages100-75-and-50-years.html | 1952:Gaullist Party in Shambles : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/science/sciencespecial/wave-dancing.html | Wave Dancing | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/health/scientists-in-barcelona-report-on-new-aids-drug.html | Scientists in Barcelona Report on New AIDS Drug | False | By Lawrence K. Altman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/classified/paid-notice-deaths-wilk-elliott.html | Paid Notice: Deaths WILK, ELLIOTT | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media-is-the-slumber-over-signs-of-life-despite-a-sluggish-first-half-903051.html | MEDIA; Is the Slumber Over? Signs of Life Despite a Sluggish First Half | False | By Stuart Elliott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/classified/paid-notice-deaths-herz-elise-m.html | Paid Notice: Deaths HERZ, ELISE M. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/us-consumers-keep-the-faith-despite-woes.html | U.S. Consumers Keep the Faith, Despite Woes | False | By Daniel Altman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media-is-the-slumber-over-signs-of-life-despite-a-sluggish-first-half-903132.html | MEDIA; Is the Slumber Over? Signs of Life Despite a Sluggish First Half | False | By David D. Kirkpatrick | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/opinion/afghanistan-s-unintended-victims.html | Afghanistan's Unintended Victims | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media-is-the-slumber-over-signs-of-life-despite-a-sluggish-first-half-903086.html | MEDIA; Is the Slumber Over? Signs of Life Despite a Sluggish First Half | False | By Jim Rutenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/opinion/IHT-the-original-six-can-lead-a-historic-opportunity-for-europe.html | The original Six can lead : A historic opportunity for Europe | False | By Roy Denman, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/9-11-victims-need-768-million-in-aid-into-2003-study-says.html | 9/11 Victims Need $768 Million in Aid Into 2003, Study Says | False | By Stephanie Strom | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/classified/paid-notice-deaths-franks-lydia-g.html | Paid Notice: Deaths FRANKS, LYDIA G. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/opinion/l-educating-the-world-870889.html | Educating the World | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/most-wanted-drilling-down-network-equiment-brand-benefits.html | MOST WANTED: DRILLING DOWN/NETWORK EQUIMENT; Brand Benefits | False | By Laurie J. Flynn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/tennis-with-precision-and-patience-hewitt-shows-why-he-s-no-1.html | TENNIS; With Precision And Patience, Hewitt Shows Why He's No. 1 | False | By Selena Roberts | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/opinion/l-depression-is-an-illness-872156.html | Depression Is an Illness | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/metro-briefing-new-york-fire-island-power-malfunctions-spread.html | Metro Briefing | New York: Fire Island: Power Malfunctions Spread | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/IHT-tour-de-france-unsung-rider-hums-to-lead.html | TOUR DE FRANCE : Unsung rider hums to lead | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/tennis-league-still-offers-forehands-and-fun.html | TENNIS; League Still Offers Forehands And Fun | False | By Lena Williams | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/nbc-covers-up-center-court-streaker.html | NBC Covers (Up) Center Court Streaker | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/soccer-pichon-proves-too-tough-for-the-power.html | SOCCER; Pichon Proves Too Tough For the Power | False | By Brandon Lilly | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/theater/an-international-gathering-for-the-deaf-in-the-arts.html | An International Gathering For the Deaf in the Arts | False | By Lynette Clemetson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/politics/bush-urges-congress-to-act-quickly-on-legislative-agenda.html | Bush Urges Congress to Act Quickly on Legislative Agenda | False | By Carla Baranauckas | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/opinion/the-lot-of-a-smoker-in-new-york-902608.html | The Lot of a Smoker in New York | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media/taking-on-an-overhaul-of-abcs-schedule.html | Taking On an Overhaul of ABC's Schedule | False | By Bill Carter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/othersports/freire-wins-stage-at-tour-de-france.html | Freire Wins Stage at Tour de France | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/employer-and-relatives-express-disbelief-at-charges-against-pilots.html | Employer and Relatives Express Disbelief at Charges Against Pilots | False | By Elissa Gootman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media-is-the-slumber-over-signs-of-life-despite-a-sluggish-first-half-903124.html | MEDIA; Is the Slumber Over? Signs of Life Despite a Sluggish First Half | False | By Jim Rutenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/opinion/muslims-responsibility.html | Muslims' Responsibility | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media/first-to-shrivel-maybe-last-to-revive.html | First to Shrivel, Maybe Last to Revive | False | By David Carr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/news-summary-901172.html | NEWS SUMMARY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/pro-wrestling-might-struggle-but-history-favors-a-comeback.html | Pro Wrestling Might Struggle, But History Favors a Comeback | False | By Bill Carter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/debt-weighs-on-primedias-parade.html | Debt Weighs on Primedia's Parade | False | By David Carr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media/msnbc-is-testing-the-fox-formula.html | MSNBC Is Testing the Fox Formula | False | By Jim Rutenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/arts/critic-s-notebook-turning-paintings-into-3-dimensions.html | Critic's Notebook; Turning Paintings Into 3 Dimensions | False | By Roberta Smith | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/cycling-swiss-rider-s-victory-adds-new-flavor-to-tour.html | CYCLING; Swiss Rider's Victory Adds New Flavor to Tour | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/arts/finding-true-love-eventually.html | Finding True Love, Eventually | False | By Jack Anderson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/theater/at-lincoln-center-a-focus-on-iran-and-the-middle-east.html | At Lincoln Center, a Focus On Iran and the Middle East | False | By Celestine Bohlen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/opinion/myth-america-2002.html | Myth America 2002 | False | By William Safire | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/arts/ballet-theater-reviews-good-evil-and-a-vivid-link-between-them.html | BALLET THEATER REVIEWS; Good, Evil and a Vivid Link Between Them | False | By Anna Kisselgoff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media/a-recovery-is-expected-but-how-big.html | A Recovery Is Expected, but How Big? | False | By Stuart Elliott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/us/recording-industry-questions-a-bitter-attack-by-a-pop-star.html | Recording Industry Questions a Bitter Attack by a Pop Star | False | By Laura M. Holson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/patents-story-tinkerer-s-journey-his-device-cut-down-polluting-gases-cars.html | Patents; The story of a tinkerer's journey, and his device to cut down on polluting gases from cars. | False | By Teresa Riordan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media/is-it-religion-or-science-fiction.html | Is it Religion or Science Fiction? | False | By David D. Kirkpatrick | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/movies/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/economic-calendar.html | Economic Calendar | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/golf-one-for-the-ages-as-inkster-wins-us-open-at-42.html | GOLF; One for the Ages, As Inkster Wins U.S. Open at 42 | False | By Clifton Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/freire-wins-stage-at-tour-de-france.html | Freire Wins Stage at Tour de France | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/opinion/the-lot-of-a-smoker-in-new-york.html | The Lot of a Smoker in New York | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/thousands-attend-wake-of-fire-chief-in-new-jersey.html | Thousands Attend Wake Of Fire Chief In New Jersey | False | By Robert D. McFadden | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/world/despite-peace-hopes-27-hurt-in-ulster-protestant-parade.html | Despite Peace Hopes, 27 Hurt in Ulster Protestant Parade | False | By Brian Lavery | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/baseball-weaver-parachutes-in-for-a-soft-landing.html | BASEBALL; Weaver Parachutes In for a Soft Landing | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/opinion/california-leads-on-warming.html | California Leads on Warming | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/on-baseball-strike-clouds-loom-over-all-star-game.html | ON BASEBALL; Strike Clouds Loom Over All-Star Game | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/baseball-this-time-it-s-staten-island-winning-in-extra-innings.html | BASEBALL; This Time, It's Staten Island Winning in Extra Innings | False | By Steve Popper | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/metro-briefing-new-york-brooklyn-boy-hit-by-fire-truck.html | Metro Briefing | New York: Brooklyn: Boy Hit By Fire Truck | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/arts/paying-musical-tribute-to-tragedy-and-heroism.html | Paying Musical Tribute To Tragedy and Heroism | False | By James R. Oestreich | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/transactions-903531.html | TRANSACTIONS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/opinion/l-a-fitting-memorial-870900.html | A Fitting Memorial | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media-is-the-slumber-over-signs-of-life-despite-a-sluggish-first-half-903116.html | MEDIA; Is the Slumber Over? Signs of Life Despite a Sluggish First Half | False | By David D. Kirkpatrick | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/metro-briefing-new-york-manhattan-3-shows-of-musical-are-canceled.html | Metro Briefing | New York: Manhattan: 3 Shows Of Musical Are Canceled | False | By Jesse McKinley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/us/at-california-beach-turf-war-for-the-waves.html | At California Beach, Turf War for the Waves | False | By Evelyn Nieves | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/classified/paid-notice-deaths-walentek-blanche.html | Paid Notice: Deaths WALENTEK, BLANCHE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media-is-the-slumber-over-signs-of-life-despite-a-sluggish-first-half-903060.html | MEDIA; Is the Slumber Over? Signs of Life Despite a Sluggish First Half | False | By Bill Carter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/the-ad-debating-drug-laws-repair.html | THE AD; Debating Drug Laws' Repair | False | By Shaila K. Dewan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/arts/arts-online-sept-11-attack-depicted-with-electronic-pigment.html | ARTS ONLINE; Sept. 11 Attack, Depicted With Electronic 'Pigment' | False | By Matthew Mirapaul | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media/changes-at-agencies-owned-by-bcom3.html | Changes at Agencies Owned by Bcom3 | False | By The New York Times | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/IHT-tour-de-france-hes-no-1-and-shows-it.html | TOUR DE FRANCE : He's no. 1 â€šÃ„Ã® and shows it | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/world/city-curfews-and-politics-strain-calm-in-west-bank.html | City Curfews And Politics Strain Calm In West Bank | False | By John Kifner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media/nbc-and-cbs-are-facing-off.html | NBC and CBS Are Facing Off | False | By Bill Carter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/technology-mortal-apathy.html | TECHNOLOGY; Mortal Apathy? | False | By Jeremy Horwitz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/movies/john-frankenheimer-dead-72-resilient-director-feature-films-tv-movies.html | John Frankenheimer Is Dead at 72; Resilient Director of Feature Films and TV Movies | False | By Bernard Weinraub | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/inside-902713.html | INSIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media-is-the-slumber-over-signs-of-life-despite-a-sluggish-first-half-894419.html | MEDIA; Is the Slumber Over? Signs of Life Despite a Sluggish First Half | False | By David D. Kirkpatrick | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media/more-big-stores.html | More Big Stores | False | By David D. Kirkpatrick | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media/editors-need-newsstand-sales-or-else.html | Editors Need Newsstand Sales, or Else | False | By David Carr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/world/a-coup-plot-gone-awry-or-a-burmese-comic-opera.html | A Coup Plot Gone Awry, or a Burmese Comic Opera? | False | By Seth Mydans | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/national/crews-reassigned-with-arizona-fire-near-containment.html | Crews Reassigned, With Arizona Fire Near Containment | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/us-airways-is-near-a-pact-with-pilots.html | US Airways Is Near A Pact With Pilots | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/IHT-vantage-point-sisters-competitors-unhappy-so-let-them-get-better.html | VANTAGE POINT : Sisters' competitors unhappy?So let them get better | False | By Christopher Clarey, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/opinion/l-art-is-not-enough-871028.html | Art Is Not Enough | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/classified/paid-notice-deaths-goretsky-minnie-fleischman.html | Paid Notice: Deaths GORETSKY, MINNIE (FLEISCHMAN) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/politics/president-bushs-comments.html | President Bush's Comments | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/opinion/the-free-market-needs-new-rules.html | The Free Market Needs New Rules | False | By John Mccain | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/outdoors-a-week-of-highs-and-lows-at-the-end-of-the-earth.html | OUTDOORS; A Week of Highs and Lows at the End of the Earth | False | By Peter Kaminsky | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/metro-briefing-new-york-brooklyn-search-for-escaped-prisoner.html | Metro Briefing | New York: Brooklyn: Search For Escaped Prisoner | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/world/lingering-feud-with-chile-threatens-bolivia-s-pipeline-plan.html | Lingering Feud With Chile Threatens Bolivia's Pipeline Plan | False | By Juan Forero | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/crew-three-victories-by-harvard-are-only-ones-for-the-us.html | CREW; Three Victories by Harvard Are Only Ones for the U.S. | False | By Norman Hildes-Heim | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/world/erfurt-journal-after-a-school-massacre-a-sadness-without-end.html | Erfurt Journal; After a School Massacre, a Sadness Without End | False | By Steven Erlanger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/for-cendant-s-travel-business-ride-is-bumpier-than-expected.html | For Cendant's Travel Business, Ride Is Bumpier Than Expected | False | By Saul Hansell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/classified/paid-notice-deaths-hysler-lorraine-j.html | Paid Notice: Deaths HYSLER, LORRAINE J. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/world/afghan-killing-may-be-linked-to-drug-trade.html | Afghan Killing May Be Linked to Drug Trade | False | By Dexter Filkins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/33-hurt-in-deck-collapse-at-beachfront-house.html | 33 Hurt in Deck Collapse at Beachfront House | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/opinion/l-the-lot-of-a-smoker-in-new-york-902624.html | The Lot of a Smoker in New York | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/golf/kelly-enjoys-cog-hill-and-two-stroke-victory.html | GOLF; Kelly Enjoys Cog Hill And Two-Stroke Victory | False | By Daniel I Dorfman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/read-their-lips-no-taxes-period-smokers-flocking-reservations-buy-cigarettes.html | Read Their Lips: No Taxes. (Period.); Smokers Flocking to Reservations to Buy Cigarettes, Cheap | False | By Hope Reeves | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/classified/paid-notice-memorials-leichter-mary-s.html | Paid Notice: Memorials LEICHTER, MARY S. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/opinion/l-the-lot-of-a-smoker-in-new-york-902659.html | The Lot of a Smoker in New York | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/house-to-question-executives-of-worldcom.html | House to Question Executives of WorldCom | False | By Simon Romero | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/metro-briefing-new-york-brooklyn-correction-officer-is-shot.html | Metro Briefing | New York: Brooklyn: Correction Officer Is Shot | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/business/wall-street-journal-s-new-head-faces-tough-business-challenge.html | Wall Street Journal's New Head Faces Tough Business Challenge | False | By Felicity Barringer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/commercial-realty-market-s-cool-but-market-for-top-brokers-is-hot.html | Commercial Realty Market's Cool, but Market for Top Brokers Is Hot | False | By Charles V Bagli | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/books/books-of-the-times-a-sly-grace-for-harrowing-situations.html | BOOKS OF THE TIMES; A Sly Grace for Harrowing Situations | False | By Janet Maslin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/us/still-on-death-row-despite-mounting-doubts.html | Still on Death Row, Despite Mounting Doubts | False | By Raymond Bonner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/oversight-is-lacking-a-diocese-concedes.html | Oversight Is Lacking, A Diocese Concedes | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/auto-racing-earnhardt-in-the-mirror-waltrip-steers-to-the-light.html | AUTO RACING; Earnhardt in the Mirror, Waltrip Steers to the Light | False | By Dave Caldwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/opinion/from-justice-scalia-a-chilling-vision-of-religion-s-authority-in-america.html | From Justice Scalia, A Chilling Vision Of Religion's Authority In America | False | By Sean Wilentz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/opinion/l-a-spur-to-arab-reform-871257.html | A Spur to Arab Reform | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-08 | 2002-07-08 | https://www.nytimes.com/2002/07/08/classified/paid-notice-memorials-levin-melvin-r.html | Paid Notice: Memorials LEVIN, MELVIN R. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/news/disclosure-by-merck-is-latest-scandal-ahead-of-presidents-speech-a-new.html | Disclosure by Merck is latest scandal ahead of president's speech : A new jolt as Bush heads to Wall Street | False | By Brian Knowlton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/world/brazil-to-share-aids-drugs.html | Brazil to Share AIDS Drugs | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/cycling-zabel-denied-day-in-yellow.html | CYCLING; Zabel Denied Day In Yellow | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/health/waits-are-common-for-colonoscopies.html | Waits Are Common For Colonoscopies | False | By Gale Scott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/phone-giants-draw-protest-in-europe.html | Phone Giants Draw Protest In Europe | False | By Paul Meller | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing Americas | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/us/immigration-policy-to-bar-canadian-and-mexican-part-time-students-in-us-colleges.html | Immigration Policy to Bar Canadian and Mexican Part-Time Students in U.S. Colleges | False | By Danny Hakim | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/cycling-kicking-tires-at-the-tour-ins-outs-ups-and-downs.html | CYCLING; Kicking Tires at the Tour: Ins, Outs, Ups and Downs | False | By Edward Wyatt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/corporate-conduct-president-bush-defends-sale-stock-vows-enhance-sec.html | CORPORATE CONDUCT: THE PRESIDENT; BUSH DEFENDS SALE OF STOCK AND VOWS TO ENHANCE S.E.C. | False | By Elisabeth Bumiller and Richard A. Oppel Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/corporate-conduct-hearings-2-former-worldcom-executives-refuse-testify-congress.html | CORPORATE CONDUCT: THE HEARINGS; 2 Former WorldCom Executives Refuse to Testify to Congress | False | By Simon Romero With Floyd Norris | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/on-the-ground-in-chicago.html | ON THE GROUND; In Chicago | False | By Mark A. Stein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/corporate-conduct-compensation-anger-executives-profits-fuels-support-for-stock.html | CORPORATE CONDUCT: COMPENSATION; Anger at Executives' Profits Fuels Support for Stock Curb | False | By David Leonhardt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/public-lives-sparring-with-the-old-boss-on-behalf-of-the-new.html | PUBLIC LIVES; Sparring With the Old Boss, on Behalf of the New | False | By Robin Finn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/classified/paid-notice-deaths-soria-dorle.html | Paid Notice: Deaths SORIA, DORLE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/world/citing-israel-s-need-for-security-bush-accepts-occupation.html | Citing Israel's Need for Security, Bush Accepts Occupation | False | By David E. Sanger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/how-to-reform-palestinian-politics.html | How to Reform Palestinian Politics | False | By Khalil Shikaki | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/classified/paid-notice-deaths-ferber-russell.html | Paid Notice: Deaths FERBER, RUSSELL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/metro-briefing-new-york-manhattan-boy-struck-by-police-van.html | Metro Briefing \| New York: Manhattan: Boy Struck By Police Van | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/IHT-disclosure-by-merck-is-latest-scandal-ahead-of-presidents-speech-a-new.html | Disclosure by Merck is latest scandal ahead of president's speech : A new jolt as Bush heads to Wall Street | False | By Brian Knowlton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/metro-briefing-new-york-brooklyn-arrest-in-officer-s-shooting.html | Metro Briefing \| New York: Brooklyn: Arrest In Officer's Shooting | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/l-higher-transit-fares-904910.html | Higher Transit Fares? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/IHT-antisemitism-and-antizionism-letters-to-the-editor.html | Anti-Semitism and anti-Zionism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/classified/paid-notice-deaths-farkash-sylvia.html | Paid Notice: Deaths FARKASH, SYLVIA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/basketball-international-presence-is-felt-at-the-abcd-camp.html | BASKETBALL; International Presence Is Felt at the ABCD Camp | False | By Ira Berkow | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/us/floods-shift-to-south-texas-as-other-areas-clean-up.html | Floods Shift to South Texas as Other Areas Clean Up | False | By Jim Yardley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/classified/paid-notice-deaths-koch-j-kenneth.html | Paid Notice: Deaths KOCH, J. KENNETH | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/books/books-of-the-times-seeing-mary-magdalene-as-one-of-the-apostles.html | BOOKS OF THE TIMES; Seeing Mary Magdalene As One of the Apostles | False | By Maureen Dowd | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/IHT-1927film-players-join-equity-in-our-pages100-75-and-50-years-ago.html | 1927:Film Players Join Equity : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/marketers-dont-call-me-ill-call-you.html | Marketers: Don't Call Me. I'll Call You. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/world/world-briefing-asia-indonesia-soldiers-said-to-smuggle-rare-birds.html | World Briefing \| Asia: Indonesia: Soldiers Said To Smuggle Rare Birds | False | By Dian Saputra (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/women-s-basketball-whitmore-dominates-on-the-inside.html | WOMEN'S BASKETBALL; Whitmore Dominates On the Inside | False | By Frank Litsky | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/the-perfectionist-at-the-plate.html | The Perfectionist at the Plate | False | By David Halberstam | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/map-redrawn-an-incumbent-braces-for-a-fight.html | Map Redrawn, an Incumbent Braces for a Fight | False | By Jonathan P. Hicks | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/world/african-leaders-drop-old-group-for-one-that-has-power.html | African Leaders Drop Old Group for One That Has Power | False | By Rachel L. Swarns | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/some-records-of-stewart-broker-subpoenaed.html | Some Records of Stewart Broker Subpoenaed | False | By Andrew Pollack | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/arts/dance-review-no-one-ever-said-friendship-was-easy.html | DANCE REVIEW; No One Ever Said Friendship Was Easy | False | By Jennifer Dunning | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/classified/paid-notice-deaths-brown-earle.html | Paid Notice: Deaths BROWN, EARLE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/theater/reining-in-expectations-on-lincoln-center-project.html | Reining In Expectations On Lincoln Center Project | False | By Robin Pogrebin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/classified/paid-notice-deaths-kramer-charles-l.html | Paid Notice: Deaths KRAMER, CHARLES L | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/politics/bush-honors-12-with-presidential-medal-of-freedom.html | Bush Honors 12 With Presidential Medal of Freedom | False | By The New York Times | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/l-murder-in-los-angeles-904899.html | Murder in Los Angeles | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/arts/pop-review-turntable-artist-as-master-of-the-trance.html | POP REVIEW; Turntable Artist as Master of the Trance | False | By Kelefa Sanneh | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/us/senators-declare-support-for-waste-site.html | Senators Declare Support for Waste Site | False | By Alison Mitchell and Matthew L. Wald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/world-business-briefing-americas-brazil-steel-alliance-talks.html | World Business Briefing \| Americas: Brazil: Steel Alliance Talks | False | By Tony Smith (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/metro-briefing-new-york-brooklyn-sexual-abuse-at-public-pool.html | Metro Briefing \| New York: Brooklyn: Sexual Abuse At Public Pool | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/theater/love-affair-with-afghanistan-continues-74-her-guidebook-inspired-play-she-fights.html | A Love Affair With Afghanistan Continues at 74; Her Guidebook Inspired a Play, and She Fights for a Nation's Soul | False | By Celestine Bohlen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/IHT-an-american-in-paris-letters-to-the-editor.html | An American in Paris : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/baseball-stars-will-be-out-but-for-how-long.html | BASEBALL; Stars Will Be Out. But for How Long? | False | By Jack Curry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/classified/paid-notice-deaths-landis-william-b.html | Paid Notice: Deaths LANDIS, WILLIAM B. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/kelly-suspends-two-detectives-in-escape-of-a-drug-suspect-19.html | Kelly Suspends Two Detectives In Escape of a Drug Suspect, 19 | False | By Al Baker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/classified/paid-notice-deaths-ogus-dr-alfred.html | Paid Notice: Deaths OGUS, DR. ALFRED | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/the-charter-revision-addiction.html | The Charter Revision Addiction | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/us/dean-of-house-is-forced-to-face-ex-ally-in-primary.html | Dean of House Is Forced to Face Ex-Ally in Primary | False | By Katharine Q. Seelye | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/books/biographer-of-an-art-historian-and-spy-finds-duplicity-a-fascinating-subject.html | Biographer of an Art Historian and Spy Finds Duplicity a Fascinating Subject | False | By Mel Gussow | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/c-corrections-916161.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/baseball-notebook-giambi-defeats-sosa-in-home-run-derby.html | BASEBALL: NOTEBOOK; Giambi Defeats Sosa In Home Run Derby | False | By Jack Curry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/science/do-firefighters-like-to-set-fires-just-an-urban-legend-experts-say.html | Do Firefighters Like to Set Fires? Just an Urban Legend, Experts Say | False | By Erica Goode | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/us/national-briefing-midwest-michigan-financial-watchdog-for-flint.html | National Briefing \| Midwest: Michigan: Financial Watchdog For Flint | False | By Danny Hakim(NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/IHT-1952fourth-of-july-death-toll-in-our-pages100-75-and-50-years-ago.html | 1952:Fourth of July Death Toll : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/l-comparing-rulings-904864.html | Comparing Rulings | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/world/in-russia-31-coffins-flowers-and-candles.html | In Russia, 31 Coffins, Flowers and Candles | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/metro-briefing-new-jersey-trenton-penalties-for-uninsured-drivers.html | Metro Briefing \| New Jersey : Trenton: Penalties For Uninsured Drivers | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/classified/paid-notice-deaths-aboff-celia.html | Paid Notice: Deaths ABOFF, CELIA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/classified/paid-notice-deaths-mosler-john-e.html | Paid Notice: Deaths MOSLER, JOHN E. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/IHT-formula-one-schumacher-and-ferrari-team-mop-up-a-wet-english-track.html | FORMULA ONE : Schumacher and Ferrari team mop up a wet English track | False | By Brad Spurgeon, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/on-the-road-the-case-of-the-banned-boomerangs.html | ON THE ROAD; The Case of the Banned Boomerangs | False | By Joe Sharkey | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/baseball-ted-williams-s-son-no-stranger-to-controversy.html | BASEBALL; Ted Williams's Son No Stranger to Controversy | False | By Richard Sandomir | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/how-a-popular-state-bill-to-restrict-smoking-in-restaurants-faltered.html | How a Popular State Bill to Restrict Smoking in Restaurants Faltered | False | By Shaila K. Dewan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/metro-briefing-new-jersey-trenton-juvenile-justice-official-named.html | Metro Briefing | New Jersey: Trenton: Juvenile-Justice Official Named | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/classified/paid-notice-deaths-greenfield-harvey.html | Paid Notice: Deaths GREENFIELD, HARVEY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/IHT-tour-de-france-zabel-is-nipped-again.html | TOUR DE FRANCE : Zabel is nipped again | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/media-business-advertising-church-s-chicken-takes-bigger-chains-emphasizing-its.html | THE MEDIA BUSINESS: ADVERTISING; Church's Chicken takes on the bigger chains by emphasizing its flavor and lower prices. | False | By Patricia Winters Lauro | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/science/sciencespecial/biology-of-deception.html | Biology of Deception | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/us/study-favors-different-tack-on-smallpox.html | Study Favors Different Tack On Smallpox | False | By William J. Broad | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/us/white-officer-suspended-after-tape-shows-handcuffed-black-youth-was-punched.html | White Officer Suspended After Tape Shows Handcuffed Black Youth Was Punched | False | By Barbara Whitaker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/sun-and-smoke.html | Sun and Smoke | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/othersports/zabel-takes-over-yellow-jersey.html | Zabel Takes Over Yellow Jersey | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/business-travel-some-london-hotels-offer-the-future-for-guests.html | BUSINESS TRAVEL; Some London Hotels Offer the Future for Guests | False | By Suzanne Kapner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/world/world-briefing-asia-taiwan-typhoon-ends-drought-crisis.html | World Briefing | Asia: Taiwan: Typhoon Ends Drought Crisis | False | By Keith Bradsher (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/classified/paid-notice-deaths-jones-herbert-h.html | Paid Notice: Deaths JONES, HERBERT H. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/health/vital-signs-remedies-a-new-hair-weave-that-heals.html | VITAL SIGNS: REMEDIES; A New Hair Weave That Heals | False | By John O'Neil | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/technology-briefing-internet-earthlink-to-run-music-service.html | Technology Briefing | Internet: Earthlink To Run Music Service | False | By Andrew Zipern (NYT COMPILED BY HOWELL MURRAY) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/seeking-to-calm-investors-vivendi-says-it-is-near-a-deal-for-new-credit.html | Seeking to Calm Investors, Vivendi Says It Is Near a Deal for New Credit | False | By Suzanne Kapner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/science/aid-for-farmers-helps-butterflies-too.html | Aid for Farmers Helps Butterflies, Too | False | By Carol Kaesuk Yoon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/classified/paid-notice-deaths-farley-richard-james.html | Paid Notice: Deaths FARLEY, RICHARD JAMES | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/travel/double-feature.html | Double Feature | False | By Joseph Siano | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/world/hiv-drug-promising.html | H.I.V. Drug Promising | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/news-summary-915033.html | NEWS SUMMARY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/bush-and-the-business-scandals.html | Bush and the Business Scandals | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/arts/critic-s-notebook-take-jazzy-new-opera-add-eugene-onegin-mix-provencal-july.html | Critic's Notebook; Take a Jazzy New Opera, Add 'Eugene Onegin' and Mix in a Provençal July | False | By Paul Griffiths | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/career-profiles-of-9-11-dead-arouse-anxiety.html | Career Profiles of 9/11 Dead Arouse Anxiety | False | By David W. Chen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/12000-a-night-but-negotiable-hotels-for-rich-like-guests-do-fine-in-lean-times.html | $12,000 a Night, but Negotiable; Hotels for Rich, Like Guests, Do Fine in Lean Times | False | By Jayson Blair | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/health/debating-diagnosis-of-a-sensory-malady-in-children.html | Debating Diagnosis of a Sensory Malady in Children | False | By Sheryl Gay Stolberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/world/harsh-spotlight-shines-on-mexico-s-army.html | Harsh Spotlight Shines on Mexico's Army | False | By Tim Weiner and Ginger Thompson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/world/whites-have-black-twins-in-in-vitro-mix-up.html | Whites Have Black Twins in In-Vitro Mix-Up | False | By Sarah Lyall | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/l-120-feet-in-brooklyn-905429.html | 120 Feet in Brooklyn | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/ex-tyco-counsel-changes-lawyers.html | Ex-Tyco Counsel Changes Lawyers | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/world-business-briefing-asia-japan-machinery-orders-rise.html | World Business Briefing | Asia: Japan: Machinery Orders Rise | False | By Ken Belson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/health/personal-health-painful-signs-of-endometriosis-should-be-taken-seriously.html | PERSONAL HEALTH; Painful Signs of Endometriosis Should Be Taken Seriously | False | By Jane E. Brody | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/l-bush-and-the-business-scandals-915998.html | Bush and the Business Scandals | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/politics/bush-on-wall-st-offers-tough-stance.html | Bush, on Wall St., Offers Tough Stance | False | By David E. Sanger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/corporate-conduct-the-trader-enron-trader-had-a-year-to-boast-of-even-if.html | CORPORATE CONDUCT: THE TRADER; Enron Trader Had a Year To Boast of, Even If . . . | False | By David Barboza | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/classified/paid-notice-memorials-byer-samuel.html | Paid Notice: Memorials BYER, SAMUEL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/politics/text-bushs-speech-on-corrupt-corporate-executives.html | Text: Bush's Speech on Corrupt Corporate Executives | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/c-corrections-916110.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/science/l-finding-cure-for-colitis-916056.html | Finding Cure for Colitis | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/new-york-court-rules-inmate-cannot-be-executed.html | New York Court Rules Inmate Cannot Be Executed | False | By James C. McKinley Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/world-business-briefing-europe-ireland-initial-stock-offer-canceled.html | World Business Briefing | Europe: Ireland: Initial Stock Offer Canceled | False | By Brian Lavery (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/c-corrections-916129.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/classified/paid-notice-deaths-hysler-lorraine.html | Paid Notice: Deaths HYSLER, LORRAINE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/technology-briefing-internet-universal-to-permit-downloading.html | Technology Briefing | Internet: Universal To Permit Downloading | False | By Matt Richtel (NYT COMPILED BY HOWELL MURRAY) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/nyc-as-inevitable-as-pepperoni-higher-fares.html | NYC; As Inevitable As Pepperoni: Higher Fares | False | By Clyde Haberman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/science/l-messages-on-a-bottle-916099.html | Messages on a Bottle | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/us/study-is-halted-over-rise-seen-in-cancer-risk.html | Study Is Halted Over Rise Seen In Cancer Risk | False | By Gina Kolata | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/health/vital-signs-outcomes-progress-in-the-hepatitis-b-fight.html | VITAL SIGNS: OUTCOMES; Progress in the Hepatitis B Fight | False | By John O'Neil | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/classified/paid-notice-memorials-shepps-howard-zvi.html | Paid Notice: Memorials SHEPPS, HOWARD ZVI | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/health/vital-signs-mental-health-gentle-refuge-for-patients-in-india.html | VITAL SIGNS: MENTAL HEALTH; Gentle Refuge for Patients in India | False | By John O'Neil | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/bush-seeks-stiff-corporate-penalties.html | Bush Seeks Stiff Corporate Penalties | False | By Kenneth N. Gilpin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/world-business-briefing-asia-south-korea-steel-maker-posts-results.html | World Business Briefing | Asia: South Korea: Steel Maker Posts Results | False | By Don Kirk (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/boldface-names-911542.html | BOLDFACE NAMES | False | By James Barron | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/classified/paid-notice-deaths-joseph-clara-nee-klein.html | Paid Notice: Deaths JOSEPH, CLARA (NEE KLEIN) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/IHT-removing-saddam-hussein-letters-to-the-editor.html | Removing Saddam Hussein : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/politics/senate-gives-final-approval-to-nevada-nuclear-waste-site.html | Senate Gives Final Approval to Nevada Nuclear Waste Site | False | By Alison Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/technology/technology-briefing-internet.html | Technology Briefing: Internet | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/inside-915319.html | INSIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/world/world-briefing-americas-guatemala-benefits-plan-for-ex-paramilitaries.html | World Briefing | Americas: Guatemala: Benefits Plan For Ex-Paramilitaries | False | By David Gonzalez (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/c-corrections-912638.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/transactions-916609.html | TRANSACTIONS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/us/critics-take-on-surgeon-general-nominee.html | Critics Take On Surgeon General Nominee | False | By Sheryl Gay Stolberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/l-bush-and-the-business-scandals-915980.html | Bush and the Business Scandals | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/health/vital-signs-aging-testing-medicine-and-memory.html | VITAL SIGNS: AGING; Testing Medicine and Memory | False | By John O'Neil | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/l-marketers-don-t-call-me-i-ll-call-you-915858.html | Marketers: Don't Call Me. I'll Call You. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/arts/public-library-announces-fellows-for-scholars-center.html | Public Library Announces Fellows for Scholars Center | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/russian-land-reform.html | Russian Land Reform | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/national/top-2-republicans-feuding-in-illinois-over-bribes-scandal.html | Top 2 Republicans Feuding in Illinois Over Bribes Scandal | False | By Jodi Wilgoren | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/schwarz-case-proves-guilt-us-contends.html | Schwarz Case Proves Guilt, U.S. Contends | False | By William Glaberson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/national/national-briefing-washington.html | National Briefing: Washington | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/c-corrections-916153.html | Corrections | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/classified/paid-notice-deaths-shor-belle.html | Paid Notice: Deaths SHOR, BELLE | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/style/IHT-fashfile-fashion-plates-amazing-grace-in-hardcover.html | fashfile : Fashion plates:amazing Grace in hardcover | False | By Suzy Menkes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/world/world-briefing-europe-russia-anti-semitic-sign-a-booby-trap.html | World Briefing | Europe: Russia: Anti-Semitic Sign A Booby Trap | False | By Sabrina Tavernise (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/science/under-centuries-of-sand-a-trading-hub.html | Under Centuries of Sand, a Trading Hub | False | By John Noble Wilford | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/classified/paid-notice-deaths-arnold-justin-b-joe.html | Paid Notice: Deaths ARNOLD, JUSTIN B. (JOE) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/baseball-with-cryonics-hope-runs-ahead-of-reality.html | BASEBALL; With Cryonics, Hope Runs Ahead of Reality | False | By Philip J. Hilts | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/science/l-the-limits-of-childhood-916080.html | The Limits of Childhood | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/john-mosler-79-former-chief-of-world-s-largest-safe-maker.html | John Mosler, 79, Former Chief Of World's Largest Safe Maker | False | By Eric Pace | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/classified/paid-notice-deaths-frenchman-gerald-l.html | Paid Notice: Deaths FRENCHMAN, GERALD L. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/science/science-for-all-1750-to-1875.html | Science for All, 1750 to 1875 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/science/l-an-acupuncture-alternative-916064.html | An Acupuncture Alternative | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/mourning-fallen-brothers-familiar-to-them-or-not.html | Mourning Fallen Brothers, Familiar to Them or Not | False | By Richard Lezin Jones | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/pageoneplus/corrections.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/on-baseball-a-world-event-could-solve-all-star-blahs.html | ON BASEBALL; A World Event Could Solve All-Star Blahs | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/politics/text-bushs-speech-on-wall-street.html | Text: Bush's Speech on Wall Street | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/hockey-two-teams-left-to-fight-for-amonte.html | HOCKEY; Two Teams Left to Fight For Amonte | False | By Jason Diamos | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/us/margaret-e-lynn-81-dies-led-army-theater-program.html | Margaret E. Lynn, 81, Dies; Led Army Theater Program | False | By Douglas Martin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/corporate-conduct-news-analysis-old-business-in-new-light.html | CORPORATE CONDUCT: NEWS ANALYSIS; Old Business In New Light | False | By Richard W. Stevenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/media/ad-revenue-for-radio-increased-3-in-may.html | Ad Revenue for Radio Increased 3% in May | False |  | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/metro-briefing-new-jersey-newark-ecstasy-drug-seizures-down.html | Metro Briefing | New Jersey: Newark: Ecstasy Drug Seizures Down | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/front-row.html | Front Row | False | By Ginia Bellafante | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/the-call-of-the-wild-pets-city-relishes-mean-fish.html | The Call of the Wild Pets: City Relishes 'Mean' Fish | False | By Marc Santora | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/quotation-of-the-day-913952.html | QUOTATION OF THE DAY | False |  | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/business-digest-911526.html | BUSINESS DIGEST | False |  | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/l-smoking-and-stress-904902.html | Smoking and Stress | False |  | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/arts/arts-abroad-anatomy-as-art-unsettling-but-drawing-crowds.html | ARTS ABROAD; Anatomy as Art, Unsettling but Drawing Crowds | False | By Mary Ore | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/classified/paid-notice-deaths-haight-david-l.html | Paid Notice: Deaths HAIGHT, DAVID L. | False |  | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/corporate-conduct-wall-street-despite-access-star-analyst-missed-worldcom.html | CORPORATE CONDUCT: WALL STREET; Despite Access, Star Analyst Missed WorldCom Trouble Signs | False | By Gretchen Morgenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/world-business-briefing-americas-canada-cellphone-dispute-at-airport.html | World Business Briefing | Americas: Canada: Cellphone Dispute At Airport | False | By Bernard Simon (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False |  | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/ebay-to-buy-paypal-a-rival-in-online-payments.html | EBay To Buy PayPal, A Rival in Online Payments | False | By Matt Richtel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/style/IHT-the-collections-paris-gallianos-ziegfeld-follies-yamamotos-quiet.html | The Collections / Paris : Galliano's Ziegfeld follies; Yamamoto's quiet triumph | False | By Suzy Menkes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/metro-briefing-new-york-white-plains-identity-theft-arrests.html | Metro Briefing | New York: White Plains: Identity-Theft Arrests | False | By Winnie Hu (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/classified/paid-notice-deaths-stratford-helen-louise-nee-moore.html | Paid Notice: Deaths STRATFORD, HELEN LOUISE (NEE MOORE) | False |  | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/classified/paid-notice-deaths-gimple-morris.html | Paid Notice: Deaths GIMPLE, MORRIS | False |  | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/world/world-briefing-europe-russia-church-dispute-festers.html | World Briefing | Europe: Russia: Church Dispute Festers | False | By Steven Lee Myers (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/yamamoto-jumps-the-haute-couture-season.html | Yamamoto Jumps the Haute-Couture Season | False | By Cathy Horyn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/l-bush-and-the-business-scandals-916021.html | Bush and the Business Scandals | False |  | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/IHT-lesson-from-brazil-fast-progress-in-health-and-education.html | Lesson from Brazil : Fast progress in health and education | False | By Vinod Thomas, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/science/q-a-cold-fish.html | Q & A; Cold Fish | False | By C. Claborne Ray | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/health/leader-of-us-delegation-to-aids-meeting-is-shouted-down.html | Leader of U.S. Delegation to AIDS Meeting Is Shouted Down | False | By Lawrence K. Altman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/golf-tourney-will-be-free-for-some.html | GOLF; Tourney Will Be Free for Some | False | By Alex Yannis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/international/israel-shuts-down-office-of-leading-palestinian-moderate.html | Israel Shuts Down Office of Leading Palestinian Moderate | False | By John Kifner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/a-critical-vote-on-nuclear-waste.html | A Critical Vote on Nuclear Waste | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/world/world-briefing-africa-rwanda-tribunal-tries-to-cut-backlog.html | World Briefing | Africa: Rwanda: Tribunal Tries To Cut Backlog | False | By Marc Lacey (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/world-business-briefing-europe-britain-kingfisher-gets-control-of-rival.html | World Business Briefing | Europe: Britain: Kingfisher Gets Control Of Rival | False | By Alan Cowell (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/sports-of-the-times-baseball-s-all-stall-break.html | Sports of The Times; Baseball's All-Stall Break | False | By Dave Anderson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/big-german-engineering-company-fails.html | Big German Engineering Company Fails | False | By Otto Pohl | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/l-marketers-don-t-call-me-i-ll-call-you-915866.html | Marketers: Don't Call Me. I'll Call You. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/metro-briefing-new-york-brooklyn-store-manager-wounded.html | Metro Briefing | New York: Brooklyn: Store Manager Wounded | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/pro-basketball-knicks-sign-pick-and-set-sights-on-a-center.html | PRO BASKETBALL; Knicks Sign Pick And Set Sights On a Center | False | By Liz Robbins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/classified/paid-notice-deaths-wren-margaret.html | Paid Notice: Deaths WREN, MARGARET | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/the-media-business-advertising-addenda-ad-revenue-for-radio-increased-3-in-may.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Revenue for Radio Increased 3% in May | False | By Patricia Winters Lauro | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/world/world-briefing-middle-east-egypt-pharaoh-heading-home.html | World Briefing | Middle East: Egypt: Pharaoh Heading Home | False | By Abeer Allam (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/classified/paid-notice-deaths-goldberg-paul-md.html | Paid Notice: Deaths GOLDBERG, PAUL, M.D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/IHT-exwunderkind-ullrich-is-now-resting-but-not-on-his-laurels.html | Ex-wunderkind Ullrich is now resting, but not on his laurels | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/world/bush-on-mideast-strategy-and-iraq.html | Bush on Mideast Strategy and Iraq | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/l-bush-and-the-business-scandals-915955.html | Bush and the Business Scandals | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/bigotry-in-islam-and-here.html | Bigotry in Islam -- And Here | False | By Nicholas D. Kristof | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/science/sciencespecial/the-perfect-train.html | The Perfect Train | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/classified/paid-notice-deaths-peckett-jack.html | Paid Notice: Deaths PECKETT, JACK | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/classified/paid-notice-deaths-neumann-edith.html | Paid Notice: Deaths NEUMANN, EDITH | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/l-a-school-disparity-906336.html | A School Disparity | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/style/IHT-fashfile-viktor-rolf-do-menswear.html | fashfile : Viktor & Rolf do menswear | False | By Suzy Menkes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/corporate-conduct-excerpts-president-bush-s-remarks-accounting-accountability.html | CORPORATE CONDUCT; Excerpts From President Bush's Remarks on Accounting and Accountability | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/markets-market-place-merck-s-accounting-raises-questions-about-stock-offering.html | THE MARKETS: Market Place; Merck's accounting raises questions about a stock offering. | False | By Milt Freudenheim | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/health/beyond-the-script-what-happens-when-the-heroine-faints.html | Beyond the Script: What Happens When the Heroine Faints | False | By Sandeep Jauhar, M.d. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/company-briefs-915840.html | COMPANY BRIEFS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/world/falun-gong-is-accused-of-disrupting-broadcasts.html | Falun Gong Is Accused of Disrupting Broadcasts | False | By Erik Eckholm | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/IHT-presidential-aide-scolds-the-opposition-seoul-rejects-criticism-over.html | Presidential aide scolds the opposition : Seoul rejects criticism over clash with North | False | By Don Kirk, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/classified/paid-notice-deaths-moran-james-p.html | Paid Notice: Deaths MORAN, JAMES P. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/indonesia-top-court-decides-insurer-isn-t-really-bankrupt.html | Indonesia Top Court Decides Insurer Isn't Really Bankrupt | False | By Bernard Simon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/world/world-briefing-europe-germany-ex-ss-officer-to-appeal-conviction.html | World Briefing | Europe: Germany: Ex-SS Officer To Appeal Conviction | False | By Victor Homola (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Patricia Winters Lauro | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/world/celebici-journal-where-even-the-most-wanted-can-find-a-refuge.html | Celebici Journal; Where Even the Most Wanted Can Find a Refuge | False | By Daniel Simpson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/baseball-no-date-is-set-but-a-strike-by-the-players-looms.html | BASEBALL; No Date Is Set, but a Strike by the Players Looms | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/baseball-working-his-way-to-the-top.html | BASEBALL; Working His Way to the Top | False | By Jack Curry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/health/cases-blindsided-by-a-tumor-few-study.html | CASES; Blindsided By a Tumor Few Study | False | By Joan McQueeney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/world/drug-offers-hope-with-resistant-hiv-scientists-say.html | Drug Offers Hope With Resistant H.I.V., Scientists Say | False | By Lawrence K. Altman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/science/lucent-panel-broadens-inquiry-to-superconductor-papers.html | Lucent Panel Broadens Inquiry to Superconductor Papers | False | By Kenneth Chang | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/us/wife-can-t-explain-fatal-shootings-at-airport.html | Wife Can't Explain Fatal Shootings at Airport | False | By Neil MacFarquhar | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/IHT-1902chamberlain-cab-accident-in-our-pages100-75-and-50-years-ago.html | 1902:Chamberlain Cab Accident : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/us/no-hats-no-shades-and-no-bank-robbers.html | No Hats, No Shades And No Bank Robbers | False | By Fox Butterfield | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/l-pakistan-strong-ally-905585.html | Pakistan, Strong Ally | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/classified/paid-notice-deaths-williams-ted.html | Paid Notice: Deaths WILLIAMS, TED | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/IHT-tour-de-france-unsung-rider-hums-into-the-lead.html | TOUR DE FRANCE : Unsung rider hums into the lead | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/science/letters.html | Letters | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/world/afghan-ally-of-us-sees-pilot-error-in-attack.html | Afghan Ally of U.S. Sees Pilot Error in Attack | False | By Carlotta Gall | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/IHT-wimbledon-tennis-hewitt-climbs-ever-higher.html | WIMBLEDON TENNIS : Hewitt climbs ever higher | False | By Christopher Clarey, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/science/crossbreeding-to-save-species-and-create-new-ones.html | Crossbreeding to Save Species and Create New Ones | False | By Mark Derr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/IHT-vantage-point-one-thinks-one-could-improve-things-at-wimbledon.html | VANTAGE POINT : One thinks one could improve things at Wimbledon | False | By Christopher Clarey, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/science/l-patients-need-more-than-choice-916072.html | Patients Need More Than Choice | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/world/iran-convicts-american-dancer-of-corrupting-youths-by-video.html | Iran Convicts American Dancer Of Corrupting Youths by Video | False | By Nazila Fathi | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/soccer-notebook-metrostars-williams-lands-on-his-feet.html | SOCCER: NOTEBOOK; MetroStars' Williams Lands on His Feet | False | By Jack Bell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/world/controller-sent-jets-into-a-crash-flight-data-show.html | CONTROLLER SENT JETS INTO A CRASH, FLIGHT DATA SHOW | False | By Edmund L. Andrews | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/c-corrections-916145.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/science/humble-material-is-enlisted-against-deadly-red-tides.html | Humble Material Is Enlisted Against Deadly Red Tides | False | By Hannah Fairfield | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/us/national-briefing-rockies-colorado-special-session-for-lawmakers.html | National Briefing \| Rockies: Colorado: Special Session For Lawmakers | False | By Mindy Sink (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/nokia-to-join-with-ibm-in-2-ventures-on-software.html | Nokia to Join With I.B.M. In 2 Ventures On Software | False | By Steve Lohr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/science/protecting-monarchs-by-trying-to-protect-forests.html | Protecting Monarchs by Trying to Protect Forests | False | By Carol Kaesuk Yoon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/us-air-reaches-deal-to-reduce-pay-of-pilots.html | US Air Reaches Deal to Reduce Pay of Pilots | False | By Edward Wong | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/in-japan-make-that-starbucks-to-go.html | In Japan, Make That Starbucks to Go | False | By James Brooke | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/reviews-fashion-galliano-and-the-humpty-dumpty-question.html | Reviews/Fashion; Galliano and the Humpty Dumpty Question | False | By Cathy Horyn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/l-bush-and-the-business-scandals-915963.html | Bush and the Business Scandals | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/a-fan-too-ardent-is-arrested-after-missing-her-court-date.html | A Fan Too Ardent Is Arrested After Missing Her Court Date | False | By Al Baker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/world/world-briefing-europe-yugoslavia-serb-convicted-of-war-crime.html | World Briefing \| Europe: Yugoslavia: Serb Convicted Of War Crime | False | By Daniel Simpson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/classified/paid-notice-deaths-solomon-sally.html | Paid Notice: Deaths SOLOMON, SALLY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/arts/music-review-beethoven-as-he-evolved-from-classic-to-rollicking.html | MUSIC REVIEW; Beethoven as He Evolved From Classic to Rollicking | False | By Allan Kozinn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/classified/paid-notice-memorials-gates-james-benedict.html | Paid Notice: Memorials GATES, JAMES BENEDICT | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/baseball-alomar-insists-it-s-not-a-season-in-purgatory.html | BASEBALL; Alomar Insists It's Not a Season in Purgatory | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/theater/joey-fatone-of-n-sync-to-make-his-broadway-debut-in-rent.html | Joey Fatone of 'N Sync to Make His Broadway Debut in 'Rent' | False | By Jesse McKinley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/style/IHT-the-collections-paris-in-yamamotos-quiet-triumph-a-nod-to-ysl.html | The Collections / Paris : In Yamamoto's quiet triumph, a nod to YSL couture | False | By Suzy Menkes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/c-corrections-916137.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/classified/paid-notice-deaths-byer-samuel.html | Paid Notice: Deaths BYER, SAMUEL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/l-willing-to-serve-but-asking-how-904848.html | Willing to Serve, But Asking How | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/cycling-the-future-may-be-past-for-ullrich.html | CYCLING; The Future May Be Past for Ullrich | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/corporate-conduct-bookkeeping-auditor-gave-assurances-safeguards-against-fraud.html | CORPORATE CONDUCT: BOOKKEEPING; Auditor Gave Assurances Of Safeguards Against Fraud | False | By Kurt Eichenwald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/business/the-media-business-advertising-addenda-accounts-915394.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/cab-hits-2-then-explodes-near-brooklyn-bridge-ramp.html | Cab Hits 2, Then Explodes, Near Brooklyn Bridge Ramp | False | By Jacob H. Fries | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/plus-pro-football-the-jets-lose-scott-to-the-patriots.html | PLUS: PRO FOOTBALL; The Jets Lose Scott To the Patriots | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/health/books-on-health-adolescent-medicine-made-accessible.html | BOOKS ON HEALTH; Adolescent Medicine, Made Accessible | False | By Leslie Berger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/op-art-167304.html | Op-Art | False | By Lauren Redniss | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/science/shaggy-or-not-so-shaggy-a-new-look-at-lions-manes.html | Shaggy, or Not So Shaggy: A New Look at Lions' Manes | False | By Anahad O'Connor | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/tunnel-vision-when-one-new-train-equals-one-less-express.html | Tunnel Vision; When One New Train Equals One Less Express | False | By Randy Kennedy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-09 | 2002-07-09 | https://www.nytimes.com/2002/07/09/world/plan-to-keep-israeli-arabs-off-some-land-is-backed.html | Plan to Keep Israeli Arabs Off Some Land Is Backed | False | By Joel Greenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/classified/paid-notice-deaths-constantiner-dr-jaime.html | Paid Notice: Deaths CONSTANTINER, DR. JAIME | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/us/sept.11-hijackers-said-to-fake-data-on-bank-accounts.html | SEPT.11 HIJACKERS SAID TO FAKE DATA ON BANK ACCOUNTS | False | By James Risen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/classified/paid-notice-deaths-doctoroff-hon-martin-m.html | Paid Notice: Deaths DOCTOROFF, HON. MARTIN M. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/business/world-business-briefing-americas-brazil-economic-slowdown.html | World Business Briefing | Americas: Brazil: Economic Slowdown | False | By Tony Smith (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/dining/restaurants-after-the-cigars-a-simple-steakhouse.html | RESTAURANTS; After the Cigars, a Simple Steakhouse | False | By Eric Asimov | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/world/us-aid-foe-is-in-runoff-for-president-of-bolivia.html | U.S. Aid Foe Is in Runoff For President Of Bolivia | False | By Juan Forero | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/metro-briefing-new-york-bronx-wounded-man-helps-catch-suspect.html | Metro Briefing | New York: Bronx: Wounded Man Helps Catch Suspect | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/metro-briefing-new-york-manhattan-officers-found-in-bar-are-suspended.html | Metro Briefing | New York: Manhattan: Officers Found In Bar Are Suspended | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/world/defying-hardships-british-minister-is-in-spotlight.html | Defying Hardships, British Minister Is in Spotlight | False | By Warren Hoge | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/first-death-sentence-imposed-under-95-law-is-overturned.html | First Death Sentence Imposed Under 95 Law Is Overturned | False | By James C. McKinley Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/classified/paid-notice-deaths-schaeffer-lilo.html | Paid Notice: Deaths SCHAEFFER, LILO | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/world/scores-of-pakistanis-are-deported-by-us.html | Scores of Pakistanis Are Deported by U.S. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/business/2-top-officers-quit-elan-troubled-irish-drug-maker.html | 2 Top Officers Quit Elan, Troubled Irish Drug Maker | False | By Brian Lavery | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/l-erosions-of-privacy-and-free-prozac-920355.html | Erosions of Privacy And Free Prozac | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/us-considers-wary-jordan-as-base-for-an-attack-on-iraq.html | U.S. Considers Wary Jordan As Base for an Attack on Iraq | False | By Eric Schmitt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/search-for-new-chancellor-loses-a-leading-candidate.html | Search for New Chancellor Loses a Leading Candidate | False | By Anemona Hartocollis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/world/prigprodnoye-journal-gas-may-soon-replace-kelp-as-sakhalin-s-mainstay.html | Prigorodnoye Journal; Gas May Soon Replace Kelp as Sakhalin's Mainstay | False | By Sabrina Tavernise | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/IHT-eu-largesse-brings-new-prosperity-to-a-once-insular-country-spain-reaps.html | EU largesse brings new prosperity to a once-insular country : Spain reaps the euro's benefits | False | By Eric Pfanner, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/us/national-briefing-midwest-wisconsin-budget-cutting-in-the-works.html | National Briefing | Midwest: Wisconsin: Budget Cutting In The Works | False | By Jodi Wilgoren (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/basketball/gifted-high-school-player-is-given-pause.html | Gifted High School Player Is Given Pause | False | By Brandon Lilly | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/bulletin-board-from-justice-dept-to-fordham-dean.html | BULLETIN BOARD; From Justice Dept. to Fordham Dean | False | By Karen W. Arenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/us/national-briefing-midwest-missouri-deporting-death-camp-guard.html | National Briefing | Midwest: Missouri: Deporting Death Camp Guard | False | By Jodi Wilgoren (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/baseball-no-winner-loser-or-mvp-but-plenty-of-boos.html | BASEBALL; No Winner, Loser or M.V.P., but Plenty of Boos | False | By Jack Curry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/arts/expert-spots-a-michelangelo-in-an-old-box.html | Expert Spots a 'Michelangelo' in an Old Box | False | By Michael Kimmelman With Paul Jeromack | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/c-corrections-930954.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/l-fighting-aids-and-tb-929867.html | Fighting AIDS and TB | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/dining/food-stuff-at-fancy-food-show-all-the-world-s-a-pantry.html | FOOD STUFF; At Fancy Food Show, All the World's A Pantry | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/world/a-passing-fancy-a-bar-named-for-putin.html | A Passing Fancy: A Bar Named for Putin | False | By Steven Lee Myers | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/moody-s-cuts-alcatel-rating-as-phone-sector-woes-persist.html | Moody's Cuts Alcatel Rating As Phone Sector Woes Persist | False | By Kerry Shaw | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/world/world-briefing-americas-peru-foreign-minister-resigns.html | World Briefing | Americas: Peru: Foreign Minister Resigns | False | By Juan Forero (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/dining/tasting-report-the-glowing-color-of-summer.html | Tasting Report: The Glowing Color of Summer | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/the-corporate-scandals-cleaning-up.html | The Corporate Scandals; Cleaning Up | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/arts/television-review-a-new-act-to-follow-nightline.html | TELEVISION REVIEW; A New Act To Follow 'Nightline' | False | By Caryn James | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/bulletin-board-money-to-teach-teachers-better.html | BULLETIN BOARD; Money to Teach Teachers Better | False | By Jennifer Medina | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/arts/arts-in-america-art-against-the-odds-creativity-as-salve-for-trauma.html | ARTS IN AMERICA; Art Against the Odds: Creativity as Salve for Trauma | False | By Edward M. Gomez | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/world/world-briefing-europe-russia-kremlin-critic-throws-in-the-towel.html | World Briefing | Europe: Russia: Kremlin Critic Throws In The Towel | False | By Sabrina Tavernise (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/world/senate-panel-to-ask-bush-aides-to-give-details-on-his-iraq-policy.html | Senate Panel to Ask Bush Aides To Give Details on His Iraq Policy | False | By James Dao | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/classified/paid-notice-deaths-finkelstein-isador-h.html | Paid Notice: Deaths FINKELSTEIN, ISADOR. H. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/l-suicide-bombings-920347.html | Suicide Bombings | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/classified/paid-notice-deaths-hattersley-virginia-luke.html | Paid Notice: Deaths HATTERSLEY, VIRGINIA LUKE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/classified/paid-notice-deaths-boyle-therese-geraldine.html | Paid Notice: Deaths BOYLE, THERESE GERALDINE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/sony-and-its-star-go-to-war-over-the-promotion-of-album.html | Sony and Its Star Go to War Over the Promotion of Album | False | By Laura M. Holson and Lynette Holloway | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/corporate-conduct-transcript-president-s-address-calling-for-new-era-corporate.html | CORPORATE CONDUCT; Transcript of President's Address Calling for New Era of Corporate Integrity | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/world-business-briefing-americas-canada-joint-trading-venture.html | World Business Briefing | Americas: Canada: Joint Trading Venture | False | By Bernard Simon (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/us/for-flint-mich-takeover-adds-to-the-list-of-woes.html | For Flint, Mich., Takeover Adds to the List of Woes | False | By Danny Hakim | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/schwarz-jury-asks-a-question-but-reaches-no-verdict-on-first-day.html | Schwarz Jury Asks a Question but Reaches No Verdict on First Day | False | By William Glaberson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/IHT-too-late-for-his-birthday-zabel-wins-yellow-jersey.html | Too late for his birthday, Zabel wins yellow jersey | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/world/senators-question-powell-on-arms-cut-treaty.html | Senators Question Powell on Arms-Cut Treaty | False | By James Dao | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/classified/paid-notice-deaths-wade-joseph-h.html | Paid Notice: Deaths WADE, JOSEPH H. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/sept-11-tape-still-unheard-by-fire-dept.html | Sept. 11 Tape Still Unheard By Fire Dept. | False | By Kevin Flynn and Jim Dwyer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/bulletin-board-albany-senate-losing-budget-expert.html | BULLETIN BOARD; Albany Senate Losing Budget Expert | False | By James C. McKinley Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/metro-briefing-new-york-fire-island-generators-help-restore-power.html | Metro Briefing | New York: Fire Island: Generators Help Restore Power | False | By Jayson Blair (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/company-briefs-933104.html | COMPANY BRIEFS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/us-accuses-2-audit-firms-of-assisting-tax-violations.html | U.S. Accuses 2 Audit Firms Of Assisting Tax Violations | False | By David Cay Johnston | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/l-fighting-aids-and-tb-929859.html | Fighting AIDS and TB | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/amateur-hour-in-zurich.html | Amateur Hour in Zurich | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/world/world-briefing-africa-south-africa-winnie-mandela-pleads-not-guilty.html | World Briefing | Africa: South Africa: Winnie Mandela Pleads Not Guilty | False | By Rachel L. Swarns (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/boldface-names-924415.html | BOLDFACE NAMES | False | By James Barron | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/dining/pairings-no-matter-what-you-re-serving-make-sure-the-wine-is-cold.html | PAIRINGS; No Matter What You're Serving, Make Sure the Wine Is Cold | False | By Amanda Hesser | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/company-news-hearing-on-imclone-insider-trading-charges-is-delayed.html | COMPANY NEWS; HEARING ON IMCLONE INSIDER TRADING CHARGES IS DELAYED | False | By Andrew Pollack (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/pageoneplus/corrections.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/finance-chief-tried-in-vain-to-raise-cash-for-worldcom.html | Finance Chief Tried in Vain To Raise Cash For WorldCom | False | By Gretchen Morgenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/adding-charm-to-revolution-but-some-say-charles-barron-risks-going-too-far.html | Adding Charm to Revolution; But Some Say Charles Barron Risks Going Too Far | False | By Diane Cardwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/corporate-conduct-investors-those-feeling-the-pain-now-await-a-remedy.html | CORPORATE CONDUCT: INVESTORS; Those Feeling the Pain Now Await a Remedy | False | By David M. Halbfinger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/classified/paid-notice-deaths-stratford-helen-louise-nee-moore.html | Paid Notice: Deaths STRATFORD, HELEN LOUISE (NEE MOORE) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/metro-briefing-new-jersey-elizabeth-2-inmates-die-within-12-hours.html | Metro Briefing | New Jersey: Elizabeth: 2 Inmates Die Within 12 Hours | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/IHT-headaches-from-the-us-postal-service-letters-to-the-editor.html | Headaches from the U.S. Postal Service : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/dining/calender.html | CALENDER | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/world-business-briefing-asia-japan-mcdonald-s-cuts-prices.html | World Business Briefing | Asia: Japan: McDonald's Cuts Prices | False | By Ken Belson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/bulletin-board-ex-oil-executive-to-head-business-school.html | BULLETIN BOARD; Ex-Oil Executive to Head Business School | False | By Karen W. Arenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/suspect-is-set-free-by-posing-as-another.html | Suspect Is Set Free By Posing as Another | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/classified/paid-notice-deaths-ferber-russell.html | Paid Notice: Deaths FERBER, RUSSELL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/classified/paid-notice-deaths-gilbert-bernard.html | Paid Notice: Deaths GILBERT, BERNARD | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/giuliani-and-hanover-reach-68-million-divorce-settlement.html | Giuliani and Hanover Reach $6.8 Million Divorce Settlement | False | By Joyce Wadler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/when-are-teachers-auto-workers-when-they-re-nyu-adjuncts.html | When Are Teachers Auto Workers? When They're N.Y.U. Adjuncts | False | By Karen W. Arenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/public-lives-the-grandfather-of-video-art-still-a-bit-naughty.html | PUBLIC LIVES; The Grandfather of Video Art, Still a Bit Naughty | False | By Joyce Wadler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/us/national-briefing-midwest-wisconsin-60-years-in-prison-for-molesting.html | National Briefing | Midwest: Wisconsin: 60 Years In Prison For Molesting | False | By Jo Napolitano (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/politics/house-passes-bill-to-allow-airline-pilots-to-carry-guns.html | House Passes Bill to Allow Airline Pilots to Carry Guns | False | By Matthew L. Wald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/nassau-property-taxes-going-up-going-down-and-getting-fairer.html | Nassau Property Taxes: Going Up, Going Down, and Getting Fairer | False | By Bruce Lambert | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/us/senators-ask-bush-nominee-about-record-and-ability.html | Senators Ask Bush Nominee About Record And Ability | False | By Sheryl Gay Stolberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/bankruptcy-lawyer-to-join-investment-bank.html | Bankruptcy Lawyer to Join Investment Bank | False | By Riva D. Atlas | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/IHT-afghanistan-the-welcome-is-going-sour.html | Afghanistan : The welcome is going sour | False | By Selig S. Harrison, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/arts/music/with-a-huge-jazz-festival-montreal-is-understated.html | With a Huge Jazz Festival, Montreal Is Understated | False | By Neil Strauss | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/10-arrested-in-federal-investigation-of-internet-child-pornography.html | 10 Arrested in Federal Investigation of Internet Child Pornography | False | By Benjamin Weiser | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/classified/paid-notice-deaths-esanu-shirley-nee-bartell.html | Paid Notice: Deaths ESANU, SHIRLEY NEE BARTELL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/world/world-briefing-asia-india-defense-chief-sees-lower-tensions.html | World Briefing | Asia: India: Defense Chief Sees Lower Tensions | False | By James Brooke (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/l-the-state-according-to-scalia-929689.html | The State According to Scalia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/us/privacy-officer-is-possibility-at-security-dept.html | Privacy Officer Is Possibility at Security Dept. | False | By Adam Clymer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/quotation-of-the-day-924601.html | QUOTATION OF THE DAY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/l-military-accountability-920371.html | Military Accountability | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/worldbusiness/IHT-around-the-markets-a-grim-scenario-gains-currency.html | AROUND THE MARKETS : A grim scenario gains currency | False | By Conrad de Aenlle, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/metro-briefing-new-york-yonkers-board-recommends-judge-s-ouster.html | Metro Briefing | New York: Yonkers: Board Recommends Judge's Ouster | False | By Winnie Hu (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/IHT-1902marital-law-in-our-pages100-75-and-50-years-ago.html | 1902:Marital Law : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/the-media-business-advertising-addenda-accounts-933171.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bernard Stamler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/corporate-conduct-strategy-bush-s-dance-moral-outrage-without-pain-to-loyalists.html | CORPORATE CONDUCT: STRATEGY; Bush's Dance Moral Outrage Without Pain To Loyalists | False | By Richard W. Stevenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/8-brownstones-evacuated.html | 8 Brownstones Evacuated | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/classified/paid-notice-deaths-goldberg-paul-md.html | Paid Notice: Deaths GOLDBERG, PAUL, MD. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/international/asia/philippines-arrests-suspect-in-bombing.html | Philippines Arrests Suspect in Bombing | False | By The New York Times | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/corporate-conduct-legislation-bush-democrats-still-deeply-split-what-needs-be.html | CORPORATE CONDUCT: THE LEGISLATION; Bush and Democrats Still Deeply Split on What Needs to Be Done | False | By Richard A. Oppel Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/dining/three-generations-on-56th-st-and-it-s-still-frank-s-place.html | Three Generations on 56th St., And It's Still Frank's Place | False | By Alex Witchel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/l-overcoming-hatred-929778.html | Overcoming Hatred | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/sports-of-the-times-nfl-shows-trust-is-won-by-verifying.html | Sports of The Times; N.F.L. Shows Trust Is Won By Verifying | False | By Mike Freeman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/soccer/metrostars-mathis-out-for-up-to-5-weeks.html | MetroStars' Mathis Out for up to 5 Weeks | False | By Jack Bell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/corporate-conduct-the-task-force-big-names-but-no-authority-to-prosecute.html | CORPORATE CONDUCT: THE TASK FORCE; Big Names but No Authority to Prosecute | False | By David Johnston | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/style/IHT-the-stars-of-tomorrow-come-out-in-finland.html | The stars of tomorrow come out in Finland | False | By George Loomis, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/world/role-in-group-enhances-mbeki-s-image.html | Role in Group Enhances Mbeki's Image | False | By Rachel L. Swarns | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/world/world-briefing-europe-bosnia-war-crimes-suspect-seized.html | World Briefing | Europe: Bosnia: War Crimes Suspect Seized | False | By Marlise Simons (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/lessons-raising-school-standards-and-cutting-budget-huh.html | LESSONS; Raising School Standards And Cutting Budget: Huh? | False | By Richard Rothstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/classified/paid-notice-deaths-shor-belle.html | Paid Notice: Deaths SHOR, BELLE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/police-say-man-used-machete-to-chop-off-neighbor-s-hand.html | Police Say Man Used Machete To Chop Off Neighbor's Hand | False | By Sarah Kershaw | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/l-the-state-according-to-scalia-929697.html | The State According to Scalia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/classified/paid-notice-deaths-queally-alfred-e.html | Paid Notice: Deaths QUEALLY, ALFRED E. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/arts/the-pop-life-with-a-huge-jazz-festival-montreal-is-understated.html | THE POP LIFE; With a Huge Jazz Festival, Montreal Is Understated | False | By Neil Strauss | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/classified/paid-notice-deaths-kaplan-madlyn-s-nee-shub.html | Paid Notice: Deaths KAPLAN, MADLYN, S. (NEE SHUB). | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/classified/paid-notice-deaths-neumann-edith-phd-nee-spitzer.html | Paid Notice: Deaths NEUMANN, EDITH, PH.D. NEE SPITZER. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/inside-929972.html | INSIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/dining/baba-with-love-from-naples.html | Baba, With Love From Naples | False | By Melissa Clark | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/us/mental-issue-keeps-grip-on-sept-11-case.html | Mental Issue Keeps Grip on Sept. 11 Case | False | By Neil A. Lewis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/style/IHT-korean-director-studies-parallels-of-history.html | Korean director studies parallels of history | False | By Don Kirk, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/classified/paid-notice-deaths-mosler-john-e.html | Paid Notice: Deaths MOSLER, JOHN E. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/health/study-casts-doubt-on-value-of-popular-knee-surgery.html | Study Casts Doubt on Value of Popular Knee Surgery | False | By Gina Kolata | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/dining/wines-of-the-times-roses-take-their-place-in-the-sun.html | WINES OF THE TIMES; Rosés Take Their Place in the Sun | False | By Frank J. Prial | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/l-hot-enough-try-summer-school-too-917664.html | Hot Enough? Try Summer School, Too | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/dining/a-history-of-the-mideast-in-the-humble-chickpea.html | A History of the Mideast In the Humble Chickpea | False | By Jodi Kantor | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/fighting-aids-and-tb.html | Fighting AIDS and TB | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/the-media-business-advertising-addenda-ford-consolidates-land-rover-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ford Consolidates Land Rover Account | False | By Bernard Stamler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/style/IHT-bright-moments-in-couture-twilight.html | Bright moments in couture twilight | False | By Suzy Menkes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/classified/paid-notice-deaths-morton-jane-b.html | Paid Notice: Deaths MORTON, JANE B. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/international/europe/britain-to-relax-marijuana-laws.html | Britain to Relax Marijuana Laws | False | By Warren Hoge | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/IHT-headaches-from-the-us-postal-service-letters-to-the-editor-91090757153.html | Headaches from the U.S. Postal Service : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/corporate-conduct-reaction-talk-corporate-integrity-heard-street-suite.html | CORPORATE CONDUCT: THE REACTION; A Talk on Corporate Integrity Heard in the Street and the Suite | False | By Leslie Wayne | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/world/world-briefing-europe-ireland-parents-of-truants-face-jail.html | World Briefing | Europe: Ireland: Parents Of Truants Face Jail | False | By Brian Lavery (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/classified/paid-notice-deaths-noto-lore.html | Paid Notice: Deaths NOTO, LORE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/IHT-tour-de-france-ullrich-rests-but-not-on-his-laurels.html | TOUR DE FRANCE : Ullrich rests, but not on his laurels | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/movies/film-review-bowie-killed-ziggy-in-73-but-here-s-a-premiere.html | FILM REVIEW; Bowie Killed Ziggy in '73, But Here's A Premiere | False | By Dave Kehr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/international/aids-leaving-grim-legacy-of-orphans-report-says.html | AIDS Leaving Grim Legacy of Orphans, Report Says | False | By Lawrence K. Altman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/l-vive-la-difference-920460.html | Vive la Diffã'Â©rence! | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/IHT-tour-de-france-spaniard-surprises-zabel-folo.html | TOUR DE FRANCE : Spaniard surprises Zabel (folo) | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/IHT-shes-no-longer-just-the-younger-sister-of-venus-serena-comes-into-her.html | She's no longer just the younger sister of Venus : Serena comes into her own | False | By Christopher Clarey, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/the-corporate-scandals-coming-clean.html | The Corporate Scandals; Coming Clean | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/travel/europe-by-rail.html | Europe by Rail | False | By Joseph Siano | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/slouching-towards-populism.html | Slouching Towards Populism | False | By Maureen Dowd | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/IHT-bush-vows-tough-fight-against-corporate-fraud.html | Bush vows tough fight against corporate fraud | False | By Brian Knowlton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/arts/critic-s-notebook-director-takes-flight-with-st-francis-s-birds.html | CRITIC'S NOTEBOOK; Director Takes Flight With St. Francis's Birds | False | By John Rockwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/style/IHT-luxurys-expanding-golden-mile.html | Luxury's expanding golden mile | False | By Suzy Menkes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/football/giants-look-to-add-depth-to-roster.html | Giants Look to Add Depth to Roster | False | By Buster Olney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/classified/paid-notice-deaths-salzman-seymour.html | Paid Notice: Deaths SALZMAN, SEYMOUR | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/baseball/for-giambi-like-williams-the-pitch-is-the-thing.html | For Giambi, Like Williams, the Pitch Is the Thing | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/dining/the-chef.html | THE CHEF | False | By David Pasternack | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/world/counting-costs-it-s-the-worst-in-hong-kong.html | Counting Costs, It's the Worst In Hong Kong | False | By Warren Hoge | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/technology/qwest-discloses-us-attorney-is-investigating-the-company.html | Qwest Discloses U.S. Attorney Is Investigating the Company | False | By Kenneth N. Gilpin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/soccer-latinos-still-call-it-futbol.html | SOCCER; Latinos Still Call It Fã'Šã'·tbol | False | By Mireya Navarro With James Sterngold | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/classified/paid-notice-deaths-barbash-phyllis-susen.html | Paid Notice: Deaths BARBASH, PHYLLIS SUSEN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/cuomo-calls-for-restricting-corporate-political-contributions.html | Cuomo Calls for Restricting Corporate Political Contributions | False | By Shaila K. Dewan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/world/israelis-shut-the-jerusalem-office-of-a-moderate-palestinian.html | Israelis Shut the Jerusalem Office of a Moderate Palestinian | False | By John Kifner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/arts/festival-review-premodern-splendor-in-a-vision-of-india.html | FESTIVAL REVIEW; Premodern Splendor In a Vision of India | False | By Anna Kisselgoff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/argentina-in-scramble-to-bolster-peso-again.html | Argentina in Scramble To Bolster Peso, Again | False | By Larry Rohter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/media-business-advertising-jack-daniel-s-takes-edge-off-with-flavored-malt.html | THE MEDIA BUSINESS: ADVERTISING; Jack Daniel's takes the edge off with a flavored malt beverage to appeal to prime beer consumers. | False | By Bernard Stamler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/tax-increase-leads-to-plan-for-layoffs-by-federated.html | Tax Increase Leads to Plan For Layoffs By Federated | False | By David Kocieniewski | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/commercial-real-estate-disaster-planner-has-lessons-9-11-offer-boston-listens.html | COMMERCIAL REAL ESTATE; Disaster Planner Has Lessons From 9/11 to Offer, and Boston Listens | False | By Michael Brick | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/preparing-to-take-on-his-church.html | Preparing to Take On His Church | False | By Daniel J. Wakin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/classified/paid-notice-deaths-brown-earle.html | Paid Notice: Deaths BROWN, EARLE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/movies/performances-by-rod-steiger.html | Performances by Rod Steiger | False | By The New York Times | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/c-corrections-930911.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/police-shoot-a-man-who-fired-at-them.html | Police Shoot a Man Who Fired at Them | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/classified/paid-notice-memorials-fuerth-norman.html | Paid Notice: Memorials FUERTH, NORMAN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/world-business-briefing-asia-japan-cellphone-shipments-plunge.html | World Business Briefing \| Asia: Japan: Cellphone Shipments Plunge | False | By Ken Belson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/us/many-a-molehill-before-nuke-waste-finds-mountain.html | Many a Molehill Before Nuke Waste Finds Mountain | False | By Matthew L. Wald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/sports-media-it-s-balls-strikes-and-talk-of-a-strike.html | SPORTS MEDIA; It's Balls, Strikes, And Talk Of a Strike | False | By Richard Sandomir | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/l-overcoming-hatred-929760.html | Overcoming Hatred | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/free-speech-and-campaign-reform-don-t-conflict.html | Free Speech and Campaign Reform Don't Conflict | False | By Seth P. Waxman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/classified/paid-notice-deaths-guerette-donald-r.html | Paid Notice: Deaths GUERETTE, DONALD R. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/hundreds-of-9-11-families-file-for-right-to-sue-port-authority.html | Hundreds of 9/11 Families File for Right to Sue Port Authority | False | By David W. Chen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/us/hormone-replacement-study-a-shock-to-the-medical-system.html | Hormone Replacement Study A Shock to the Medical System | False | By Gina Kolata With Melody Petersen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/the-markets-market-place-s-p-500-drops-7-foreigners-maybe-aiding-market-over-all.html | THE MARKETS: Market Place; S.&P. 500 drops 7 foreigners, maybe be aiding market over all. | False | By Floyd Norris | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/company-news-ford-opens-an-automobile-assembly-plant-in-russia.html | COMPANY NEWS; FORD OPENS AN AUTOMOBILE ASSEMBLY PLANT IN RUSSIA | False | By Sabrina Tavernise (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/l-failures-on-sept-11-920703.html | Failures on Sept. 11 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/french-market-regulator-investigating-vivendi-financial-data.html | French Market Regulator Investigating Vivendi Financial Data | False | By Suzanne Kapner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/us/even-for-the-last-.400-hitter-cryonics-is-the-longest-shot.html | Even for the Last .400 Hitter, Cryonics Is the Longest Shot | False | By Michael Janofsky | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/overcoming-hatred.html | Overcoming Hatred | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/world-business-briefing-europe-switzerland-dismissals-at-abb.html | World Business Briefing \| Europe: Switzerland: Dismissals At ABB | False | By Elizabeth Olson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/dining/enduringly-yankee-with-a-modern-twist.html | Enduringly Yankee, With a Modern Twist | False | By R. W. Apple Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/us/site-for-nuclear-waste.html | Site for Nuclear Waste | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/style/IHT-london-theater-truth-at-the-bottom-of-the-9th.html | LONDON / THEATER : Truth at the bottom of the 9th | False | By Sheridan Morley, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/legal-journal-not-answering-can-raise-lots-of-questions.html | Legal Journal; Not Answering Can Raise Lots of Questions | False | By Adam Liptak | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/politics/agency-leaders-express-confidence-about-shift.html | Agency Leaders Express Confidence About Shift | False | By David Firestone | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/IHT-1952ban-horror-weapons-in-our-pages100-75-and-50-years-ago.html | 1952:Ban Horror Weapons : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/classified/paid-notice-memorials-drake-franklin.html | Paid Notice: Memorials DRAKE, FRANKLIN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/c-corrections-930946.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/tb-and-aids-warning.html | TB and AIDS: Warning | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/classified/paid-notice-deaths-haas-dorothy-babs-marston.html | Paid Notice: Deaths HAAS, DOROTHY (BABS) MARSTON | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/mcgreevey-to-nominate-political-supporter-for-new-jersey-s-supreme-court.html | McGreevey to Nominate Political Supporter for New Jersey's Supreme Court | False | By Iver Peterson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/our-towns-standing-up-to-mr-softee-dont-laugh.html | Our Towns; Standing Up To Mr. Softee (Don't Laugh) | False | By Matthew Purdy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/othersports/spanish-rider-takes-tour-lead.html | Spanish Rider Takes Tour Lead | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/auto-racing-drivers-possible-moves-are-making-heads-spin.html | AUTO RACING; Drivers' Possible Moves Are Making Heads Spin | False | By Dave Caldwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/stocks-drop-sharply-again-hitting-lowest-point-since-97.html | Stocks Drop Sharply Again, Hitting Lowest Point Since '97 | False | By Alex Berenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/metro-briefing-new-jersey-trenton-high-court-won-t-hear-detainee-case.html | Metro Briefing \| New Jersey: Trenton: High Court Won't Hear Detainee Case | False | By Susan Sachs (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/classified/paid-notice-deaths-diton-becker-ivy-sue.html | Paid Notice: Deaths DITON, BECKER, IVY SUE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/work-often-comes-first-for-bangladeshi-students.html | Work Often Comes First for Bangladeshi students | False | By Yilu Zhao | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/technology/technology-briefing.html | Technology Briefing | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/world-business-briefing-europe-switzerland-coke-acquisition.html | World Business Briefing \| Europe: Switzerland: Coke Acquisition | False | By Elizabeth Olson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/business-digest-931012.html | BUSINESS DIGEST | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/corporate-conduct-the-overview-bush-on-wall-st-offers-tough-stance.html | CORPORATE CONDUCT: THE OVERVIEW; Bush, on Wall St., Offers Tough Stance | False | By David E. Sanger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/classified/paid-notice-deaths-glashow-judith-magill.html | Paid Notice: Deaths GLASHOW, JUDITH MAGILL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/world/an-inquiry-confirms-a-massacre-of-jews-by-poles-in-world-war-ii.html | An Inquiry Confirms a Massacre Of Jews by Poles in World War II | False | By Steven Erlanger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/on-baseball-a-rod-is-bonus-baby-hicks-was-born-yesterday.html | ON BASEBALL; A-Rod Is Bonus Baby; Hicks Was Born Yesterday | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/dining/the-minimalist-clambake-without-the-sand.html | THE MINIMALIST; Clambake Without the Sand | False | By Mark Bittman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/IHT-headaches-from-the-us-postal-service-letters-to-the-editor-928917066852.html | Headaches from the U.S. Postal Service : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/l-the-state-according-to-scalia-929670.html | The State According to Scalia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/baseball-the-manifestations-of-valentines-stress.html | The Manifestations of Valentine's Stress | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/dining/food-stuff-puttin-on-the-ice-cream-at-the-ritz.html | FOOD STUFF; Puttin' On The Ice Cream At the Ritz | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/worldbusiness/IHT-brieflyasiapacific-asian-development-bank-raises.html | BRIEFLY:ASIA/PACIFIC : Asian Development Bank raises forecast for region | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/corporate-conduct-politics-secretive-group-re-emerges-with-advertising-hostile.html | CORPORATE CONDUCT: THE POLITICS; Secretive Group Re-emerges With Advertising Hostile to Bush | False | By Daniel Altman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/suit-over-tax-havens.html | Suit Over Tax Havens | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/IHT-1927volcano-terror-in-hawaii-in-our-pages100-75-and-50-years-ago.html | 1927:Volcano Terror in Hawaii : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/union-rejects-cuts-at-united-aid-is-at-risk.html | Union Rejects Cuts at United; Aid Is at Risk | False | By Edward Wong | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/us/national-briefing-rockies-colorado-woman-charged-with-setting-fires.html | National Briefing \| Rockies: Colorado: Woman Charged With Setting Fires | False | By Mindy Sink (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/cycling-zabel-grabs-the-overall-lead-in-tour.html | CYCLING; Zabel Grabs The Overall Lead in Tour | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/classified/paid-notice-memorials-kotty-dr-robert.html | Paid Notice: Memorials KOTTY, DR. ROBERT | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/health/senate-panel-votes-to-require-insurers-to-pay-for-colonoscopies.html | Senate Panel Votes to Require Insurers to Pay for Colonoscopies | False | By Robert Pear | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/world/us-official-is-jeered-at-aids-conference.html | U.S. Official Is Jeered at AIDS Conference | False | By Lawrence K. Altman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/dining/food-stuff-recalling-grandma-in-confections-with-cuban-inflections.html | FOOD STUFF; Recalling Grandma In Confections With Cuban Inflections | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/IHT-soccer-fancy-footwork-after-world-cup.html | SOCCER : Fancy footwork after World Cup | False | By Rob Hughes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/us/national-briefing-west-california-public-access-to-beaches.html | National Briefing | West: California: Public Access To Beaches | False | By Barbara Whitaker (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/corporate-conduct-news-analysis-hard-talk-softer-plans.html | CORPORATE CONDUCT: NEWS ANALYSIS; Hard Talk, Softer Plans | False | By Floyd Norris | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/harness-racing-the-favorite-gets-the-rail-in-a-rich-pace.html | HARNESS RACING; The Favorite Gets the Rail In a Rich Pace | False | By Alex Yannis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/movies/rod-steiger-77-oscar-winning-character-actor-known-for-his-intensity-versatility.html | Rod Steiger, 77, Oscar-Winning Character Actor Known for His Intensity and Versatility, Dies | False | By Richard Severo | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/merck-again-puts-off-stock-offering-for-medco.html | Merck Again Puts Off Stock Offering for Medco | False | By Milt Freudenheim | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/pro-basketball-knicks-top-pick-gets-a-lesson-on-the-nba.html | PRO BASKETBALL; Knicks' Top Pick Gets A Lesson on the N.B.A. | False | By Liz Robbins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/IHT-headaches-from-the-us-postal-service-letters-to-the-editor-92393749001.html | Headaches from the U.S. Postal Service : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/baseball-selig-wants-to-avoid-a-stoppage.html | BASEBALL; Selig Wants To Avoid A Stoppage | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/world/world-briefing-asia-philippines-church-tells-of-abusive-priests.html | World Briefing | Asia: Philippines: Church Tells Of Abusive Priests | False | By Carlos H. Conde (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/cycling-cipollini-to-race-or-retire.html | CYCLING; Cipollini to Race or Retire | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/arts/ward-kimball-disney-animator-dies-at-88.html | Ward Kimball, Disney Animator, Dies at 88 | False | By Ari L. Goldman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/arts/lore-noto-79-producer-of-the-fantasticks.html | Lore Noto, 79, Producer of 'The Fantasticks' | False | By Ari L. Goldman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/us/wyeth-stock-falls-24-after-report.html | Wyeth Stock Falls 24% After Report | False | By Melody Petersen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/books/books-of-the-times-how-the-writer-kipling-got-his-literary-stripes.html | BOOKS OF THE TIMES; How the Writer (Kipling) Got His (Literary) Stripes | False | By Alan Riding | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/commercial-real-estate-queens-complex-near-jfk-to-get-building-3.html | COMMERCIAL REAL ESTATE; QUEENS; Complex Near J.F.K. to Get Building 3 | False | By Rachelle Garbarine | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/c-corrections-930920.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/IHT-tour-de-france-cautionnot-for-this-team.html | TOUR DE FRANCE : Caution?Not for this team | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/baseball-notebook-mcgwire-s-golfing-plans-are-no-surprise-to-giambi.html | BASEBALL: NOTEBOOK; McGwire's Golfing Plans Are No Surprise to Giambi | False | By Jack Curry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/another-attempt-to-legislate-corporate-honesty.html | Another Attempt to Legislate Corporate Honesty | False | By David Skeel and William Stuntz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/metro-briefing-connecticut-waterbury-amusement-park-sued.html | Metro Briefing | Connecticut: Waterbury: Amusement Park Sued | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/movies/film-review-a-real-city-s-court-dramas-without-stars.html | FILM REVIEW; A Real City's Court Dramas, Without Stars | False | By Dave Kehr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/media/top-forecaster-cuts-estimate-for-growth-in-2002-ad.html | Top Forecaster Cuts Estimate for Growth in 2002 Ad | False | By Stuart Elliott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/dining/25-and-under-where-the-rio-grande-flows-to-the-brooklyn-waterfront.html | $25 AND UNDER; Where the Rio Grande Flows to the Brooklyn Waterfront | False | By Amanda Hesser | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/man-charged-with-lying-to-the-fbi.html | Man Charged With Lying To the F.B.I. | False | By Ronald Smothers | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/world/world-briefing-europe-cleaning-up-deadly-soviet-debris.html | World Briefing | Europe: Cleaning Up Deadly Soviet Debris | False | By Paul Meller (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/the-tough-life-and-ugly-death-of-a-troubled-13-year-old-boy.html | The Tough Life and Ugly Death Of a Troubled 13-Year-Old Boy | False | By Al Baker and William K. Rashbaum | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/technology-briefing-software-retek-shares-plunge-after-forecast-revision.html | Technology Briefing | Software: Retek Shares Plunge After Forecast Revision | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/us/scandals-begin-to-tarnish-wisconsin-s-political-luster.html | Scandals Begin to Tarnish Wisconsin's Political Luster | False | By David E. Rosenbaum | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/news-summary-928933.html | NEWS SUMMARY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/classified/paid-notice-deaths-kramer-ruth.html | Paid Notice: Deaths KRAMER, RUTH | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/technology-briefing-software-citrix-shares-fall-to-5-year-low.html | Technology Briefing | Software: Citrix Shares Fall To 5-Year Low | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/world/world-briefing-asia-koreas-verbal-skirmishing.html | World Briefing | Asia: Koreas: Verbal Skirmishing | False | By Don Kirk (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/IHT-asias-economic-growth-beat-expectations.html | Asia's economic growth beat expectations | False | By Ken Belson, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/world/demonstrators-ignoring-a-ban-clash-with-riot-police-in-tehran.html | Demonstrators, Ignoring a Ban, Clash With Riot Police in Tehran | False | By Nazila Fathi | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/golf-augusta-answers-critics-on-policy.html | GOLF; Augusta Answers Critics On Policy | False | By Clifton Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/the-state-according-to-scalia.html | The State According to Scalia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/l-the-state-according-to-scalia-929700.html | The State According to Scalia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/us/senate-approves-nuclear-waste-site-in-nevada-mountain.html | Senate Approves Nuclear Waste Site in Nevada Mountain | False | By Alison Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/classified/paid-notice-deaths-goodale-hope-nee-kaufmann.html | Paid Notice: Deaths GOODALE, HOPE (NEE KAUFMANN) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/IHT-aids-in-india-an-efficient-recipe-for-more-death.html | AIDS in India : An efficient recipe for more death | False | By Joanne Csete, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/IHT-headaches-from-the-us-postal-service-letters-to-the-editor-92756949828.html | Headaches from the U.S. Postal Service : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/baseball-williams-returns-at-last-in-spirit.html | BASEBALL; Williams Returns, at Least in Spirit | False | By Jack Curry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/us/patients-weigh-quitting-drug-after-research-indicates-risk.html | Patients Weigh Quitting Drug After Research Indicates Risk | False | By Mary Duenwald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/william-b-ruger-86-founder-of-gun-company.html | William B. Ruger, 86, Founder of Gun Company | False | By Paul Lewis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/us/federal-audit-faults-department-s-meat-and-poultry-inspection-system.html | Federal Audit Faults Department's Meat and Poultry Inspection System | False | By Marian Burros | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/c-corrections-930938.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/l-the-state-according-to-scalia-929662.html | The State According to Scalia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/IHT-the-balkans-an-unreal-peace-process.html | The Balkans : An unreal peace process | False | By Carl Bildt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/notes-from-los-angeles-reclaiming-a-lost-river-building-a-community.html | Notes From Los Angeles; Reclaiming a Lost River, Building a Community | False | By D. J. Waldie | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-10 | 2002-07-10 | https://www.nytimes.com/2002/07/10/classified/paid-notice-deaths-kramer-charles-l.html | Paid Notice: Deaths KRAMER, CHARLES L. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/technology/news-watch-data-storage-flash-cards-add-memory-to-grow.html | NEWS WATCH: DATA STORAGE; Flash Cards Add Memory to Grow | False | By Mark Glassman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/manhattan-prosecutors-to-lead-case-against-worldcom.html | Manhattan Prosecutors to Lead Case Against WorldCom | False | By Kurt Eichenwald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/garden/currents-who-knew-sitting-pretty-for-a-lot-less.html | CURRENTS: WHO KNEW?; Sitting Pretty for a Lot Less | False | By Marianne Rohrlich | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/basketball-houston-says-team-still-needs-a-big-man.html | BASKETBALL; Houston Says Team Still Needs A Big Man | False | By Steve Popper | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/metro-briefing-new-york-manhattan-nursing-homes-to-repay-medicaid.html | Metro Briefing | New York: Manhattan: Nursing Homes To Repay Medicaid | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/c-corrections-951161.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/c-corrections-951145.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/markets-market-place-after-some-hostility-t-shareholders-approve-breakup.html | THE MARKETS: Market Place; After some hostility, AT&T shareholders approve a breakup. | False | By Floyd Norris | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/us/can-or-bottle-bill-wants-makers-to-pay-for-recycling.html | Can or Bottle, Bill Wants Makers to Pay For Recycling | False | By Greg Winter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/garden/garden-q-a.html | GARDEN Q.&A. | False | By Leslie Land | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/world/us-is-critical-of-israel-s-closing-of-moderate-palestinian-s-office.html | U.S. Is Critical of Israel's Closing Of Moderate Palestinian's Office | False | By Christopher Marquis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/watchdog-group-is-suing-cheney-and-halliburton.html | Watchdog Group Is Suing Cheney and Halliburton | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/world/world-briefing-asia-pakistan-verdict-in-pearl-case-due-soon.html | World Briefing | Asia: Pakistan: Verdict In Pearl Case Due Soon | False | By Ian Fisher (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/IHT-legality-of-undrawn-line-is-at-issue-two-koreas-defiant-in-yellow-sea.html | Legality of UN-drawn line is at issue : Two Koreas defiant in Yellow Sea dispute | False | By Don Kirk, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/world/us-backs-off-immunity-fight-involving-court.html | U.S. Backs Off Immunity Fight Involving Court | False | By Serge Schmemann | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/world/world-briefing-europe-france-beefing-up-the-police.html | World Briefing | Europe: France: Beefing Up the Police | False | By Donald G. McNeil Jr. (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/corporate-conduct-analysis-bush-failed-stress-need-rein-stock-options.html | CORPORATE CONDUCT: NEWS ANALYSIS; Bush Failed To Stress Need To Rein In Stock Options | False | By Gretchen Morgenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/c-corrections-948861.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/l-the-view-from-wall-street-and-main-street-949876.html | The View From Wall Street, and Main Street | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/us/company-sends-letter-to-retain-hormone-sales.html | Company Sends Letter to Retain Hormone Sales | False | By Melody Petersen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/ideas-fanciful-to-desperate-for-tons-of-trash.html | Ideas, Fanciful to Desperate, for Tons of Trash | False | By Michael Cooper | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/metro-briefing-connecticut-new-haven-trailer-falls-60-feet.html | Metro Briefing | Connecticut: New Haven: Trailer Falls 60 Feet | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/arts/a-rubens-brings-76.7-million-at-london-auction.html | A Rubens Brings $76.7 Million at London Auction | False | By Carol Vogel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/canadians-stick-to-bid-for-auriongold-of-australia.html | Canadians Stick to Bid for AurionGold of Australia | False | By Bernard Simon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/suffer-the-children.html | Suffer the Children | False | By Bob Herbert | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/IHT-tour-de-france-once-is-enough-for-a-fast-stage.html | Tour de France : ONCE is enough for a fast stage | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/classified/paid-notice-deaths-mosler-john-e.html | Paid Notice: Deaths MOSLER, JOHN E. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/two-people-are-arrested-in-boy-s-killing-in-brooklyn.html | Two People Are Arrested In Boy's Killing in Brooklyn | False | By Al Baker and Tina Kelley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/baseball-torre-s-new-math-problem-divide-6-starters-into-5-spots.html | BASEBALL; Torre's New Math Problem: Divide 6 Starters Into 5 Spots | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/6-plans-for-ground-zero-share-striking-similarities.html | 6 Plans for Ground Zero Share Striking Similarities | False | By Charles V Bagli | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/l-the-joy-of-shredding-937088.html | The Joy of Shredding | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/world/world-briefing-middle-east-israel-term-limit-for-imprisoned-politician.html | World Briefing | Middle East: Israel: Term Limit For Imprisoned Politician | False | By Joel Greenberg (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/basketball-nba-and-aol-drop-plan-for-an-all-sports-network.html | BASKETBALL; N.B.A. and AOL Drop Plan For an All-Sports Network | False | By Richard Sandomir | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/l-the-view-from-wall-street-and-main-street-949850.html | The View From Wall Street, and Main Street | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/technology/news-watch-music-a-multifaceted-machine-handles-nearly-everything.html | NEWS WATCH: MUSIC; A Multifaceted Machine Handles (Nearly) Everything | False | By Sarah Milstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/classified/paid-notice-deaths-diton-becker-ivy-sue.html | Paid Notice: Deaths DITON, BECKER, IVY SUE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/theater/festival-review-genuinely-ugly-americans-as-viewed-by-the-japanese.html | FESTIVAL REVIEW; Genuinely Ugly Americans, As Viewed by the Japanese | False | By Ben Brantley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/world/us-law-imperils-colombia-coca-spraying.html | U.S. Law Imperils Colombia Coca Spraying | False | By Christopher Marquis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/with-by-the-numbers-radio-requests-are-a-dying-breed.html | With By-the-Numbers Radio, Requests Are a Dying Breed | False | By Laura M. Holson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/garden/currents-housewares-a-new-outlet-for-the-urge-to-fill-your-space.html | CURRENTS: HOUSEWARES; A New Outlet for the Urge To Fill Your Space | False | By Marianne Rohrlich | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/inside-948420.html | INSIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/IHT-politics-in-beijing-good-prospects-for-the-army.html | Politics in Beijing : Good prospects for the army | False | By Ellis Joffe, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/classified/paid-notice-deaths-brown-earle.html | Paid Notice: Deaths BROWN, EARLE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/metro-briefing-new-jersey-trenton-e-zpass-criminal-inquiry-is-sought.html | Metro Briefing | New Jersey: Trenton: E-Zpass Criminal Inquiry Is Sought | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/IHT-berlin-withdraws-support-for-telekom-ceo.html | Berlin withdraws support for Telekom CEO | False | By John Schmid, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/the-markets-stocks-bonds-s-p-500-and-nasdaq-fall-to-levels-last-seen-in-1997.html | THE MARKETS: STOCKS & BONDS; S.&P. 500 and Nasdaq Fall to Levels Last Seen in 1997 | False | By Alex Berenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/transactions-951714.html | TRANSACTIONS | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/garden/house-proud-a-gadget-king-lives-by-his-own-devices.html | HOUSE PROUD; A Gadget King Lives By His Own Devices | False | By John Leland | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/IHT-democracy-in-kenya-letters-to-the-editor.html | Democracy in Kenya : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/us/national-briefing-mid-west-ohio-new-drug-law.html | National Briefing | Mid-West: Ohio: New Drug Law | False | By Jo Napolitano (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/garden/calendar.html | CALENDAR | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/the-wrong-target.html | The Wrong Target | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/garden/currents-design-it-s-a-a-carport-b-a-garage-c-a-garport-or-d-a.html | CURRENTS: DESIGN; It's (a) a Carport, (b) a Garage, (c) a Garport or (d) a . . . | False | By Elaine Louie | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/freezing-time-michael-jackson.html | Freezing Time; Michael Jackson | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/l-the-view-from-wall-street-and-main-street-949841.html | The View From Wall Street, and Main Street | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/world-business-briefing-asia-india-software-profit-rises.html | World Business Briefing \| Asia: India: Software Profit Rises | False | By Saritha Rai (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/IHT-vantage-point-is-the-old-world-again-under-siege.html | VANTAGE POINT : Is the Old World again under siege? | False | By John Vinocur, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/international/africa/by-2010-aids-may-leave-20-million-african-orphans.html | By 2010, AIDS May Leave 20 Million African Orphans | False | By Lawrence K. Altman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/classified/paid-notice-deaths-winston-john-j.html | Paid Notice: Deaths WINSTON, JOHN J. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/classified/paid-notice-deaths-wallis-james-tureaud.html | Paid Notice: Deaths WALLIS, JAMES TUREAUD | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/metro-briefing-new-york-white-plains-ex-democratic-official-sentenced.html | Metro Briefing \| New York: White Plains: Ex-Democratic Official Sentenced | False | By Randal C. Archibold (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/us/colon-cancer-screening-bill-advances-in-senate-panel.html | Colon Cancer Screening Bill Advances in Senate Panel | False | By Robert Pear | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/world/britain-to-stop-arresting-most-private-users-of-marijuana.html | Britain to Stop Arresting Most Private Users of Marijuana | False | By Warren Hoge | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/technology/technology-briefing-ecommerce.html | Technology Briefing E-Commerce | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/IHT-asias-economic-growth-beat-expectations.html | Asia's economic growth beat expectations | False | By Ken Belson, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/us/bush-s-bioethics-advisory-panel-recommends-moratorium-not-ban-cloning-research.html | Bush's Bioethics Advisory Panel Recommends a Moratorium, Not a Ban, on Cloning Research | False | By Sheryl Gay Stolberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/classified/paid-notice-deaths-janifer-laurence-m.html | Paid Notice: Deaths JANIFER, LAURENCE M. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/arts/bartholomew-gill-58-author-of-irish-whodunits.html | Bartholomew Gill, 58, Author of Irish Whodunits | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/style/IHT-fashion-from-lacroix-a-carnival-of-color.html | FASHION : From Lacroix, a carnival of color | False | By Suzy Menkes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/technology/q-a-the-essence-of-brevity-sms-text-messages.html | Q & A; The Essence of Brevity: S.M.S. Text Messages | False | By J. D. Biersdorfer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/technology/game-theory-swats-and-swings-and-scooby-doo.html | GAME THEORY; Swats and Swings and Scooby Doo | False | By Charles Herold | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/national/national-briefing-midwest.html | National Briefing: Mid-West | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/bloomberg-signs-budget-bills-including-new-taxes-on-phones.html | Bloomberg Signs Budget Bills, Including New Taxes on Phones | False | By Michael Cooper | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/economic-scene-bush-talking-tough-corporate-ethics-but-where-regulatory-bite.html | Economic Scene; Bush is talking tough on corporate ethics, but where is the regulatory bite? | False | By Jeff Madrick | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/technology/news-watch-peripherals-cord-uses-computer-s-power-to-charge-cellphone-batteries.html | NEWS WATCH: PERIPHERALS; Cord Uses Computer's Power To Charge Cellphone Batteries | False | By David J. Wallace | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/corporate-conduct-congressional-memo-new-election-year-vigilance-corporations.html | CORPORATE CONDUCT: CONGRESSIONAL MEMO; A New (Election Year) Vigilance on Corporations | False | By Alison Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/hormone-therapy-woes.html | Hormone Therapy Woes | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/l-the-view-from-wall-street-and-main-street-950041.html | The View From Wall Street, and Main Street | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/classified/paid-notice-deaths-fritchey-mary-knowles.html | Paid Notice: Deaths FRITCHEY, MARY KNOWLES | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/us/monroe-wall-85-discoverer-of-drugs-that-fight-cancer.html | Monroe Wall, 85, Discoverer Of Drugs That Fight Cancer | False | By Anahad O'Connor | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/arts/festival-review-a-forest-helps-deal-with-difference.html | FESTIVAL REVIEW; A Forest Helps Deal With Difference | False | By Anna Kisselgoff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/garden/personal-shopper-the-call-of-summer-thwack-slap-pong.html | PERSONAL SHOPPER; The Call of Summer, Thwack, Slap, Pong | False | By Marianne Rohrlich | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/technology/online-shopper-siamese-if-you-please-finding-the-right-pet.html | ONLINE SHOPPER; Siamese, if You Please: Finding the Right Pet | False | By Joyce Cohen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/classified/paid-notice-deaths-zimmerman-helen-blatte.html | Paid Notice: Deaths ZIMMERMAN, HELEN BLATTE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/us/traces-terror-reorganization-plan-congressional-panels-recast-homeland-security.html | TRACES OF TERROR: THE REORGANIZATION PLAN; Congressional Panels Recast Homeland Security Dept. | False | By David Firestone | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/us/traces-terror-detainees-us-deports-most-those-arrested-sweeps-after-9-11.html | TRACES OF TERROR: THE DETAINEES; U.S. Deports Most of Those Arrested in Sweeps After 9/11 | False | By Susan Sachs | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/classified/paid-notice-deaths-morton-jane-b.html | Paid Notice: Deaths MORTON, JANE B. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/technology/what-s-next-a-war-of-robots-all-chattering-on-the-western-front.html | WHAT'S NEXT; A War of Robots, All Chattering on the Western Front | False | By Noah Shachtman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/world/world-briefing-asia-india-counting-infiltrators.html | World Briefing | Asia: India: Counting Infiltrators | False | By Celia W. Dugger (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/assailing-corporate-scandals-mccain-offers-tough-proposals.html | Assailing Corporate Scandals, McCain Offers Tough Proposals | False | By Alison Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/the-view-from-wall-street-and-main-street.html | The View From Wall Street, and Main Street | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/national/revisiting-the-death-penalty-and-school-vouchers.html | Revisiting the Death Penalty and School Vouchers | False | By Linda Greenhouse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/jury-studies-ex-officer-s-version-of-who-led-louima-to-restroom.html | Jury Studies Ex-Officer's Version Of Who Led Louima to Restroom | False | By William Glaberson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/us/report-disputes-bush-approach-to-bridging-digital-divide.html | Report Disputes Bush Approach to Bridging 'Digital Divide' | False | By John Schwartz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/world/world-briefing-asia-china-us-can-search-for-downed-pilots.html | World Briefing | Asia: China: U.S. Can Search For Downed Pilots | False | By Elisabeth Rosenthal (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/technology/technology-briefing-internet.html | Technology Briefing: Internet | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/technology-ad-resurgence-helps-buoy-latest-figures-from-yahoo.html | TECHNOLOGY; Ad Resurgence Helps Buoy Latest Figures from Yahoo | False | By Matt Richtel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/l-the-view-from-wall-street-and-main-street-949949.html | The View From Wall Street, and Main Street | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/international/israel-to-try-leading-palestinian-in-civilian-court-for.html | Israel to Try Leading Palestinian in Civilian Court for Attacks | False | By John Kifner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/corporate-conduct-president-bush-calls-for-end-loans-type-he-once-received.html | CORPORATE CONDUCT: THE PRESIDENT; Bush Calls for End to Loans Of a Type He Once Received | False | By Jeff Gerth and Richard W. Stevenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/police-hunt-for-suspect-in-killing-of-sister.html | Police Hunt For Suspect In Killing Of Sister | False | By Tina Kelley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/IHT-baseballs-unbreakable-record-letters-to-the-editor.html | Baseball's unbreakable record : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/classified/paid-notice-deaths-johnson-theodore-lud-wig.html | Paid Notice: Deaths JOHNSON, THEODORE LUD WIG | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/style/IHT-the-global-class-just-say-moo.html | THE GLOBAL CLASS;JUST SAY MOO | False | By Thomas Crampton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/style/IHT-fashion-a-streetwise-givenchy.html | FASHION : A streetwise Givenchy | False | By Suzy Menkes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/us/mobile-home-owners-remain-house-hungry.html | Mobile Home Owners Remain House Hungry | False | By Peter T. Kilborn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/basketball-a-brooklyn-star-fails-to-impress.html | BASKETBALL; A Brooklyn Star Fails to Impress | False | By Brandon Lilly | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/world/a-fossil-unearthed-in-africa-pushes-back-human-origins.html | A Fossil Unearthed in Africa Pushes Back Human Origins | False | By John Noble Wilford | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/giuliani-marriage-ends-with-6.8-million-deal.html | Giuliani Marriage Ends With $6.8 Million Deal | False | By Joyce Wadler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/dhirajlal-ambani-69-a-leading-entrepreneur-in-india-dies.html | Dhirajlal Ambani, 69, a Leading Entrepreneur in India, Dies | False | By Paul Lewis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/classified/paid-notice-deaths-lubow-miriam.html | Paid Notice: Deaths LUBOW, MIRIAM | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/baseball-selig-says-it-s-unfortunate-but-he-had-no-choice.html | BASEBALL; Selig Says It's Unfortunate But He Had No Choice | False | By Jack Curry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/council-introduces-bill-to-alter-unequal-part-of-term-limit-law.html | Council Introduces Bill to Alter Unequal Part of Term-Limit Law | False | By Diane Cardwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/us/caucus-seeks-more-aid-for-black-farmers.html | Caucus Seeks More Aid for Black Farmers | False | By Elizabeth Becker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/world/french-justice-minister-s-move-revives-aids-contamination-case.html | French Justice Minister's Move Revives AIDS Contamination Case | False | By Donald G. McNeil Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/travel/ritz-times-two.html | Ritz Times Two | False | By Joseph Siano | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/freezing-time-ted-williams.html | Freezing Time; Ted Williams | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/hockey-amonte-s-price-may-keep-him-adrift.html | HOCKEY; Amonte's Price May Keep Him Adrift | False | By Jason Diamos | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/on-baseball-frustrated-bud-there-are-ways-to-avoid-a-repeat.html | ON BASEBALL; Frustrated, Bud? There Are Ways to Avoid a Repeat | False | By Jack Curry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/technology/state-of-the-art-a-stereo-that-s-small-and-digital.html | STATE OF THE ART; A Stereo That's Small And Digital | False | By David Pogue | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/IHT-1902gateway-to-pacific-sought-in-our-pages100-75-and-50-years-ago.html | 1902:Gateway to Pacific Sought : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/us/national-briefing-mid-west-kansas-felons-become-ethics-teachers.html | National Briefing | Mid-West: Kansas: Felons Become Ethics Teachers | False | By Jo Napolitano (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/pilot-program-seeks-to-deter-escapes-from-police-custody.html | Pilot Program Seeks to Deter Escapes From Police Custody | False | By Al Baker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/quotation-of-the-day-944181.html | QUOTATION OF THE DAY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/on-the-street-it-s-1997.html | On the Street, It's 1997 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/boeing-is-combining-its-satellite-and-military-businesses.html | Boeing Is Combining Its Satellite and Military Businesses | False | By Edward Wong | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/expand-the-bottle-law-935530.html | Expand the Bottle Law? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/baseball-one-more-misstep-for-a-battered-sport.html | BASEBALL; One More Misstep For a Battered Sport | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/pro-football-master-architect-is-building-giants-line.html | PRO FOOTBALL; Master Architect Is Building Giants' Line | False | By Buster Olney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/news-summary-950173.html | NEWS SUMMARY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/sports-of-the-times-this-ship-needs-to-find-a-lifeguard.html | Sports of The Times; This Ship Needs to Find A Lifeguard | False | By William C. Rhoden | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/classified/paid-notice-deaths-grayzel-ruth.html | Paid Notice: Deaths GRAYZEL, RUTH | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/pageoneplus/corrections.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/us/panel-asserts-reduced-space-station-plans-will-limit-scientific-work.html | Panel Asserts Reduced Space Station Plans Will Limit Scientific Work | False | By Warren E. Leary | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/boldface-names-942081.html | BOLDFACE NAMES | False | By James Barron | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/classified/paid-notice-deaths-ferber-russell.html | Paid Notice: Deaths FERBER, RUSSELL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/change-in-leadership-at-marks-spencer.html | Change in Leadership at Marks & Spencer | False | By Alan Cowell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/world/world-briefing-middle-east-iran-senior-ayatollah-quits-in-protest.html | World Briefing | Middle East: Iran: Senior Ayatollah Quits In Protest | False | By Nazila Fathi (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/us/arthritis-surgery-in-ailing-knees-is-cited-as-sham.html | Arthritis Surgery In Ailing Knees Is Cited as Sham | False | By Gina Kolata | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/garden/the-star-of-elm-street-stages-a-comeback.html | The Star of Elm Street Stages a Comeback | False | By Anthony Depalma | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/media-business-advertising-advertising-forecaster-revises-his-predictions-for.html | THE MEDIA BUSINESS: ADVERTISING; An advertising forecaster revises his predictions for 2002 downward, pricking a bubble of hope. | False | By Stuart Elliott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/arts/critic-s-notebook-london-summer-alive-with-art-amid-big-events-small-gems.html | Critic's Notebook/London Summer, Alive With Art; Amid Big Events, Small Gems | False | By Michael Kimmelman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/IHT-north-korea-a-problem-for-china-to-solve.html | North Korea : A problem for China to solve | False | By Philip Bowring, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/classified/paid-notice-deaths-soria-dorle.html | Paid Notice: Deaths SORIA, DORLE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/corporate-conduct-legislation-senate-backs-tough-measures-punish-corporate.html | CORPORATE CONDUCT: THE LEGISLATION; Senate Backs Tough Measures To Punish Corporate Misdeeds | False | By Richard A. Oppel Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/style/IHT-the-global-classsaving-france-inc.html | THE GLOBAL CLASS/SAVING FRANCE INC.? | False | By Joseph Fitchett, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/garden/c-corrections-950769.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/IHT-shes-no-longer-just-the-younger-sister-of-venus-serena-comes-into-her.html | She's no longer just the younger sister of Venus : Serena comes into her own | False | By Christopher Clarey, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/freezing-time.html | Freezing Time | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/c-corrections-951170.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/l-all-scientific-findings-937096.html | All Scientific Findings | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/us/national-briefing-mid-west-michigan-higher-cigarette-tax.html | National Briefing | Mid-West: Michigan: Higher Cigarette Tax | False | By Jeremy W. Peters (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/metro-briefing-new-york-white-plains-man-sentenced-for-3-murders.html | Metro Briefing | New York: White Plains: Man Sentenced For 3 Murders | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/arts/television-review-an-obsessive-detective-with-compulsive-traits.html | TELEVISION REVIEW; An Obsessive Detective With Compulsive Traits | False | By Anita Gates | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/the-death-of-bin-ladenism.html | The Death of bin Ladenism | False | By Amir Taheri | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/style/IHT-the-global-classmissing-universe.html | THE GLOBAL CLASS/MISS(ING) UNIVERSE | False | By Thomas Crampton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/world/bethlehem-journal-a-city-ancient-glorious-all-shuttered-and-glum.html | Bethlehem Journal; A City Ancient, Glorious, All Shuttered and Glum | False | By James Bennet | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/metro-briefing-new-york-brooklyn-2nd-suspect-in-officer-s-shooting.html | Metro Briefing | New York: Brooklyn: 2nd Suspect In Officer's Shooting | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/international/africa/a-fossil-unearthed-in-africa-pushes-back-human-origins.html | A Fossil Unearthed in Africa Pushes Back Human Origins | False | By John Noble Wilford | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/us-grants-initial-backing-to-us-airways-for-guarantee.html | U.S. Grants Initial Backing To US Airways For Guarantee | False | By Edward Wong | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/us/traces-terror-immigration-71-obtained-fraudulent-visas-american-embassy-qatar.html | TRACES OF TERROR: IMMIGRATION; 71 Obtained Fraudulent Visas At American Embassy in Qatar | False | By Todd S. Purdum | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/style/IHT-the-global-classmy-enemys-hero.html | THE GLOBAL CLASS/MY ENEMY'S HERO | False | By Thomas Crampton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/books/books-of-the-times-a-flair-for-failure-and-proud-of-it-too.html | BOOKS OF THE TIMES; A Flair for Failure (and Proud of It, Too) | False | By Janet Maslin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/technology/now-the-synchronized-family.html | Now, the Synchronized Family | False | By Peter Meyers | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/world/woman-at-heart-of-swiss-scandal-denies-affair-with-envoy.html | Woman at Heart of Swiss Scandal Denies Affair With Envoy | False | By Elizabeth Olson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/technology-briefing-hardware-adc-predicts-sales-slump.html | Technology Briefing \| Hardware: ADC Predicts Sales Slump | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/technology/news-watch-palmtops-a-mouse-for-organizers-makes-the-stylus-dispensable.html | NEWS WATCH: PALMTOPS; A 'Mouse' for Organizers Makes the Stylus Dispensable | False | By Stephen C. Miller | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/us/traces-terror-air-security-house-passes-bill-permitting-pilots-carry-firearms.html | TRACES OF TERROR: AIR SECURITY; HOUSE PASSES BILL PERMITTING PILOTS TO CARRY FIREARMS | False | By Matthew L. Wald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/world-business-briefing-americas-brazil-inflation-tame.html | World Business Briefing \| Americas: Brazil: Inflation Tame | False | By Tony Smith (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/technology/circuits/are-gadgets-already-too-small.html | Are Gadgets Already Too Small? | False | By David Pogue | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/worldbusiness/IHT-iran-bonds-find-takers.html | Iran bonds find takers | False | By Nicola Clark, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/nj-transit-adopts-budget-that-imperils-improvements.html | N.J. Transit Adopts Budget That Imperils Improvements | False | By Ronald Smothers | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/garden/currents-architecture-taking-a-look-around-the-future.html | CURRENTS: ARCHITECTURE; Taking a Look Around the Future | False | By Elaine Louie | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/technology/how-it-works-multiplayer-servers-provide-portals-to-far-flung-fun.html | HOW IT WORKS; Multiplayer Servers Provide Portals to Far-Flung Fun | False | By David Kushner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/theater/theater-review-the-sleepless-nights-of-a-b-movie-temptress.html | THEATER REVIEW; The Sleepless Nights Of a B-Movie Temptress | False | By Ben Brantley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/classified/paid-notice-memorials-odence-lois-becker.html | Paid Notice: Memorials ODENCE, LOIS BECKER | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/world-business-briefing-europe-ireland-cuts-by-foreign-employers.html | World Business Briefing \| Europe: Ireland: Cuts By Foreign Employers | False | By Brian Lavery (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/world/the-9-11-inquest-now-americans-say-germans-bungled.html | The 9/11 Inquest: Now Americans Say Germans Bungled | False | By Douglas Frantz and Desmond Butler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/world/argentina-charges-ex-dictator-and-others-in-dirty-war-deaths.html | Argentina Charges Ex-Dictator and Others in 'Dirty War' Deaths | False | By Larry Rohter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/l-survivors-pain-939226.html | Survivors' Pain | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/c-corrections-951153.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/c-corrections-948624.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/international/middleeast/world-briefing-middle-east.html | World Briefing: Middle East | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/technology-briefing-internet-aclu-faults-cable-providers.html | Technology Briefing \| Internet: A.C.L.U. Faults Cable Providers | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/c-corrections-951188.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/world/european-union-to-tackle-overhaul-of-farm-subsidies.html | European Union to Tackle Overhaul of Farm Subsidies | False | By Steven Erlanger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/IHT-tour-de-france-cautionnot-as-clock-is-ticking.html | TOUR DE FRANCE : Caution?Not as clock is ticking | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/basketball-police-make-their-case-for-arrest-of-iverson.html | BASKETBALL; Police Make Their Case For Arrest of Iverson | False | By Liz Robbins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/garden/c-corrections-950742.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/garden/currents-ceramics-when-art-nouveau-flowered-in-budapest.html | CURRENTS: CERAMICS; When Art Nouveau Flowered in Budapest | False | By Eve M. Kahn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/japan-carves-out-major-role-in-china-s-auto-future.html | Japan Carves Out Major Role in China's Auto Future | False | By James Brooke | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/technology/uncle-sam-wants-you-to-play-this-game.html | Uncle Sam Wants You (To Play This Game) | False | By Brian Kennedy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/l-too-soon-for-camp-935514.html | Too Soon for Camp | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/pacing-and-worrying-hard-times-overtake-new-york-s-harness-tracks.html | Pacing, and Worrying; Hard Times Overtake New York's Harness Tracks | False | By Randal C. Archibold | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/us/study-finds-steady-overruns-in-public-projects.html | Study Finds Steady Overruns in Public Projects | False | By Michael Wilson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/metro-briefing-new-york-queens-3-arrested-in-counterfeiting.html | Metro Briefing | New York: Queens: 3 Arrested In Counterfeiting | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/IHT-commissions-plan-cuts-link-between-payments-and-output-europe-takes-aim.html | Commission's plan cuts link between payments and output : Europe takes aim at subsidies for farmers | False | By Thomas Fuller, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/the-media-business-advertising-addenda-staples-selects-martin-williams.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Staples Selects Martin/Williams | False | By Stuart Elliott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/the-spook-awards.html | The Spook Awards | False | By William Safire | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/style/IHT-the-global-classsexpatriate.html | THE GLOBAL CLASSSEXPATRIATE | False | By Thomas Crampton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/IHT-1927crowder-quits-cuba-post-in-our-pages100-75-and-50-years-ago.html | 1927:Crowder Quits Cuba Post : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/classified/paid-notice-deaths-calamari-joseph.html | Paid Notice: Deaths CALAMARI, JOSEPH | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/weekinreview/shaggy-or-not-so-shaggy.html | Shaggy, or Not So Shaggy | False | By Nytimes.com | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/arts/bridge-an-affinity-of-reputations-in-both-cards-and-business.html | BRIDGE; An Affinity of Reputations In Both Cards and Business | False | By Alan Truscott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/technology/pirates-on-the-web-spoils-on-the-street.html | Pirates on the Web, Spoils on the Street | False | By Jennifer 8. Lee | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/l-the-view-from-wall-street-and-main-street-949973.html | The View From Wall Street, and Main Street | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/IHT-a-bit-tardy-zabel-wins-yellow-jersey.html | A bit tardy, Zabel wins yellow jersey | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/l-the-view-from-wall-street-and-main-street-950033.html | The View From Wall Street, and Main Street | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/garden/currents-furnishings-papier-mache-gets-a-real-job.html | CURRENTS: FURNISHINGS; Papier-Mâ'šÂéchâ'šÂ© Gets a Real Job | False | By Marianne Rohrlich | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/garden/seizing-the-throne-of-good-taste.html | Seizing The Throne Of Good Taste | False | By William L. Hamilton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/classified/paid-notice-deaths-doctoroff-martin-m.html | Paid Notice: Deaths DOCTOROFF, MARTIN M. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/technology/road-signs-for-vagabond-computer-users.html | Road Signs for Vagabond Computer Users | False | By Glenn Fleishman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/cycling-a-spanish-team-sends-a-message.html | CYCLING; A Spanish Team Sends a Message | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/sec-opens-inquiry-into-how-bristolmyers-reported-revenue.html | S.E.C. Opens Inquiry Into How Bristol-Myers Reported Revenue | False | By Melody Petersen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/l-the-view-from-wall-street-and-main-street-949914.html | The View From Wall Street, and Main Street | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/metro-briefing-new-york-boy-hit-by-police-van-dies.html | Metro Briefing | New York; Boy Hit By Police Van Dies | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/c-corrections-951137.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/arts/casting-a-cool-eye-on-cryonics.html | Casting a Cool Eye on Cryonics | False | By Jesse McKinley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/baseball-friends-say-williams-wanted-to-be-cremated.html | BASEBALL; Friends Say Williams Wanted to Be Cremated | False | By Richard Sandomir | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/world/world-briefing-asia-malaysia-conviction-upheld.html | World Briefing | Asia: Malaysia: Conviction Upheld | False | By Baradan Kuppusamy (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/movies/television-review-close-look-at-iraq-on-poison-gas-and-bin-laden.html | TELEVISION REVIEW; Close Look at Iraq on Poison Gas and bin Laden | False | By Caryn James | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/reading-scores-drop-sharply-in-8th-grade.html | Reading Scores Drop Sharply In 8th Grade | False | By Anemona Hartocollis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/world-business-briefing-asia-south-korea-tv-sales-help-retailer.html | World Business Briefing | Asia: South Korea: TV Sales Help Retailer | False | By Don Kirk (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/classified/paid-notice-deaths-jepson-hans-g-colonel.html | Paid Notice: Deaths JEPSON, HANS G., COLONEL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/cubicle-crimes.html | Cubicle Crimes | False | By Scott Adams | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/sept-11-tape-heard-in-secret-in-fire-inquiry.html | Sept. 11 Tape Heard in Secret In Fire Inquiry | False | By Jim Dwyer and Kevin Flynn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/governor-says-tax-increase-is-not-cause-of-layoffs.html | Governor Says Tax Increase Is Not Cause Of Layoffs | False | By David Kocieniewski | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/technology/news-watch-sites-a-celebration-of-la-s-valley-as-archetype-of-the-suburb.html | NEWS WATCH: SITES; A Celebration of L.A.'s Valley As Archetype of the Suburb | False | By Marc Weingarten | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/style/IHT-the-global-classword-for-it.html | THE GLOBAL CLASS;WORD FOR IT | False | By Joseph Fitchett, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/worldbusiness/IHT-economy-reaps-benefits-of-entry-to-the-club-spains.html | Economy reaps benefits of entry to the 'club' : Spain's euro bonanza | False | By Eric Pfanner, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/public-lives-battling-buffoonery-in-albany-it-s-full-time-work.html | PUBLIC LIVES; Battling Buffoonery in Albany (It's Full-Time Work) | False | By Shaila K. Dewan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/IHT-1952mapping-danger-spots-in-our-pages100-75-and-50-years-ago.html | 1952:Mapping 'Danger Spots' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/politics/71-obtained-fraudulent-visas-at-american-embassy-in-qatar.html | 71 Obtained Fraudulent Visas at American Embassy in Qatar | False | By Todd S. Purdum | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/phone-stocks-causing-pain-for-investors-in-europe-too.html | Phone Stocks Causing Pain For Investors In Europe, Too | False | By Edmund L. Andrews | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/metro-matters-drug-laws-and-the-habits-of-politics.html | Metro Matters; Drug Laws And the Habits Of Politics | False | By Joyce Purnick | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/classified/paid-notice-deaths-ornstein-elaine.html | Paid Notice: Deaths ORNSTEIN, ELAINE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/us/lessons-from-92-keep-an-angry-city-calm.html | Lessons From '92 Keep an Angry City Calm | False | By James Sterngold | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/readersopinions/fit-forward.html | Fat Forward | False | By Nytimes.com | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/mule-racing-black-ruby-is-no-secretariat.html | MULE RACING; Black Ruby Is No Secretariat | False | By Bill Finley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/world-business-briefing-europe-germany-wal-mart-closings.html | World Business Briefing | Europe: Germany: Wal-Mart Closings | False | By Victor Homola (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/classified/paid-notice-deaths-nasso-vincent.html | Paid Notice: Deaths NASSO, VINCENT | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/garden/corrections.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/world/world-briefing-americas-brazil-justice-minister-quits.html | World Briefing | Americas: Brazil: Justice Minister Quits | False | By Larry Rohter (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/othersports/belgian-cyclist-drops-out-of-tour-de-france.html | Belgian Cyclist Drops Out of Tour de France | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/business-digest-950815.html | BUSINESS DIGEST | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/move-to-oust-chief-seen-at-phone-giant.html | Move to Oust Chief Seen at Phone Giant | False | By Suzanne Kapner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/classified/paid-notice-deaths-glazer-wilfred.html | Paid Notice: Deaths GLAZER, WILFRED | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/classified/paid-notice-memorials-donnelly-kevin.html | Paid Notice: Memorials DONNELLY, KEVIN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/world/by-2010-aids-may-leave-20-million-african-orphans.html | By 2010, AIDS May Leave 20 Million African Orphans | False | By Lawrence K. Altman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/survivors-of-3-officers-sue-union-over-charity.html | Survivors of 3 Officers Sue Union Over Charity | False | By Stephanie Strom | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/nassau-homeowners-sort-pains-and-gains-of-tax-reassessment.html | Nassau Homeowners Sort Pains and Gains Of Tax Reassessment | False | By Bruce Lambert | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/qwest-communications-under-criminal-investigation-by-us.html | Qwest Communications Under Criminal Investigation by U.S. | False | By Kenneth N. Gilpin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/IHT-avert-the-next-afghanistan-tasks-for-russia-china-india-and.html | Avert the next Afghanistan : Tasks for Russia, China, India and Indonesia | False | By Stanley A. Weiss, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/us/national-briefing-south-arkansas-tackling-the-teacher-shortage.html | National Briefing | South: Arkansas: Tackling the Teacher Shortage | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/books/making-books-book-parties-with-togas.html | MAKING BOOKS; Book Parties With Togas | False | By Martin Arnold | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/l-criticizing-islam-950106.html | Criticizing Islam | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/world/world-briefing-europe-britain-big-day-for-great-robber.html | World Briefing | Europe: Britain: Big Day For Great Robber | False | By Alan Cowell (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/l-criticizing-islam-950114.html | Criticizing Islam | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/new-jersey-reviews-and-fines-long-term-care-center-after-an-autistic-boy-14-dies.html | New Jersey Reviews and Fines Long-Term Care Center After an Autistic Boy, 14, Dies | False | By Iver Peterson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/us/sea-explorer-uncovers-kennedy-s-pt-109.html | Sea Explorer Uncovers Kennedy's PT 109 | False | By William J. Broad | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/world/mideast-strife-loudly-echoed-in-academia.html | Mideast Strife Loudly Echoed in Academia | False | By Diana Jean Schemo | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/garden/nature-on-a-slope-of-dune-a-big-mixed-salad.html | NATURE; On a Slope of Dune, A Big Mixed Salad | False | By Anne Raver | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/criticizing-islam.html | Criticizing Islam | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/business/verizon-may-not-make-global-crossing-bid.html | Verizon May Not Make Global Crossing Bid | False | By Simon Romero | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/world/world-briefing-europe-russia-another-sign-explodes.html | World Briefing | Europe: Russia: Another Sign Explodes | False | By Sophia Kishkovsky (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/union-head-seeks-changes-in-principals-merit-awards.html | Union Head Seeks Changes In Principals' Merit Awards | False | By Steven Greenhouse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-11 | 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/IHT-the-bush-speech-on-corporate-sleaze-letters-to-the-editor.html | The Bush speech on corporate sleaze : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/the-media-business-advertising-addenda-accounts-969486.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/here-s-the-baton-now-go-to-it.html | Here's the Baton, Now Go To It! | False | By Anne Midgette | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/travel/journeys-by-train-for-a-weekend-you-can-just-fly-back.html | JOURNEYS; By Train for a Weekend (You Can Just Fly Back) | False | By Karl Cates | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/world/world-briefing-europe-russia-novelist-faces-pornography-charge.html | World Briefing | Europe: Russia: Novelist Faces Pornography Charge | False | By Sophia Kishkovsky (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/national/national-briefing-west.html | National Briefing: West | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/spanish-banks-in-rush-to-appear-trustworthy.html | Spanish Banks in Rush to Appear Trustworthy | False | By Emma Daly | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/world-business-briefing-europe-czech-republic-electronics-plant-closes.html | World Business Briefing | Europe: Czech Republic: Electronics Plant Closes | False | By Peter S. Green (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/us/traces-of-terror-the-courts-bomb-suspect-attacks-tactics-of-government.html | TRACES OF TERROR: THE COURTS; Bomb Suspect Attacks Tactics Of Government | False | By Benjamin Weiser | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/home-video-two-thrillers-two-traditions.html | HOME VIDEO; Two Thrillers, Two Traditions | False | By Peter M. Nichols | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/art-in-review-gilles-ferron-families.html | ART IN REVIEW; Gilles Ferron -- 'Families' | False | By Grace Glueck | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/classified/paid-notice-memorials-marcellino-fred.html | Paid Notice: Memorials MARCELLINO, FRED | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/classified/paid-notice-deaths-wallach-john-paul.html | Paid Notice: Deaths WALLACH, JOHN PAUL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/music/springsteen-to-begin-a-world-tour.html | Springsteen to Begin a World Tour | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/a-restored-classic-of-futuristic-angst.html | A Restored Classic Of Futuristic Angst | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/world-business-briefing-asia-south-korea-jobless-rate-falls.html | World Business Briefing | Asia: South Korea: Jobless Rate Falls | False | By Don Kirk (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/us/committee-backs-expansion-of-access-to-low-cost-drugs.html | Committee Backs Expansion Of Access to Low-Cost Drugs | False | By Robert Pear | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/world-business-briefing-asia-japan-jobless-tax-increase-sought.html | World Business Briefing | Asia: Japan: Jobless Tax Increase Sought | False | By Ken Belson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/national/national-briefing-southwest.html | National Briefing Southwest | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/travel/driving-lapping-at-boulders-heels-in-strictly-off-road-fashion.html | DRIVING; Lapping at Boulders' Heels In Strictly Off-Road Fashion | False | By Christopher Jensen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/national-league-roundup-sheffield-and-jones-lift-braves.html | NATIONAL LEAGUE; ROUNDUP; Sheffield And Jones Lift Braves | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/classified/paid-notice-deaths-platt-stanley.html | Paid Notice: Deaths PLATT, STANLEY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/shut-in-jerusalem-a-palestinian-office.html | Shut in Jerusalem: A Palestinian Office | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/world/a-few-saudis-defy-a-rigid-islam-to-debate-their-own-intolerance.html | A Few Saudis Defy a Rigid Islam To Debate Their Own Intolerance | False | By Neil MacFarquhar | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/classified/paid-notice-deaths-glasser-sidney.html | Paid Notice: Deaths GLASSER, SIDNEY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/classified/paid-notice-memorials-grayson-dr-stuart-h.html | Paid Notice: Memorials GRAYSON, DR. STUART H. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/industry-baffled-by-honda-s-plans-in-china.html | Industry Baffled by Honda's Plans in China | False | By Keith Bradsher | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/baseball-minor-league-notebook-atlanta-s-formula-still-works.html | BASEBALL; MINOR LEAGUE NOTEBOOK; Atlanta's Formula Still Works | False | By Fred Bierman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/film-review-transposing-the-power-of-tosca-to-the-big-screen.html | FILM REVIEW; Transposing the Power of 'Tosca' to the Big Screen | False | By A. O. Scott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/l-shut-in-jerusalem-a-palestinian-office-968188.html | Shut in Jerusalem: A Palestinian Office | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/classified/paid-notice-deaths-tate-barbara.html | Paid Notice: Deaths TATE, BARBARA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/world-business-briefing-africa-uganda-oil-exploration.html | World Business Briefing \| Africa: Uganda: Oil Exploration | False | By Justo Casal (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/l-a-cloud-over-hormone-therapy-968390.html | A Cloud Over Hormone Therapy | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/classified/paid-notice-deaths-kaufman-julian-milton.html | Paid Notice: Deaths KAUFMAN, JULIAN MILTON | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/IHT-clothes-and-the-man-letters-to-the-editor.html | Clothes and the man : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/baseball-a-board-game-settles-things.html | BASEBALL; A Board Game Settles Things | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/transactions-969613.html | TRANSACTIONS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/art-review-architectural-visions-keep-dreamers-awake.html | ART REVIEW; Architectural Visions Keep Dreamers Awake | False | By Holland Cotter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/an-unexpected-face.html | An Unexpected Face | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/nets-and-devils-owners-close-offices-in-newark.html | Nets and Devils Owners Close Offices in Newark | False | By Ronald Smothers | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/classified/paid-notice-deaths-katz-ada.html | Paid Notice: Deaths KATZ, ADA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/metro-briefing-new-jersey-bradley-beach-woman-killed-by-lightning.html | Metro Briefing \| New Jersey: Bradley Beach: Woman Killed By Lightning | False | By Hope Reeves (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/art-in-review-andrew-grassie-sculptures.html | ART IN REVIEW; Andrew Grassie -- 'Sculptures' | False | By Ken Johnson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/classified/paid-notice-deaths-morton-jane-b.html | Paid Notice: Deaths MORTON, JANE B. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/c-corrections-969214.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/springsteen-to-begin-a-world-tour.html | Springsteen to Begin a World Tour | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/l-shipping-plutonium-968250.html | Shipping Plutonium | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/classified/paid-notice-deaths-sheldon-bernard.html | Paid Notice: Deaths SHELDON, BERNARD | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/classified/paid-notice-deaths-schindelheim-samuel.html | Paid Notice: Deaths SCHINDELHEIM, SAMUEL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/classified/paid-notice-deaths-winston-john-j.html | Paid Notice: Deaths WINSTON, JOHN J. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/travel/bells-whistles-tall-orders-no-problem.html | BELLS & WHISTLES; Tall Orders? No Problem | False | By Michelle Krebs | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/us/fund-raising-records-fall-as-soft-money-ban-looms.html | Fund-Raising Records Fall As Soft Money Ban Looms | False | By Christopher Marquis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/pageoneplus/corrections.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/world/pamplona-journal-a-fun-time-for-all-except-perhaps-for-the-gored.html | Pamplona Journal; A Fun Time for All, Except Perhaps for the Gored | False | By Emma Daly | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/classified/paid-notice-deaths-mintz-dorothy-tamor.html | Paid Notice: Deaths MINTZ, DOROTHY TAMOR | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/style/IHT-ask-roger-collis-keys-to-the-carrental-contract.html | Ask ROGER COLLIS: Keys to the car-rental contract | False | By Roger Collis, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/news-summary-967270.html | NEWS SUMMARY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/world-business-briefing-asia-hong-kong-telecom-joint-venture.html | World Business Briefing \| Asia: Hong Kong: Telecom Joint Venture | False | By Keith Bradsher (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/us-judge-clears-detention-of-witnesses-for-grand-jury.html | U.S. Judge Clears Detention Of Witnesses for Grand Jury | False | By Benjamin Weiser | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/technology-new-pessimism-on-02-revival-is-pervading-silicon-valley.html | TECHNOLOGY; New Pessimism On '02 Revival Is Pervading Silicon Valley | False | By John Markoff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/german-maker-of-software-cuts-forecast.html | German Maker Of Software Cuts Forecast | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/film-review-a-hell-for-fathers-and-sons.html | FILM REVIEW; A Hell for Fathers and Sons | False | By Stephen Holden | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/travel/havens-in-summer-you-can-go-home-again.html | HAVENS; In Summer, You Can Go Home Again | False | By Sara Rimer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/technology-briefing-internet-expedia-snubs-buyout-offer.html | Technology Briefing | Internet: Expedia Snubs Buyout Offer | False | By Dow Jones; Ap | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/art-in-review-kutlug-ataman-never-my-soul.html | ART IN REVIEW; Kutlug Ataman -- 'Never My Soul!' | False | By Roberta Smith | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/hockey-devils-name-an-aide-amonte-ponders-phoenix.html | HOCKEY; Devils Name an Aide; Amonte Ponders Phoenix | False | By Jason Diamos | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/national/national-briefing-midatlantic.html | National Briefing: Mid-Atlantic | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/media-business-advertising-pharmaceutical-makers-ad-agencies-fight-preserve.html | THE MEDIA BUSINESS: ADVERTISING; Pharmaceutical makers and ad agencies fight to preserve campaigns for prescription drugs. | False | By Stuart Elliott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/a-cloud-over-hormone-therapy.html | A Cloud Over Hormone Therapy | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/worldbusiness/IHT-schroeder-signals-abandonment-of-deutsche-telekom.html | Schroeder signals abandonment of Deutsche Telekom CEO : German phone chief is on hold | False | By John Schmid, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/pro-football-giants-meet-with-shockey-s-agents.html | PRO FOOTBALL; Giants Meet With Shockey's Agents | False | By Buster Olney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/classified/paid-notice-deaths-stevens-sophie-nee-maidman.html | Paid Notice: Deaths STEVENS, SOPHIE (NEE MAIDMAN) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/world/clinton-urges-global-planning-to-halt-hiv.html | Clinton Urges Global Planning to Halt H.I.V. | False | By Lawrence K. Altman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/world/sign-of-change-in-south-korea-a-woman-as-prime-minister.html | Sign of Change in South Korea: A Woman as Prime Minister | False | By Don Kirk | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/world/top-peruvian-ministers-forced-out-in-cabinet-shakeup.html | Top Peruvian Ministers Forced Out in Cabinet Shakeup | False | By Juan Forero | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/film-in-review-choice-of-weapons.html | FILM IN REVIEW; 'Choice of Weapons' | False | By Dave Kehr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/coming-by-the-book-utopian-or-orwellian.html | Coming by the Book: Utopian or Orwellian? | False | By Lisa W. Foderaro | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/baseball-two-ball-clubs-had-a-close-call-on-payrolls.html | BASEBALL; Two Ball Clubs Had a Close Call on Payrolls | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/metro-briefing-new-york-brooklyn-arrest-in-killing-of-a-witness.html | Metro Briefing | New York: Brooklyn: Arrest In Killing Of A Witness | False | By Tina Kelley (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/questions-but-no-answer-yet-as-schwarz-jury-ends-third-day.html | Questions, but No Answer Yet, As Schwarz Jury Ends Third Day | False | By William Glaberson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/design/textiles-a-handson-folk-art.html | Textiles: A Hands-On Folk Art | False | By Roberta Smith | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/film-in-review-never-again.html | FILM IN REVIEW; 'Never Again' | False | By Stephen Holden | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/corporate-conduct-congress-gop-in-congress-moving-past-bush-on-business-fraud.html | CORPORATE CONDUCT: CONGRESS; G.O.P. IN CONGRESS MOVING PAST BUSH ON BUSINESS FRAUD | False | By Richard A. Oppel Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/l-shut-in-jerusalem-a-palestinian-office-968196.html | Shut in Jerusalem: A Palestinian Office | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/IHT-1952republican-nominations-in-our-pages100-75-and-50-years-ago.html | 1952:Republican Nominations : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/travel/havens-living-here-homes-road-looking-for-paradise-within-driving-distance.html | HAVENS; LIVING HERE; Homes on the Road: Looking for Paradise Within Driving Distance | False | Interview by Anna Bahney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/basketball-scott-says-experience-can-fuel-a-nets-encore.html | BASKETBALL; Scott Says Experience Can Fuel a Nets Encore | False | By Steve Popper | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/2-missing-6-hurt-in-queens-boat-collision.html | 2 Missing, 6 Hurt in Queens Boat Collision | False | By Tina Kelley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/classified/paid-notice-deaths-schneider-e-manuel.html | Paid Notice: Deaths SCHNEIDER, E. MANUEL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Eric Asimov | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/us/white-house-stand-on-florida-manatee-is-faulted.html | White House Stand on Florida Manatee Is Faulted | False | By Andrew C. Revkin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/nyc-letting-the-capitalists-eat-crow.html | NYC; Letting The Capitalists Eat Crow | False | By Clyde Haberman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/international/world-briefing-asia.html | World Briefing: Asia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/shipping-plutonium.html | Shipping Plutonium | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/us/collegiality-as-a-tenure-battleground.html | 'Collegiality' as a Tenure Battleground | False | By Tamar Lewin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/classified/paid-notice-deaths-michelson-frances.html | Paid Notice: Deaths MICHELSON, FRANCES | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/classified/paid-notice-deaths-sedlis-rose-sedlis-beal.html | Paid Notice: Deaths SEDLIS, ROSE SEDLIS BEAL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/c-corrections-969230.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/the-anthrax-files.html | The Anthrax Files | False | By Nicholas D. Kristof | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/excerpts-from-quotpostmodern-warfarequot-by-stanley-fish.html | Excerpts From "Postmodern Warfare" by Stanley Fish. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/john-wallach-59-who-fought-hatred-with-youth-camp.html | John Wallach, 59, Who Fought Hatred With Youth Camp | False | By Paul Lewis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/art-review-some-exquisite-picassos-that-aren-t-as-well-known-as-most.html | ART REVIEW; Some Exquisite Picassos That Aren't as Well Known as Most | False | By John Russell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/lincoln-center-festival.html | Lincoln Center Festival | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/classified/paid-notice-deaths-ember-susan-s.html | Paid Notice: Deaths EMBER, SUSAN S. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/travel/journeys-36-hours-cape-ann-mass.html | JOURNEYS; 36 Hours | Cape Ann, Mass. | False | By Julie Flaherty | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/two-thrillers-two-traditions.html | Two Thrillers, Two Traditions | False | By Peter M. Nichols | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/travel/journeys-quick-escapes.html | JOURNEYS; Quick Escapes | False | By J. R. Romanko | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/world/world-briefing-asia-pakistan-only-graduates-can-run.html | World Briefing | Asia: Pakistan: Only Graduates Can Run | False | By Ian Fisher (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/editors-note-on-stage-and-off.html | Editors' Note; On Stage and Off | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/public-lives-sounding-out-words-of-caution-during-wartime.html | PUBLIC LIVES; Sounding Out Words of Caution During Wartime | False | By Chris Hedges | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/classified/paid-notice-deaths-beal-rose-sedlis.html | Paid Notice: Deaths BEAL, ROSE SEDLIS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/200-million-more-in-sept-11-aid-is-allocated.html | $200 Million More in Sept. 11 Aid Is Allocated | False | By Stephanie Strom | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/IHT-defense-chief-out-in-a-first-a-woman-is-prime-minister-sea-clash-leads.html | Defense chief out; In a first, a woman is prime minister : Sea clash leads to shake-up in Seoul | False | By Don Kirk, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/big-brewer-withdraws-plan-to-offer-new-stock.html | Big Brewer Withdraws Plan to Offer New Stock | False | By Alan Cowell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/commitment-of-worldcom-s-latest-chief-is-questioned.html | Commitment Of WorldCom's Latest Chief Is Questioned | False | By Alex Berenson and Simon Romero | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/theater/antiques-a-theater-fit-for-a-queen.html | ANTIQUES; A Theater Fit for a Queen | False | By Wendy Moonan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/basketball-iverson-faces-felony-charges-in-trespassing-and-gun-case.html | BASKETBALL; Iverson Faces Felony Charges In Trespassing and Gun Case | False | By Liz Robbins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/technology-briefing-hardware-juniper-its-revenue-declining-cuts-jobs.html | Technology Briefing | Hardware: Juniper, Its Revenue Declining, Cuts Jobs | False | By Andrew Zipern (NYT COMPILED BY HOWELL MURRAY) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/baseball-the-marlins-give-up-two-stars-but-not-hope-they-say.html | BASEBALL; The Marlins Give Up Two Stars but Not Hope, They Say | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/IHT-a-better-way-to-aid-africa-letters-to-the-editor.html | A better way to aid Africa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/world/world-briefing-asia-cambodia-data-on-us-bombing.html | World Briefing | Asia: Cambodia: Data On U.S. Bombing | False | By Seth Mydans (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/boldface-names-960624.html | BOLDFACE NAMES | False | By James Barron, With Jennifer Medina | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/corporate-conduct-politics-parties-trade-lobs-over-issue-of-tax-oversight.html | CORPORATE CONDUCT: POLITICS; Parties Trade Lobs Over Issue of Tax Oversight | False | By Daniel Altman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/us/nasa-urged-to-give-pluto-a-priority-in-exploration.html | NASA Urged To Give Pluto A Priority In Exploration | False | By Warren E. Leary | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/baseball-wilpon-sues-doubleday-to-try-to-force-him-to-sell-his-half-of-the-mets.html | BASEBALL; Wilpon Sues Doubleday to Try to Force Him to Sell His Half of the Mets | False | By Richard Sandomir | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/art-in-review-hash-brown-potatoes.html | ART IN REVIEW; 'Hash Brown Potatoes' | False | By Holland Cotter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/style/IHT-rubens-sale-sets-a-world-record.html | Rubens sale sets a world record | False | By Souren Melikian, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/travel/coming-attraction.html | Coming Attraction | False | By Joseph Siano | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/the-insider-game.html | The Insider Game | False | By Paul Krugman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/theater-review-making-an-exotic-circus-of-a-shakespearean-farce.html | THEATER REVIEW; Making an Exotic Circus of a Shakespearean Farce | False | By Bruce Weber | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/metro-briefing-new-york-queens-wrongfully-convicted-man-sues.html | Metro Briefing | New York: Queens: Wrongfully Convicted Man Sues | False | By Hope Reeves (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/art-in-review-scott-teplin-tenant.html | ART IN REVIEW; Scott Teplin -- 'Tenant' | False | By Grace Glueck | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/business-digest-966401.html | BUSINESS DIGEST | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/kutlug-ataman.html | Kutlug Ataman | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/international/us-forces-come-under-attack-in-afghanistan.html | U.S. Forces Come Under Attack in Afghanistan | False | By Carlotta Gall | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/world/world-briefing-americas-cuba-elections-but-no-referendum.html | World Briefing | Americas: Cuba: Elections, But No Referendum | False | By Agence France-Presse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/IHT-turn-off-the-war-talk-take-a-better-route-to-regime-change.html | Turn off the war talk : Take a better route to regime change | False | By Andrew Mack, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/metro-briefing-connecticut-hartford-rowland-has-raised-2.6-million.html | Metro Briefing | Connecticut: Hartford: Rowland Has Raised $2.6 Million | False | By Paul Zielbauer (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/company-news-serono-and-pfizer-team-up-to-market-new-drug.html | COMPANY NEWS; SERONO AND PFIZER TEAM UP TO MARKET NEW DRUG | False | By Elizabeth Olson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/brooklyn-gets-a-zagat-guide-to-call-its-very-own.html | Brooklyn Gets a Zagat Guide to Call Its Very Own | False | By Lydia Polgreen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/c-corrections-969206.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/world/world-briefing-asia-vietnam-destroying-poisonous-discs.html | World Briefing | Asia: Vietnam: Destroying 'Poisonous' Discs | False | By Seth Mydans (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/world/israel-plans-publicized-trial-of-emerging-palestinian-figure.html | Israel Plans Publicized Trial Of Emerging Palestinian Figure | False | By John Kifner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/l-shut-in-jerusalem-a-palestinian-office-968200.html | Shut in Jerusalem: A Palestinian Office | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/style/IHT-wake-up-to-tokyos-morning-set.html | Wake up to Tokyo's 'morning set' | False | By Kaori Shoji, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/IHT-european-myths-us-reality-letters-to-the-editor.html | European myths, U.S. reality : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/quotation-of-the-day-963062.html | QUOTATION OF THE DAY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/world/jan-zamoyski-90-partisan-and-polish-aristocrat-dies.html | Jan Zamoyski, 90, Partisan And Polish Aristocrat, Dies | False | By Paul Lewis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/us/freed-from-jail-despite-his-pleas-92-year-old-is-found-dead-in-a-river.html | Freed From Jail Despite His Pleas, 92-Year-Old Is Found Dead in a River | False | By Evelyn Nieves | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/international/world-briefing-europe.html | World Briefing: Europe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/IHT-swiss-papers-sex-story-backfires.html | Swiss paper's sex story backfires | False | By Elizabeth Olson, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/body-is-found-police-search-for-boyfriend.html | Body Is Found; Police Search For Boyfriend | False | By Tina Kelley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/after-escapes-kelly-sets-up-review-of-police-procedure.html | After Escapes, Kelly Sets Up Review of Police Procedure | False | By Jacob H. Fries | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/world/bush-s-mideast-consultations-proceed-quietly.html | Bush's Mideast Consultations Proceed, Quietly | False | By Todd S. Purdum | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/us/role-of-bishops-is-now-a-focus-of-grand-juries.html | Role of Bishops Is Now a Focus Of Grand Juries | False | By Sam Dillon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/style/IHT-fashion-gaultiers-military-salute-to-eros.html | Fashion : Gaultier's military salute to Eros | False | By Suzy Menkes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/world/world-briefing-middle-east-egypt-policeman-sentenced-for-torture.html | World Briefing | Middle East: Egypt: Policeman Sentenced For Torture | False | By Samar Aboul Fotouh (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/my-brooklyn-the-team-that-s-filling-the-void-the-dodgers-left-behind.html | MY BROOKLYN; The Team That's Filling the Void the Dodgers Left Behind | False | By Michael Shapiro | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/film-review-for-an-actress-s-husband-love-scenes-aren-t-sexy.html | FILM REVIEW; For an Actress's Husband, Love Scenes Aren't Sexy | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/classified/paid-notice-deaths-silvey-william-h.html | Paid Notice: Deaths SILVEY, WILLIAM H. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/cycling-belgian-sprinter-unable-to-get-back-up-to-speed.html | CYCLING; Belgian Sprinter Unable To Get Back Up to Speed | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/art-in-review-american-standard-para-normality-and-everyday-life.html | ART IN REVIEW; 'American Standard' -- '(Para)Normality and Everyday Life' | False | By Ken Johnson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/america-aloof.html | America Aloof | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/l-mayoral-succession-959634.html | Mayoral Succession | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/critic-s-notebook-a-restored-german-classic-of-futuristic-angst.html | CRITIC'S NOTEBOOK; A Restored German Classic of Futuristic Angst | False | By A. O. Scott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/burberry-finds-a-fountain-of-youth.html | Burberry Finds a Fountain of Youth | False | By Cathy Horyn With Suzanne Kapner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/l-a-cloud-over-hormone-therapy-968420.html | A Cloud Over Hormone Therapy | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/how-stock-options-lead-to-scandal.html | How Stock Options Lead to Scandal | False | By Walter M. Cadette | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/world/world-briefing-europe-switzerland-two-quit-in-scandal-over-scandal.html | World Briefing | Europe: Switzerland: Two Quit In Scandal Over Scandal | False | By Elizabeth Olson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/travel/journeys-swell-links-swinging-pros-room-to-view-but-no-tiger.html | JOURNEYS; Swell Links, Swinging Pros: Room to View (but No Tiger) | False | By Cameron Morfit | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/classified/paid-notice-deaths-palermo-john-v.html | Paid Notice: Deaths PALERMO, JOHN V. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/classified/paid-notice-deaths-snowman-a-kenneth.html | Paid Notice: Deaths SNOWMAN, A. KENNETH | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/art-in-review-bystander.html | ART IN REVIEW; 'Bystander' | False | By Holland Cotter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/film-review-watching-the-evolution-of-choreographic-magic.html | FILM REVIEW; Watching the Evolution Of Choreographic Magic | False | By Stephen Holden | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/IHT-tour-de-france-a-victory-in-a-jiffy-for-once.html | TOUR DE FRANCE : A victory in a jiffy for ONCE | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/worldbusiness/IHT-around-the-markets-ethernet-could-be-next-big.html | AROUND THE MARKETS : Ethernet could be next big thing | False | By Mitchell Martin, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/classified/paid-notice-deaths-jepson-col-hans-g.html | Paid Notice: Deaths JEPSON, COL. HANS G. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/winter-sports-youths-try-the-luge-as-olympians-watch.html | WINTER SPORTS; Youths Try the Luge As Olympians Watch | False | By Lynn Zinser | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/world/diplomats-say-court-immunity-solution-may-be-in-sight.html | Diplomats Say Court Immunity Solution May Be in Sight | False | By Serge Schmemann | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/art-in-review-karen-finley-status-and-emotions.html | ART IN REVIEW; Karen Finley -- 'Status and Emotions' | False | By Ken Johnson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/tv-weekend-a-warm-story-of-cerebral-palsy-but-unsentimental.html | TV WEEKEND; A Warm Story of Cerebral Palsy, but Unsentimental | False | By Caryn James | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/refighting-the-fires-of-sept-11.html | Refighting the Fires of Sept. 11 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/stocks-drop-in-worst-week-since-septembers-plunge.html | Stocks Drop in Worst Week Since September's Plunge | False | By Alex Berenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/IHT-1927us-war-dead-in-france-in-our-pages100-75-and-50-years-ago.html | 1927:U.S. War Dead in France : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/bristol-myers-under-inquiry-on-incentives-for-drug-sales.html | Bristol-Myers Under Inquiry On Incentives for Drug Sales | False | By Melody Petersen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/classified/paid-notice-deaths-wolf-margareta-greta-nee-langer.html | Paid Notice: Deaths WOLF, MARGARETA (GRETA) NEE LANGER | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/film-review-fire-breathing-dragons-make-it-hot-for-humans.html | FILM REVIEW; Fire-Breathing Dragons Make It Hot for Humans | False | By Elvis Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/technology-briefing-internet-doubleclick-posts-profit.html | Technology Briefing | Internet: DoubleClick Posts Profit | False | By Allison Fass (NYT COMPILED BY HOWELL MURRAY) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/1-fighting-for-reform-959375.html | Fighting for Reform | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/health/mandela-and-clinton-urge-stronger-action-against-aids.html | Mandela and Clinton Urge Stronger Action Against AIDS | False | By Lawrence K. Altman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/technology/technology-briefing.html | Technology Briefing | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/world/toronto-set-to-dig-itself-out-from-two-weeks-of-garbage.html | Toronto Set to Dig Itself Out, From Two Weeks of Garbage | False | By Clifford Krauss | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/film-review-crikey-twelve-feet-of-fury-roped-into-a-wacky-plot.html | FILM REVIEW; Crikey! Twelve Feet of Fury Roped Into a Wacky Plot | False | By A. O. Scott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/baseball-big-inning-by-alomar-lifts-mets-and-hopes.html | BASEBALL; Big Inning By Alomar Lifts Mets And Hopes | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/us/traces-of-terror-the-science-scientists-create-a-live-polio-virus.html | TRACES OF TERROR: THE SCIENCE; SCIENTISTS CREATE A LIVE POLIO VIRUS | False | By Andrew Pollack | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/michael-mclaughlin-53-author-and-co-creator-of-cookbooks.html | Michael McLaughlin, 53, Author And Co-Creator of Cookbooks | False | By Regina Schrambling | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/spare-times-958484.html | SPARE TIMES | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/art-guide.html | ART GUIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/company-briefs-969001.html | COMPANY BRIEFS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/us/clear-plan-unintended-result.html | Clear Plan, Unintended Result | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/craft-project-at-columbus-circle-museum-plans-30-million-makeover-and-expansion.html | Craft Project at Columbus Circle; Museum Plans $30 Million Makeover and Expansion | False | By David W. Dunlap | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/justices-uphold-law-on-detention-in-sex-crimes.html | Justices Uphold Law On Detention In Sex Crimes | False | By Laura Mansnerus | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/travel/shopping-list-pumped-up-inflatables-for-cocooning-and-exploring.html | SHOPPING LIST; Pumped Up: Inflatables For Cocooning and Exploring | False | By Suzanne Hamlin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/travel/driving-two-horses-and-a-francophile-s-ride-around-town.html | DRIVING; Two Horses and a Francophile's Ride Around Town | False | By Joyce Cohen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/classified/paid-notice-deaths-doctoroff-hon-martin-m.html | Paid Notice: Deaths DOCTOROFF, HON. MARTIN M. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/l-counseling-and-business-960144.html | Counseling and Business | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/l-a-cloud-over-hormone-therapy-968404.html | A Cloud Over Hormone Therapy | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/straight-to-video.html | Straight to Video | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/world/world-briefing-europe-italy-new-immigration-law.html | World Briefing \| Europe: Italy: New Immigration Law | False | By Agence France-Presse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/world/world-briefing-europe-britain-a-break-for-american-pets.html | World Briefing \| Europe: Britain: A Break For American Pets | False | By Alan Cowell (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/corporate-conduct-maverick-mccain-urges-corporate-change-resignation-sec-chief.html | CORPORATE CONDUCT: THE MAVERICK; McCain Urges Corporate Change And Resignation of S.E.C. Chief | False | By Alison Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/metro-briefing-calendar-monday-hearing-on-term-limits.html | Metro Briefing \| Calendar: Monday: Hearing On Term Limits | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/3-troubled-lives-a-1-theft-and-a-13-year-old-boy-slain.html | 3 Troubled Lives, a $1 Theft, And a 13-Year-Old Boy Slain | False | By Andy Newman and Al Baker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/corporate-conduct-legislation-companies-fault-gop-bill-aimed-bermuda-loopholes.html | CORPORATE CONDUCT: LEGISLATION; Companies Fault G.O.P. Bill Aimed at Bermuda Loopholes | False | By David Cay Johnston | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/books/books-of-the-times-a-doubting-catholic-affirms-an-older-more-open-faith.html | BOOKS OF THE TIMES; A Doubting Catholic Affirms an Older, More Open Faith | False | By Richard Eder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/IHT-european-markets-recoil-from-report-of-new-financial-irregularities-in.html | European markets recoil from report of new financial irregularities in U.S. : Eye on America, global stocks skid | False | By Eric Pfanner, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/l-the-anthrax-inquiry-959766.html | The Anthrax Inquiry | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/judge-says-2-agencies-erred-and-set-new-pcb-standard.html | Judge Says 2 Agencies Erred And Set New PCB Standard | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/film-in-review-sex-and-lucia.html | FILM IN REVIEW; 'Sex and Lucíŝî‰á' | False | By Elvis Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/style/IHT-fashion-valentino-turns-snake-charmer.html | Fashion : Valentino turns snake charmer | False | By Suzy Menkes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/residential-real-estate-rental-units-set-at-ex-costco-sites-in-manhattan.html | Residential Real Estate; Rental Units Set at Ex-Costco Sites in Manhattan | False | By Rachelle Garbarine | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/news/swiss-papers-sex-story-backfires.html | Swiss paper's sex story backfires | False | By Elizabeth Olson, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/us/national-briefing-southwest-new-mexico-the-color-of-money.html | National Briefing \| Southwest: New Mexico: The Color Of Money | False | By Mindy Sink (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/us/speeding-nuclear-cleanup-is-seen-as-a-way-to-reduce-work.html | Speeding Nuclear Cleanup Is Seen as a Way to Reduce Work | False | By Matthew L. Wald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/l-a-cloud-over-hormone-therapy-968382.html | A Cloud Over Hormone Therapy | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/travel/rituals-being-and-doing-nothingness.html | RITUALS; Being and Doing Nothingness | False | By Janet Ruth Falon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/metro-briefing-new-york-brooklyn-officer-charged-in-deadly-crash.html | Metro Briefing | New York: Brooklyn: Officer Charged In Deadly Crash | False | By Jacob H. Fries (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/IHT-1902sentiment-toward-cuba-in-our-pages100-75-and-50-years-ago.html | 1902:Sentiment Toward Cuba : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/othersports/a-breakaway-in-tour-adds-excitement-but-little-else.html | A Breakaway in Tour Adds Excitement but Little Else | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/art-in-review-delia-r-gonzalez-and-gavin-r-russom.html | ART IN REVIEW; Delia R. Gonzalez And Gavin R. Russom | False | By Holland Cotter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/world-business-briefing-asia-japan-cuts-at-electronics-maker.html | World Business Briefing | Asia: Japan: Cuts At Electronics Maker | False | By Ken Belson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/classified/paid-notice-deaths-eiseman-mary-polly-emlen-eiseman.html | Paid Notice: Deaths EISEMAN, MARY ("POLLY") EMLEN EISEMAN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/e-zpass-drivers-in-new-jersey-to-pay-new-fee.html | E-ZPass Drivers In New Jersey To Pay New Fee | False | By Iver Peterson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/us/traces-of-terror-the-government-top-bush-aides-urge-no-change-in-security-plan.html | TRACES OF TERROR: THE GOVERNMENT; Top Bush Aides Urge No Change In Security Plan | False | By David Firestone | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/us/boston-university-is-abuzz-as-silber-returns.html | Boston University Is Abuzz as Silber Returns | False | By Kate Zernike | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/pro-football-with-evans-s-appeal-upheld-jets-renew-contract-discussions.html | PRO FOOTBALL; With Evans's Appeal Upheld, Jets Renew Contract Discussions | False | By Judy Battista | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/us/traces-of-terror-travel-armed-pilots-many-travelers-are-gun-shy.html | TRACES OF TERROR: TRAVEL; Armed Pilots? Many Travelers Are Gun-Shy | False | By Michael Janofsky | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/rock-review-metal-goes-mainstream-melting-to-fit-any-form.html | ROCK REVIEW; Metal Goes Mainstream, Melting to Fit Any Form | False | By Ben Ratliff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/us/white-house-expected-to-project-a-deficit-topping-150-billion.html | White House Expected to Project A Deficit Topping $150 Billion | False | By Richard W. Stevenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/classified/paid-notice-deaths-soria-dorle.html | Paid Notice: Deaths SORIA, DORLE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/l-shipping-plutonium-968285.html | Shipping Plutonium | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/the-media-business-advertising-addenda-outlook-improves-for-magazine-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Outlook Improves For Magazine Ads | False | By Stuart Elliott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/travel/havens-weekender-cutchogue-ny.html | HAVENS; Weekender | Cutchogue, N.Y. | False | By Marcelle S. Fischler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/corporate-conduct-documents-companies-rethink-what-to-shred-and-when.html | CORPORATE CONDUCT: DOCUMENTS; Companies Rethink What to Shred, and When | False | By Jonathan D. Glater | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/theater-guide.html | THEATER GUIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/baseball-cleveland-fires-manuel-in-dispute-over-contract.html | BASEBALL; Cleveland Fires Manuel In Dispute Over Contract | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/us/bush-takes-fight-over-democrats-prescription-proposal-to-minnesota.html | Bush Takes Fight Over Democrats' Prescription Proposal to Minnesota | False | By Adam Nagourney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/inside-968803.html | INSIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/classified/paid-notice-deaths-gittleman-lillian-rose-nee-migdal.html | Paid Notice: Deaths GITTLEMAN, LILLIAN ROSE (NEE MIGDAL) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/travel/foraging-design-visions-do-try-this-at-home.html | FORAGING; Design Visions: Do Try This at Home | False | By Suzanne Slesin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/IHT-the-koreas-stop-shooting-and-start-talking.html | The Koreas : Stop shooting and start talking | False | By John Barry Kotch and Michael Abbey, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/pop-and-jazz-guide-955728.html | POP AND JAZZ GUIDE | | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/france-won-t-fight-ruling-on-shares.html | France Won't Fight Ruling on Shares | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/world/doubt-cast-on-charges-that-led-to-pakistan-rape.html | Doubt Cast on Charges That Led to Pakistan Rape | False | By Ian Fisher | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/film-review-how-a-pop-idol-can-make-teenagers-into-monsters.html | FILM REVIEW; How a Pop Idol Can Make Teenagers Into Monsters | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/travel/journeys-getting-swing-off-beaten-track-who-playing-where-crash-best-holes-for.html | JOURNEYS; GETTING IN THE SWING; Off the Beaten Track: Who Is Playing, Where to Crash, and the Best Holes for Viewing | False | By Aaron Donovan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/media/outlook-improves-for-magazines-ads.html | Outlook Improves for Magazines Ads | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/classified/paid-notice-deaths-feldman-albert-i.html | Paid Notice: Deaths FELDMAN, ALBERT I. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/classified/paid-notice-deaths-gordon-alvin-j.html | Paid Notice: Deaths GORDON, ALVIN J. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/plus-pro-basketball-dixon-signs-with-wizards.html | PLUS: PRO BASKETBALL; Dixon Signs With Wizards | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/illusions-of-a-separate-peace.html | Illusions of a Separate Peace | False | By David Grossman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/us/ross-perot-denies-he-helped-manipulate-energy-market.html | Ross Perot Denies He Helped Manipulate Energy Market | False | By James Sterngold | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/IHT-tour-de-france-steels-ends-misery-and-race.html | Tour de France : Steels ends misery â63Â,,Â® and race | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/IHT-deadly-sea-clash-leads-to-a-shakeup-in-seoul.html | Deadly sea clash leads to a shake-up in Seoul | False | By Don Kirk, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/baseball-alfonzo-could-move-on-if-mets-decide-to-rebuild.html | BASEBALL; Alfonzo Could Move On If Mets Decide to Rebuild | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/baseball-pettitte-bounces-back-as-yanks-hold-on-to-win.html | BASEBALL; Pettitte Bounces Back as Yanks Hold On to Win | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/travel/driving-where-to-go-four-wheeling-for-the-masses.html | DRIVING: WHERE TO GO; Four-Wheeling for the Masses | False | By Cheryl Jensen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/c-corrections-969222.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/politics/pentagon-warns-of-cuts-in-funding.html | Pentagon Warns of Cuts in Funding | False | By Agence France-Presse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/ge-profit-rises-14-company-projects-gains-in-3rd-quarter.html | G.E. Profit Rises 14%; Company Projects Gains in 3rd Quarter | False | By Claudia H. Deutsch | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/real-reform-what-bush-might-have-said.html | Real Reform: What Bush Might Have Said | False | By Floyd Norris | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/charter-review-panel-faces-a-tight-timeline-to-work.html | Charter Review Panel Faces A Tight Timeline to Work | False | By Michael Cooper | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/international/world-briefing-americas.html | World Briefing: Americas | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/sports-of-the-times-mets-need-a-quickie-divorce.html | Sports of The Times; Mets Need A Quickie Divorce | False | By Dave Anderson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/corporate-conduct-white-house-memo-how-a-clear-strategy-got-muddy-results.html | CORPORATE CONDUCT: WHITE HOUSE MEMO; How a Clear Strategy Got Muddy Results | False | By David E. Sanger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/basketball-it-s-decisions-decisions-for-lebron-james.html | BASKETBALL; It's Decisions, Decisions for LeBron James | False | By Brandon Lilly | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/classified/paid-notice-deaths-ussak-hannah.html | Paid Notice: Deaths USSAK, HANNAH | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/world/world-briefing-asia-thailand-mercy-killing-of-addicted-elephant.html | World Briefing | Asia: Thailand: Mercy Killing Of Addicted Elephant | False | By Seth Mydans (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/car-rentals-are-unexpectedly-strong.html | Car Rentals Are Unexpectedly Strong | False | By Micheline Maynard | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/l-a-cloud-over-hormone-therapy-968412.html | A Cloud Over Hormone Therapy | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/schumer-still-endorses-new-un-at-ground-zero.html | Schumer Still Endorses New U.N. at Ground Zero | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/in-a-switch-utilities-say-power-is-low.html | In a Switch, Utilities Say Power Is Low | False | By Jayson Blair | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/c-corrections-969249.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/classified/paid-notice-deaths-entmacher-jack.html | Paid Notice: Deaths ENTMACHER, JACK | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/bill-seeks-openness-at-fannie-mae-and-freddie-mac.html | Bill Seeks Openness at Fannie Mae and Freddie Mac | False | By Alison Leigh Cowan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/us/national-briefing-mid-atlantic-pennsylvania-man-loses-a-best-friend.html | National Briefing | Mid-Atlantic: Pennsylvania: Man Loses A Best Friend | False | By Adam Liptak (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-12 | 2002-07-12 | https://www.nytimes.com/2002/07/12/business/lawyer-says-ex-chief-of-worldcom-knew-of-problems.html | Lawyer Says Ex-Chief of WorldCom Knew of Problems | False | By Kurt Eichenwald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/opinion/l-on-the-campus-a-mideast-storm-987778.html | On the Campus, a Mideast Storm | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/world/world-business-briefing-asia-hong-kong-bmw-expansion-likely.html | World Business Briefing | Asia: Hong Kong: BMW Expansion Likely | False | By Keith Bradsher (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/quotation-of-the-day-980544.html | QUOTATION OF THE DAY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/classified/paid-notice-deaths-henryson-doris-stern-nee-bauer.html | Paid Notice: Deaths HENRYSON, DORIS STERN (NEE BAUER) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/opinion/the-expanding-smallpox-plan.html | The Expanding Smallpox Plan | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/world/world-briefing-africa-morocco-the-spanish-acquisition.html | World Briefing | Africa: Morocco: The Spanish Acquisition | False | By Tim Golden (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/business/world-business-briefing-asia-japan-bankruptcies-decline.html | World Business Briefing | Asia: Japan: Bankruptcies Decline | False | By Ken Belson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/arts/q-a-welcome-to-the-working-class.html | Q&A; Welcome to the Working Class! | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/world/their-watchword-efficiency-swiss-recoil-at-air-disasters.html | Their Watchword Efficiency, Swiss Recoil at Air Disasters | False | By Mark Landler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/c-corrections-988669.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/classified/paid-notice-deaths-marel-ray-nee-schnitzer.html | Paid Notice: Deaths MAREL, RAY (NEE SCHNITZER) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/opinion/IHT-1927bastille-day-celebrations-in-our-pages100-75-and-50-years-ago.html | 1927:Bastille Day Celebrations : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/classified/paid-notice-deaths-malone-raymond-h.html | Paid Notice: Deaths MALONE, RAYMOND H. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/opinion/l-the-breakdown-at-the-fire-dept-975532.html | The Breakdown At the Fire Dept. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/opinion/l-on-the-campus-a-mideast-storm-987786.html | On the Campus, a Mideast Storm | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/opinion/l-how-to-fail-in-business-please-hold-987638.html | How to Fail in Business: 'Please Hold' | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/arts/welcome-to-the-working-class.html | Welcome to the Working Class! | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/business/world-business-briefing-americas-canada-bid-for-gold-miner-extended.html | World Business Briefing | Americas: Canada: Bid For Gold Miner Extended | False | By Bernard Simon (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/religion-journal-it-s-summertime-and-the-pews-are-empty-again.html | Religion Journal; It's Summertime, and the Pews Are Empty Again | False | By Francine Parnes | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/world/new-korean-premier-rebuts-accusations.html | New Korean Premier Rebuts Accusations | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/bill-would-give-new-powers-to-agency-studying-collapses.html | Bill Would Give New Powers To Agency Studying Collapses | False | By Raymond Hernandez | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/world/in-speech-pakistan-s-president-outlines-his-plan-for-democracy.html | In Speech, Pakistan's President Outlines His Plan for Democracy | False | By Ian Fisher | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/us/crofton-journal-battling-an-alien-predator-in-a-suburban-pond.html | Crofton Journal; Battling an Alien Predator in a Suburban Pond | False | By Francis X. Clines | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/inside-985716.html | INSIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/opinion/mexico-s-quest-for-justice.html | Mexico's Quest for Justice | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/us/interviewer-is-told-to-testify-in-taliban-case.html | Interviewer Is Told to Testify in Taliban Case | False | By Neil A. Lewis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/new-proposal-for-ending-bus-strike-in-queens.html | New Proposal For Ending Bus Strike In Queens | False | By Tina Kelley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/your-money/IHT-world-of-investing-some-stocks-swim-upstream.html | World of Investing : Some stocks swim upstream | False | By James K. Glassman, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/14-year-old-is-among-three-raped-in-2-days.html | 14-Year-Old Is Among Three Raped in 2 Days | False | By Jacob H. Fries | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/c-corrections-988685.html | Corrections | False | | | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/business/company-briefs-988316.html | COMPANY BRIEFS | False | | | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/arts/this-once-a-david-of-the-art-world-does-goliath-a-favor.html | This Once, a David of the Art World Does Goliath a Favor | False | By Paul Jeromack | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/sports/baseball-progress-made-in-mets-sale.html | BASEBALL; Progress Made in Mets Sale | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/sports/baseball-union-budges-on-draft-but-differences-remain.html | BASEBALL; Union Budges on Draft But Differences Remain | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/business/world-business-briefing-asia-india-industry-expands.html | World Business Briefing | Asia: India: Industry Expands | False | By Saritha Rai (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/business/international-business-portugal-and-italy-run-afoul-of-euro-pact-without-penalty.html | INTERNATIONAL BUSINESS; Portugal and Italy Run Afoul Of Euro Pact Without Penalty | False | By Paul Meller | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/world/the-saturday-profile-bruised-but-still-jabbing-kazakh-heavyweights.html | THE SATURDAY PROFILE; Bruised, but Still Jabbing Kazakh Heavyweights | False | By Michael Wines | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/nassau-reassessment-pill-is-not-as-bitter-as-feared.html | Nassau Reassessment Pill Is Not as Bitter as Feared | False | By Bruce Lambert | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/classified/paid-notice-deaths-schmitt-george-william-dds.html | Paid Notice: Deaths SCHMITT, GEORGE WILLIAM, D.D.S. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/opinion/l-better-than-jail-time-970271.html | Better Than Jail Time | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/sports/baseball-spencer-has-lost-his-job-and-edge.html | BASEBALL; Spencer Has Lost His Job And Edge | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/international/europe/world-briefing-european-union.html | World Briefing: European Union | False | | | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/news/germanys-king-of-the-heap-a-recycler-fears-trashing-of-its-monopoly.html | Germany's king of the heap : A recycler fears trashing of its monopoly | False | By John Schmid, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/business/banks-move-to-put-curbs-on-worldcom.html | Banks Move To Put Curbs On WorldCom | False | By Riva D. Atlas and Jonathan D. Glater | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/lawyer-begins-democratic-bid-for-bronx-seat.html | Lawyer Begins Democratic Bid For Bronx Seat | False | By Jonathan P. Hicks | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/world/un-ends-wrangle-over-us-immunity.html | U.N. Ends Wrangle Over U.S. Immunity | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/opinion/how-to-fail-in-business-please-hold.html | How to Fail in Business: 'Please Hold' | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/opinion/op-art-987000.html | Op-Art | False | By James Stevenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/us/appeals-court-keeps-an-american-detainee-and-his-lawyer-apart.html | Appeals Court Keeps an American Detainee and His Lawyer Apart | False | By Philip Shenon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/business/a-downgrade-in-insurance-for-conseco.html | A Downgrade In Insurance For Conseco | False | By Floyd Norris | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/business/senator-urges-change-in-how-stock-options-are-handled.html | Senator Urges Change in How Stock Options Are Handled | False | By Richard A. Oppel Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/opinion/l-reading-scores-975559.html | Reading Scores | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/sports/transactions-989150.html | TRANSACTIONS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/world/us-peacekeepers-given-year-s-immunity-from-new-court.html | U.S. Peacekeepers Given Year's Immunity From New Court | False | By Serge Schmemann | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/pageoneplus/corrections.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/business/world-business-briefing-europe-france-economic-slowdown.html | World Business Briefing \| Europe: France: Economic Slowdown | False | By Kerry Shaw (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/business/world-business-briefing-europe-switzerland-insurer-expects-lower-profit.html | World Business Briefing \| Europe: Switzerland: Insurer Expects Lower Profit | False | By Elizabeth Olson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/metro-briefing-new-york-staten-island-schools-appointment.html | Metro Briefing \| New York: Staten Island: Schools Appointment | False | By Anemona Hartocollis (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/classified/paid-notice-deaths-shulman-alan.html | Paid Notice: Deaths SHULMAN, ALAN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/sports/baseball-clemens-and-mondesi-hurt-and-cleveland-capitalizes.html | BASEBALL; Clemens and Mondesi Hurt, And Cleveland Capitalizes | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/c-corrections-988677.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/metro-briefing-new-york-brooklyn-fugitive-captured.html | Metro Briefing \| New York: Brooklyn: Fugitive Captured | False | By Tina Kelley (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/opinion/IHT-1902south-african-steel-trade-in-our-pages100-75-and-50-years-ago.html | 1902:South African Steel Trade : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/business/burberry-shares-fall-in-debut.html | Burberry Shares Fall in Debut | False | By Suzanne Kapner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/business/world-business-briefing-americas-brazil-utility-rights-sold.html | World Business Briefing \| Americas: Brazil: Utility Rights Sold | False | By Tony Smith (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/us/national-briefing-science-and-health-shuttles-will-remain-grounded.html | National Briefing \| Science And Health: Shuttles Will Remain Grounded | False | By Warren E. Leary (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/classified/paid-notice-deaths-echelman-howard.html | Paid Notice: Deaths ECHELMAN, HOWARD | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/sports/hockey-other-teams-give-chase-but-coyotes-sign-amonte.html | HOCKEY; Other Teams Give Chase, But Coyotes Sign Amonte | False | By Jason Diamos | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/world/new-pentagon-report-sees-rapid-buildup-by-china.html | New Pentagon Report Sees Rapid Buildup by China | False | By James Dao | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/arts/dance-review-sometimes-those-tapping-feet-are-hands.html | DANCE REVIEW; Sometimes Those Tapping Feet Are Hands | False | By Jack Anderson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/arts/pop-review-making-extra-golden-oldies-his-own.html | POP REVIEW; Making Extra-Golden Oldies His Own | False | By Jon Pareles | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/us/spending-bill-on-terrorism-brings-split-within-gop.html | Spending Bill On Terrorism Brings Split Within G.O.P. | False | By David Firestone | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/movies/film-review-halloween-in-july-or-youths-dying-for-a-dot-com.html | FILM REVIEW; 'Halloween' in July, or Youths Dying for a Dot-Com | False | By Dave Kehr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/metro-briefing-new-york-manhattan-officers-suspension.html | Metro Briefing \| New York: Manhattan: Officers' Suspension | False | By Jacob Fries (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/classified/paid-notice-deaths-fensterheim-esther.html | Paid Notice: Deaths FENSTERHEIM, ESTHER | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/classified/paid-notice-memorials-powers-marcia-pergament.html | Paid Notice: Memorials POWERS, MARCIA (PERGAMENT) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/business/slivers-of-support-for-shackling-corporate-pay.html | Slivers of Support for Shackling Corporate Pay | False | By David Leonhardt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/classified/paid-notice-deaths-wallach-john.html | Paid Notice: Deaths WALLACH, JOHN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/arts/bridge-tuning-up-for-the-spingold-with-some-online-practice.html | BRIDGE; Tuning Up for the Spingold With Some Online Practice | False | By Alan Truscott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/sports/baseball-mets-notebook-continuing-slump-lands-burnitz-on-bench.html | BASEBALL: METS NOTEBOOK; Continuing Slump Lands Burnitz on Bench | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/classified/paid-notice-deaths-de-la-sierra-beatriz.html | Paid Notice: Deaths DE LA SIERRA, BEATRIZ | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/metro-briefing-new-york-manhattan-wnbc-tv-president-resigns.html | Metro Briefing | New York: Manhattan: WNBC-TV President Resigns | False | By Jayson Blair (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/business/world-business-briefing-asia-south-korea-shifting-telecom-stakes.html | World Business Briefing | Asia: South Korea: Shifting Telecom Stakes | False | By Don Kirk (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/us/killing-of-white-deputy-quiets-protests-over-police-shootings-of-2-blacks.html | Killing of White Deputy Quiets Protests Over Police Shootings of 2 Blacks | False | By Timothy Egan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/us/democrats-see-scandals-as-chance-to-attack-privatizing-social-security.html | Democrats See Scandals as Chance to Attack Privatizing Social Security | False | By Alison Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/business/the-markets-stocks-bonds-bears-on-prowl-as-market-ends-a-dreary-week.html | THE MARKETS: STOCKS & BONDS; Bears on Prowl As Market Ends A Dreary Week | False | By Alex Berenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/IHT-germanys-king-of-the-heap-a-recycler-fears-trashing-of-its-monopoly | Germany's king of the heap : A recycler fears trashing of its monopoly | False | By John Schmid, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing | Europe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/opinion/l-how-to-fail-in-business-please-hold-987646.html | How to Fail in Business: 'Please Hold' | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing | Americas | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/opinion/silencing-a-palestinian-moderate.html | Silencing a Palestinian Moderate | False | By Anthony Lewis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/IHT-to-our-readers-in-japan.html | To Our Readers in Japan | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/classified/paid-notice-deaths-eidelman-edith.html | Paid Notice: Deaths EIDELMAN, EDITH | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/sports/baseball-both-sides-say-talk-about-baseball-s-problems-is-one.html | BASEBALL; Both Sides Say Talk About Baseball's Problems Is One | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/metro-briefing-new-york-queens-quarter-ton-of-cocaine-seized.html | Metro Briefing | New York: Queens: Quarter-Ton Of Cocaine Seized | False | By Jacob Fries (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/sports/IHT-tour-de-france-a-breakaway-but-no-getaway.html | Tour de France : A breakaway but no getaway | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/classified/paid-notice-deaths-kipness-katherine.html | Paid Notice: Deaths KIPNESS, KATHERINE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/arts/connections-moral-relativity-is-a-hot-topic-true-absolutely.html | CONNECTIONS; Moral Relativity Is a Hot Topic? True. Absolutely. | False | By Edward Rothstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/sports/irv-kaze-75-broadcaster-and-executive.html | Irv Kaze, 75, Broadcaster and Executive | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/c-corrections-988650.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/books/an-arab-poet-who-dares-to-differ.html | An Arab Poet Who Dares to Differ | False | By Adam Shatz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/a-mafia-case-and-a-scene-straight-out-of-hollywood.html | A Mafia Case, And a Scene Straight Out Of Hollywood | False | By Ralph Blumenthal | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/sports/sports-of-the-times-it-s-time-for-iverson-to-grow-up.html | Sports of The Times; It's Time For Iverson To Grow Up | False | By Ira Berkow | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/note-reveals-disagreement-in-schwarz-jury.html | Note Reveals Disagreement In Schwarz Jury | False | By William Glaberson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/800-victims-may-not-be-identified-city-says.html | 800 Victims May Not Be Identified, City Says | False | By Robert F. Worth | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/arts/ballet-review-swan-lake-dazzles-without-the-details.html | BALLET REVIEW; 'Swan Lake' Dazzles Without the Details | False | By Anna Kisselgoff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/world/mexican-farmers-seize-officials.html | Mexican Farmers Seize Officials | False | By Ginger Thompson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/world/journalist-of-jenin-s-despair-dies-of-wound.html | Journalist of Jenin's Despair Dies of Wound | False | By James Bennet With Joel Greenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/business/2-home-mortgage-agencies-to-register-with-the-sec.html | 2 Home Mortgage Agencies To Register With the S.E.C. | False | By Daniel Altman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/opinion/l-a-boy-s-life-and-death-972100.html | A Boy's Life and Death | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/classified/paid-notice-deaths-molina-mary-t.html | Paid Notice: Deaths MOLINA, MARY T. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/opinion/l-using-american-power-971634.html | Using American Power | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/business/business-digest-986658.html | BUSINESS DIGEST | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/a-suspected-agent-for-bin-laden-pleads-guilty-to-illegally-entering-the-us.html | A Suspected Agent for bin Laden Pleads Guilty to Illegally Entering the U.S. | False | By Marc Santora | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/opinion/l-call-me-the-un-martha-974617.html | Call Me the Un-Martha | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/arts/alan-shulman-composer-and-cellist-is-dead-at-86.html | Alan Shulman, Composer And Cellist, Is Dead at 86 | False | By Allan Kozinn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/metro-briefing-new-york-the-bronx-arrests-in-burglary-assaults.html | Metro Briefing | New York: The Bronx: Arrests In Burglary-Assaults | False | By Jacob Fries (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/world/former-presidents-urge-leadership-on-aids.html | Former Presidents Urge Leadership on AIDS | False | By Lawrence K. Altman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/us/pennsylvania-struggles-to-repair-model-prescription-aid-program.html | Pennsylvania Struggles to Repair Model Prescription Aid Program | False | By Robert Pear | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/news-summary-985813.html | NEWS SUMMARY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/opinion/l-sex-workers-and-aids-974625.html | Sex Workers and AIDS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/ruling-favors-limited-access-to-9-11-data.html | Ruling Favors Limited Access to 9/11 Data | False | By Benjamin Weiser | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/classified/paid-notice-deaths-phillips-sybil.html | Paid Notice: Deaths PHILLIPS, SYBIL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/opinion/l-no-friend-of-superfund-974595.html | No Friend of Superfund | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/us/national-briefing-plains-south-dakota-hiv-exposure-conviction.html | National Briefing | Plains: South Dakota: H.I.V. Exposure Conviction | False | By Jo Napolitano (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/business/world-business-briefing-europe-britain-cuts-at-lazard.html | World Business Briefing | Europe: Britain: Cuts At Lazard | False | By Suzanne Kapner (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/opinion/trouble-with-trash.html | Trouble With Trash | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/business/international-business-vivendi-s-top-financial-officer-is-expected-to-resign.html | INTERNATIONAL BUSINESS; Vivendi's Top Financial Officer Is Expected to Resign | False | By Suzanne Kapner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/sports/pro-basketball-mystics-finally-learn-to-make-the-most-of-their-talent.html | PRO BASKETBALL; Mystics Finally Learn to Make the Most of Their Talent | False | By Lena Williams | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/opinion/IHT-1952more-us-aid-for-tito-in-our-pages100-75-and-50-years-ago.html | 1952:More U.S. Aid for Tito : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/us/white-house-says-it-expects-deficit-to-hit-165-billion.html | WHITE HOUSE SAYS IT EXPECTS DEFICIT TO HIT $165 BILLION | False | By Richard W. Stevenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/classified/paid-notice-deaths-whyte-jonathan.html | Paid Notice: Deaths WHYTE, JONATHAN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/theater/ira-eaker-80-co-founder-of-back-stage-the-actors-bible.html | Ira Eaker, 80, Co-Founder of Back Stage, the Actors' Bible | False | By Jesse McKinley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/arts/dorle-jarmel-soria-101-writer-and-a-founder-of-angel-records.html | Dorle Jarmel Soria, 101, Writer And a Founder of Angel Records | False | By Anne Midgette | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/style/IHT-exhibition-greuze-and-the-light-beneath-the-paint.html | EXHIBITION : Greuze and the light beneath the paint | False | By Souren Melikian, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/sports/golf-women-s-group-vows-to-pressure-augusta.html | GOLF; Women's Group Vows To Pressure Augusta | False | By Frank Litsky | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/sports/baseball-faltering-pitching-turns-late-rally-into-a-moot-point.html | BASEBALL; Faltering Pitching Turns Late Rally Into a Moot Point | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/opinion/IHT-stock-market-malaise-i-a-swing-to-irrational-pessimism.html | Stock market malaise I : A swing to irrational pessimism | False | By David Ignatius, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/world/in-ecuador-s-banana-fields-child-labor-is-key-to-profits.html | In Ecuador's Banana Fields, Child Labor Is Key to Profits | False | By Juan Forero | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/national/national-briefing-west.html | National Briefing: West | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/opinion/l-on-the-campus-a-mideast-storm-987794.html | On the Campus, a Mideast Storm | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/us/deal-on-liability-allows-trauma-center-to-reopen.html | Deal on Liability Allows Trauma Center to Reopen | False | By Nick Madigan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/business/a-rosy-forecast-from-ge-as-its-profits-increase-14.html | A Rosy Forecast From G.E. As Its Profits Increase 14% | False | By Claudia H. Deutsch | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/teenager-charged-with-boating-while-intoxicated-in-queens-collision.html | Teenager Charged With Boating While Intoxicated in Queens Collision | False | By Lydia Polgreen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/business/new-executives-may-restate-qwest-results-for-last-year.html | New Executives May Restate Qwest Results For Last Year | False | By Simon Romero and Kenneth N. Gilpin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/business/in-tough-times-a-company-finds-profits-in-terror-war.html | In Tough Times, a Company Finds Profits in Terror War | False | By Jeff Gerth and Don van Natta Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/arts/pop-review-a-hero-of-angola-warms-up-a-hot-night.html | POP REVIEW; A Hero Of Angola Warms Up A Hot Night | False | By Jon Pareles | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/world/world-briefing-europe-france-closing-date-for-migrant-center.html | World Briefing | Europe: France: Closing Date For Migrant Center | False | By Donald G. McNeil Jr. (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/your-money/IHT-putting-a-price-on-integrity/let-the-buyers-beware.html | Putting a price on integrity:Let the buyers beware | False | By Erika Kinetz, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/world/china-s-president-may-be-reluctant-to-cede-his-power.html | CHINA'S PRESIDENT MAY BE RELUCTANT TO CEDE HIS POWER | False | By Erik Eckholm | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/classified/paid-notice-memorials-levene-ricky.html | Paid Notice: Memorials LEVENE, RICKY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/business/retreat-seems-to-fit-mood-of-media-s-big-gathering.html | 'Retreat' Seems to Fit Mood Of Media's Big Gathering | False | By David D. Kirkpatrick | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/south-ozone-park-journal-at-airport-hotel-guests-are-now-the-homeless.html | South Ozone Park Journal; At Airport Hotel, Guests Are Now the Homeless | False | By Sarah Kershaw | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/sports/cycling-a-veteran-french-rider-tries-to-pull-a-fast-one.html | CYCLING; A Veteran French Rider Tries to Pull a Fast One | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/opinion/a-boy-lost-in-the-city-s-schools.html | A Boy Lost in the City's Schools | False | By Kyoko Inouye | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/just-off-expressway-ancient-new-york-remnants-virgin-forests-still-stand-even.html | Just Off the Expressway, Ancient New York; Remnants of Virgin Forests Still Stand, Even in the Bronx and Queens | False | By Barbara Stewart | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/business/fleetboston-decides-to-close-its-robertson-stephens-unit.html | FleetBoston Decides to Close Its Robertson Stephens Unit | False | By Andrew Ross Sorkin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/bloomberg-names-13-to-revise-city-charter.html | Bloomberg Names 13 to Revise City Charter | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/business/imclone-s-ex-chief-in-talks-with-us-on-plea-agreement.html | ImClone's Ex-Chief in Talks With U.S. on Plea Agreement | False | By Andrew Pollack | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/opinion/a-diet-rich-in-partial-truths.html | A Diet Rich in Partial Truths | False | By Dean Ornish | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-13 | https://www.nytimes.com/2002/07/13/sports/IHT-tour-de-france-a-frustrated-steels-walks-off.html | Tour de France : A frustrated Steels walks off | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-13 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/l-the-fly-swatter-870072.html | 'The Fly Swatter' | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-lynne-ferguson-scott-somerville.html | WEDDINGS; Lynne Ferguson, Scott Somerville | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/nassau-s-plan-on-sale-of-property-debated.html | Nassau's Plan on Sale Of Property Debated | False | By Vivian S. Toy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-huber-francine.html | Paid Notice: Deaths HUBER, FRANCINE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/pulse-for-the-pampered-tummy.html | PULSE; For the Pampered Tummy | False | By Karen Robinowitz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/c-corrections-952982.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/l-no-spike-lee-no-ramones-989002.html | No Spike Lee? No Ramones? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/world/cheaper-drug-prevents-hiv-in-newborns-study-shows.html | Cheaper Drug Prevents H.I.V. In Newborns, Study Shows | False | By Lawrence K. Altman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/world/air-of-uncertainty-hangs-over-turkey-as-government-erodes.html | Air of Uncertainty Hangs Over Turkey as Government Erodes | False | By Douglas Frantz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/the-age-of-dissonance-rooting-for-the-food-chain.html | THE AGE OF DISSONANCE; Rooting for the Food Chain | False | By Bob Morris | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/dining-out-in-hastings-views-of-garden-and-river.html | DINING OUT; In Hastings, Views of Garden and River | False | By M. H. Reed | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-mckissick-keith-terrell.html | Paid Notice: Deaths MCKISSICK, KEITH TERRELL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/realestate/q-a-when-a-tenant-must-break-a-lease.html | Q. & A.; When a Tenant Must Break a Lease | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/fishermen-take-their-chances-on-bay-after-fatal-boating-accident.html | Fishermen Take Their Chances on Bay After Fatal Boating Accident | False | By Lydia Polgreen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/opinion/l-is-arming-pilots-a-good-idea-998656.html | Is Arming Pilots a Good Idea? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/defining-limit-of-generosity-for-9-11-fund.html | Defining Limit Of Generosity For 9/11 Fund | False | By David W. Chen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-liza-schibuk-norman-boyd-iii.html | WEDDINGS; Liza Schibuk, Norman Boyd III | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/theater/theater-where-musicals-and-opera-overlap-a-hybrid-emerges.html | THEATER; Where Musicals and Opera Overlap, a Hybrid Emerges | False | By Nahma Sandrow | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/opinion/l-is-arming-pilots-a-good-idea-998630.html | Is Arming Pilots a Good Idea? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/private-sector-taking-the-low-risk-road.html | PRIVATE SECTOR; Taking the Low-Risk Road | False | By Allen R. Myerson (COMPILED BY HUBERT B. HERRING) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/travel/real-wisconsin-southern-missouri-older-travelers.html | Real Wisconsin; Southern Missouri; Older Travelers | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/c-corrections-992186.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/travel/c-corrections-930199.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-kuzmenko-tom.html | Paid Notice: Deaths KUZMENKO, TOM | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/from-buds-to-bouquets-blooms-of-inspiration.html | From Buds to Bouquets, Blooms of Inspiration | False | By William Zimmer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/l-conservancy-s-the-point-989177.html | Conservancy's the Point | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/l-the-young-and-the-restless-905119.html | The Young and the Restless | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/county-lines-if-what-you-do-intimidates-others-you-re-not-alone.html | COUNTY LINES; If What You Do Intimidates Others, You're Not Alone | False | By Kate Stone Lombardi | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-nicole-kaplan-david-hurren.html | WEDDINGS; Nicole Kaplan, David Hurren | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/one-who-got-away-is-caught-in-brooklyn.html | One Who Got Away Is Caught in Brooklyn | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/july-713.html | July 7-13 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/ruling-revives-plan-for-mall-in-syosset.html | Ruling Revives Plan for Mall in Syosset | False | By Stewart Ain | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/business-paper-or-plastic-currency-making-is-in-flux.html | Business; Paper or Plastic? Currency Making Is in Flux | False | By Carolyn Marshall | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/new-noteworthy-paperbacks-904112.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/l-nuclear-nightmares-905135.html | Nuclear Nightmares | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/art-architecture-everything-about-warhol-but-the-sex.html | ART/ARCHITECTURE; Everything About Warhol But the Sex | False | By Holland Cotter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/travel/c-corrections-930253.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/best-sellers-july-14-2002.html | BEST SELLERS: July 14, 2002 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/design/art-listings.html | Art Listings | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/news-summary-997528.html | NEWS SUMMARY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/in-business-living-on-ice-cream.html | IN BUSINESS; Living on Ice Cream | False | By Stacey Szewczyk | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/li-work-companies-adapt-to-shifting-corporate-climate.html | L.I. @ WORK; Companies Adapt to Shifting Corporate Climate | False | By Warren Strugatch | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/neighborhood-report-rockaways-beach-all-very-well-but-they-miss-movies.html | NEIGHBORHOOD REPORT: THE ROCKAWAYS; The Beach Is All Very Well, But They Miss the Movies | False | By Jim O'Grady | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/us/lawyer-is-said-to-have-sold-imclone-shares.html | Lawyer Is Said To Have Sold ImClone Shares | False | By Andrew Pollack | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/review/what-about-me-and-other-childrens-books.html | 'What About Me?' and Other Children's Books | False | By Marigny Dupuy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/neighborhood-report-jamaica-bay-abandoned-boats-sail-off-their-final-destination.html | NEIGHBORHOOD REPORT: JAMAICA BAY; Abandoned Boats Sail Off to Their Final Destination | False | By Jim O'Grady | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/coping-ignoring-the-call-of-the-catskills-not-to-mention-the-hamptons.html | COPING; Ignoring the Call of the Catskills (Not to Mention the Hamptons) | False | By Adam Nagourney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-kittay-muriel.html | Paid Notice: Deaths KITTAY, MURIEL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/realestate/postings-at-staten-island-site-for-children-connecting-the-buildings-of-a-museum.html | POSTINGS: At Staten Island Site for Children; Connecting The Buildings Of a Museum | False | By Rosalie R. Radomsky | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-bergman-adeline.html | Paid Notice: Deaths BERGMAN, ADELINE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/quotation-of-the-day-992135.html | QUOTATION OF THE DAY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/baseball-clemens-on-disabled-list-after-aggravating-injury.html | BASEBALL; Clemens on Disabled List After Aggravating Injury | False | By Jack Curry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/in-the-schools-later-school-bells-and-other-changes.html | IN THE SCHOOLS; Later School Bells and Other Changes | False | By Merri Rosenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/the-way-we-live-now-7-14-02-the-ethicist-cell-division.html | THE WAY WE LIVE NOW: 7-14-02; THE ETHICIST; Cell Division | False | By Randy Cohen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/sports-of-the-times-in-baseball-romance-little-room-for-reality.html | Sports Of The Times; In Baseball Romance, Little Room for Reality | False | By Harvey Araton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/opinion/l-writing-the-pledge-the-original-intent-998591.html | Writing the Pledge: The Original Intent | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-romy-newman-brian-trahan.html | WEDDINGS; Romy Newman, Brian Trahan | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/phat-folk.html | Phat Folk | False | By Gerald Marzorati | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-greenwald-sylvia.html | Paid Notice: Deaths GREENWALD, SYLVIA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/international/europe/britain-offers-to-share-power-over-gibraltar-with-spain.html | Britain Offers to Share Power Over Gibraltar With Spain | False | By Alan Cowell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/mayor-reviews-six-proposals-for-rebuilding.html | Mayor Reviews Six Proposals For Rebuilding | False | By Diane Cardwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-heather-keltz-matthew-scott.html | WEDDINGS; Heather Keltz, Matthew Scott | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/l-introduction-905020.html | Introduction | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/neighborhood-report-bending-elbows-smile-for-the-camera-and-have-a-drink.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Smile for the Camera, and Have a Drink | False | By Charlie Leduff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/opinion/writing-the-pledge-the-original-intent.html | Writing the Pledge: The Original Intent | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/jobs/home-front-using-two-lenses-for-snapshot-on-jobs.html | HOME FRONT; Using Two Lenses for Snapshot on Jobs | False | By Leslie Eaton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-greenfield-harvey.html | Paid Notice: Deaths GREENFIELD, HARVEY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/investing-with-charles-sheedy-and-fayez-sarofim-dreyfus-premier-core-equity-fund.html | INVESTING WITH: Charles Sheedy and Fayez Sarofim; Dreyfus Premier Core Equity Fund | False | By Carole Gould | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-dennis-clifford-c.html | Paid Notice: Deaths DENNIS, CLIFFORD C. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/travel/jungle-perch-with-a-view-of-the-pacific.html | Jungle Perch With a View Of the Pacific | False | By David Leonhardt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/theater/l-a-national-theater-and-preservation-too-951790.html | A NATIONAL THEATER; And Preservation, Too | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/the-boating-report-40-foot-trawler-makes-a-long-productive-trip.html | THE BOATING REPORT; 40-Foot Trawler Makes a Long, Productive Trip | False | By Herb McCormick | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/on-arena-devils-and-nets-take-a-step-back.html | On Arena, Devils and Nets Take a Step Back | False | By Ronald Smothers | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/numbers-mess-at-the-nassau-police-dept.html | Numbers Mess at the Nassau Police Dept. | False | By Shelly Feuer Domash | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/art-review-in-books-for-children-pictures-set-the-mood.html | ART REVIEW; In Books for Children, Pictures Set the Mood | False | By William Zimmer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/the-world-palestinian-voices-a-deep-despair.html | The World; Palestinian Voices: A Deep Despair | False | By Serge Schmemann | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/by-the-way-documenting-newark-s-poor.html | BY THE WAY; Documenting Newark's Poor | False | By Michelle Falkenstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-moran-james.html | Paid Notice: Deaths MORAN, JAMES | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/bankruptcy-doctors-are-most-definitely-in.html | Bankruptcy Doctors Are Most Definitely In | False | By Andrew Ross Sorkin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-kathleen-eads-ron-orbach.html | WEDDINGS; Kathleen Eads, Ron Orbach | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/theater-review-3-youths-adrift-in-life-and-a-play.html | THEATER REVIEW; 3 Youths, Adrift in Life and a Play | False | By Alvin Klein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-abigail-dixon-justin-zandri.html | WEDDINGS; Abigail Dixon, Justin Zandri | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-shulman-alan.html | Paid Notice: Deaths SHULMAN, ALAN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/in-business-in-aisles-of-specialty-items-filling-a-cart-as-chefs-do.html | IN BUSINESS; In Aisles of Specialty Items, Filling a Cart as Chefs Do | False | By Kate Stone Lombardi | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/travel/the-packing-question-a-new-zealand-winter-trip-finding-a-tiny-french.html | The Packing Question; A New Zealand Winter Trip; Finding a Tiny French Town | False | By Pamela Noel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/pulse-coolness-cubed.html | PULSE; Coolness, Cubed | False | By Karen Robinovitz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/up-front-worth-noting-don-t-expect-the-governor-to-make-a-clemency-call.html | UP FRONT: WORTH NOTING; Don't Expect the Governor To Make a Clemency Call | False | By Jeremy Pearce | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/travel/when-home-got-10-miles-a-gallon.html | When Home Got 10 Miles a Gallon | False | By Nicholas D. Kristof | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-englestein-phima.html | Paid Notice: Deaths ENGLESTEIN, PHIMA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-stephanie-brugler-christopher-dauer.html | WEDDINGS; Stephanie Brugler, Christopher Dauer | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/baseball-mets-are-scoring-but-still-not-winning.html | BASEBALL; Mets Are Scoring but Still Not Winning | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/l-the-most-wanted-palestinian-905054.html | The Most Wanted Palestinian | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/realestate/residential/gazeteer.html | Gazeteer | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/the-tiger-files.html | The Tiger Files | False | By Michael Sokolove | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/opinion/l-cut-car-emissions-976520.html | Cut Car Emissions | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/russian-pastoral.html | Russian Pastoral | False | By Liesl Schillinger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/for-yearbooks-think-magnifying-glass.html | For Yearbooks, Think 'Magnifying Glass' | False | By Richard Weizel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-maureen-nobile-alan-otis.html | WEDDINGS; Maureen Nobile, Alan Otis | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/executive-life-a-path-paved-in-dreams-not-in-gold.html | Executive Life; A Path Paved in Dreams, Not in Gold | False | By Claudia H. Deutsch | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/world/at-impasse-haiti-s-leader-talks-of-by-passing-opposition.html | At Impasse, Haiti's Leader Talks of Bypassing Opposition | False | By David Gonzalez | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/theater/l-a-national-theater-not-on-broadway-951781.html | A NATIONAL THEATER; Not on Broadway | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/pulse-and-a-t-bone-for-my-date.html | PULSE; And a T-Bone for My Date | False | By Jennifer Laing | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-memorials-wagner-norman-william.html | Paid Notice: Memorials WAGNER, NORMAN WILLIAM | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/naive-dream-makes-it-to-the-big-screen.html | 'Naï'sÂ've' Dream Makes it to the Big Screen | False | By Barbara Delatiner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/plans-for-meadowlands-give-the-suburbs-a-chance-to-rethink-themselves.html | Plans for Meadowlands Give the Suburbs a Chance to Rethink Themselves | False | By Ronald Smothers | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/books-in-brief-fiction-869880.html | BOOKS IN BRIEF: FICTION | False | By William Ferguson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-ginsburg-lewis-s.html | Paid Notice: Deaths GINSBURG, LEWIS S. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/in-business-court-rules-antennas-subject-to-local-zoning-codes.html | IN BUSINESS; Court Rules Antennas Subject to Local Zoning Codes | False | By Marc Ferris | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/july-7-13-coming-up.html | July 7-13; COMING UP | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-schaeffer-murray.html | Paid Notice: Deaths SCHAEFFER, MURRAY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/c-corrections-987743.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/july-7-13-front-lines-shaping-security-agency.html | July 7-13; FRONT LINES; SHAPING SECURITY AGENCY | False | By David Firestone | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/up-front-worth-noting-the-sports-authority-sidelines-some-players.html | UP FRONT: WORTH NOTING; The Sports Authority Sidelines Some Players | False | By Barbara Fitzgerald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/movies/l-music-and-movies-liszt-and-ming-951765.html | MUSIC AND MOVIES; Liszt and Ming | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/what-they-re-reading.html | WHAT THEY'RE READING | False | COMPILED BY Kathleen Obrien | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/travel/travel-advisory-a-classroom-with-sails.html | TRAVEL ADVISORY; A Classroom With Sails | False | By Corinne Labalme | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/music-recordings-seeking-ways-into-wagner-often-gingerly.html | MUSIC: RECORDINGS; Seeking Ways Into Wagner, Often Gingerly | False | By John Rockwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/travel/splashin-at-the-ritz.html | Splashin' at the Ritz | False | By Diane Nottle | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/us/maritta-wolff-83-dies-novelist-known-for-robust-prose.html | Maritta Wolff, 83, Dies; Novelist Known for Robust Prose | False | By Douglas Martin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/the-nation-for-tr-government-was-the-solution.html | The Nation; For T.R., Government Was the Solution | False | By Kathleen Dalton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/music-spins-a-band-even-better-cooled-down.html | MUSIC: SPINS; A Band Even Better Cooled Down | False | By Kelefa Sanneh | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/theater/theater-hard-times-for-cast-albums-to-broadway-s-regret.html | THEATER; Hard Times for Cast Albums, to Broadway's Regret | False | By Barry Singer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/realestate/if-you-re-thinking-living-briarwood-queens-area-gaining-stronger-identity.html | If You're Thinking of Living In/Briarwood; Queens Area Gaining a Stronger Identity | False | By Diana Shaman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/the-nation-win-the-debate-not-just-the-case.html | The Nation; Win the Debate, Not Just the Case | False | By Linda Greenhouse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/up-front-worth-noting-atlantic-city-entertainment-without-passing-the-slots.html | UP FRONT: WORTH NOTING; Atlantic City Entertainment Without Passing the Slots | False | By Robert Strauss | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/movies/film-before-they-were-stars-they-were-star-quality.html | FILM; Before They Were Stars, They Were Star-Quality | False | By Stephen Holden | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-salzman-seymour.html | Paid Notice: Deaths SALZMAN, SEYMOUR | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/in-person-big-wheel-in-miniatures.html | IN PERSON; Big Wheel in Miniatures | False | By George James | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/l-no-spike-lee-no-ramones-horns-blare-brakes-screech-on-yet-another-street-989045.html | No Spike Lee? No Ramones?; Horns Blare, Brakes Screech On Yet Another Street | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/the-shadow-of-circumstance.html | The Shadow of Circumstance | False | By Daphne Merkin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/opinion/rub-a-dub-in-the-hot-tub.html | Rub-a-Dub In the Hot Tub | False | By Maureen Dowd | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/music-an-american-era-in-music-deserving-of-more-respect.html | MUSIC; An American Era in Music Deserving of More Respect | False | By Joseph Horowitz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-stephanie-dean-christopher-chaice.html | WEDDINGS; Stephanie Dean, Christopher Chaice | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-doctoroff-hon-martin-m.html | Paid Notice: Deaths DOCTOROFF, HON. MARTIN M. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/five-questions-for-mona-doyle-how-long-will-the-shopping-spree-last.html | FIVE QUESTIONS for MONA DOYLE; How Long Will the Shopping Spree Last? | False | By Jennifer Bayot | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-feld-paul.html | Paid Notice: Deaths FELD, PAUL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/neighborhood-report-prospect-park-a-great-leap-backward-no-cars.html | NEIGHBORHOOD REPORT: PROSPECT PARK; A Great Leap Backward: No Cars | False | By Tara Bahrampour | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/the-way-we-live-now-7-14-02-on-language-cavort.html | THE WAY WE LIVE NOW: 7-14-02: ON LANGUAGE; Cavort | False | By William Safire | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/squaring-off-over-energy.html | Squaring Off Over Energy | False | By Marek Fuchs | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/l-keeping-yaphank-the-way-it-is-998699.html | Keeping Yaphank The Way It Is | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/dining-out-from-argentina-with-something-extra.html | DINING OUT; From Argentina, With Something Extra | False | By Joanne Starkey | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/review/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Brooke Allen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/jersey-taking-off-on-a-field-trip.html | JERSEY; Taking Off on a Field Trip | False | By Debra Galant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/condensing-eternity.html | Condensing Eternity | False | By Daniel Mark Epstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/votes-in-congress-992305.html | Votes in Congress | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/c-corrections-870048.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/realestate/in-the-region-long-island-subdividing-estates-but-saving-the-manor-houses.html | In the Region/Long Island; Subdividing Estates, But Saving the Manor Houses | False | By Diana Shaman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/realestate/boot-camp-for-the-real-estate-wars.html | Boot Camp for the Real Estate Wars | False | By Nadine Brozan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-kardiner-ethel-edie.html | Paid Notice: Deaths KARDINER, ETHEL (EDIE) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-memorials-lewis-nancy-hara.html | Paid Notice: Memorials LEWIS, NANCY HARA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/soapbox-getting-dad-off-the-road.html | SOAPBOX; Getting Dad Off the Road | False | By Josh Max | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/world/with-potential-in-the-air-iraqi-exiles-meet.html | With Potential in the Air, Iraqi Exiles Meet | False | By John F. Burns | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-kimberley-asher-harley-evans.html | WEDDINGS; Kimberley Asher, Harley Evans | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-katherine-torok-john-knudsen.html | WEDDINGS; Katherine Torok John Knudsen | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/career-opportunities.html | Career Opportunities | False | By Jennifer Egan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-schaffner-charles-e.html | Paid Notice: Deaths SCHAFFNER, CHARLES E. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/the-close-reader.html | THE CLOSE READER | False | By Daphne Merkin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/boys-to-men-fashion-pack-turns-younger.html | Boys to Men: Fashion Pack Turns Younger | False | By Ruth La Ferla | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/is-true-reform-possible-here.html | Is True Reform Possible Here? | False | By Mary Williams Walsh With Claudia H. Deutsch | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/travel/what-s-doing-in-berlin.html | WHAT'S DOING IN; Berlin | False | By Steven Erlanger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/pro-basketball-as-iverson-moves-on-his-past-is-with-him.html | PRO BASKETBALL; As Iverson Moves On, His Past Is With Him | False | By Liz Robbins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/opinion/l-is-arming-pilots-a-good-idea-998648.html | Is Arming Pilots a Good Idea? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/july-7-13-front-lines-arms-and-the-pilot.html | July 7-13: FRONT LINES; ARMS AND THE PILOT | False | By Matthew L. Wald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/art-architecture-an-empire-s-neglected-legacy.html | ART/ARCHITECTURE; An Empire's Neglected Legacy | False | By Joshua Brockman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/briefing-business-threatened-layoffs.html | BRIEFING: BUSINESS; THREATENED LAYOFFS | False | By John Holl | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/baseball-yankees-break-it-open-early-then-cruise-to-easy-victory.html | BASEBALL; Yankees Break It Open Early, Then Cruise to Easy Victory | False | By Jack Curry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/world/court-rules-that-ontario-must-recognize-same-sex-marriages.html | Court Rules That Ontario Must Recognize Same-Sex Marriages | False | By Clifford Krauss | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/c-corrections-936650.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/business-diary-bosses-are-bad-except-mine.html | BUSINESS: DIARY; Bosses Are Bad (Except Mine) | False | Compiled by Vivian Marino | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/realestate/in-the-region-westchester-adding-on-paying-down-or-refinancing-a-mortgage.html | In the Region/Westchester; Adding On, Paying Down or Refinancing a Mortgage | False | By Elsa Brenner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/chapters-the-whores-child.html | 'The Whore's Child' | False | By Richard Russo | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-berke-arnold-h.html | Paid Notice: Deaths BERKE, ARNOLD H. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/bitter-harvests.html | Bitter Harvests | False | By Rand Richards Cooper | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-ashley-megna-stephen-prymas.html | WEDDINGS; Ashley Megna, Stephen Prymas | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-wallach-john.html | Paid Notice: Deaths WALLACH, JOHN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/briefing-tourism-national-heritage-area.html | BRIEFING: TOURISM; NATIONAL HERITAGE AREA | False | By Karen Demasters | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/fashion-review-in-paris-discipline-decadence-and-the-old-order-changes.html | FASHION REVIEW; In Paris, Discipline, Decadence And the Old Order Changes | False | By Cathy Horyn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/reporter-s-notebook-on-edge-waiting-for-verdict-for-schwarz.html | Reporter's Notebook; On Edge, Waiting For Verdict For Schwarz | False | By Alan Feuer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/la-story.html | L.A. Story | False | By Marilyn Stasio | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/l-looking-for-direction-on-fire-i-replenishment-998729.html | Looking for Direction On Fire I. Replenishment | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/l-the-young-and-the-restless-905100.html | The Young and the Restless | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/pageoneplus/corrections.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/dining-out-a-cozy-italian-spot-suited-for-big-appetites.html | DINING OUT; A Cozy Italian Spot Suited for Big Appetites | False | By Patricia Brooks | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/us/corporate-abuses-giving-democrats-a-campaign-issue.html | CORPORATE ABUSES GIVING DEMOCRATS A CAMPAIGN ISSUE | False | By Adam Nagourney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/realestate/postings-housing-those-too-old-for-foster-care-a-renovation-on-w-24th-st.html | POSTINGS; Housing Those Too Old for Foster Care; A Renovation On W. 24th St. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/music-and-movies-a-national-theater.html | Music and Movies; A National Theater | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/a-night-out-with-melissa-errico-and-patrick-mcenroe-lucky-in-love.html | A NIGHT OUT WITH -- Melissa Errico and Patrick McEnroe; Lucky in Love | False | By Linda Lee | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-laurie-kohn-christopher-murphy.html | WEDDINGS; Laurie Kohn, Christopher Murphy | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-baker-george-towne.html | Paid Notice: Deaths BAKER, GEORGE TOWNE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/l-the-most-wanted-palestinian-905046.html | The Most Wanted Palestinian | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-levy-jacob-m.html | Paid Notice: Deaths LEVY, JACOB M. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/opinion-a-good-time-even-with-grandma.html | OPINION; A Good Time, Even With Grandma | False | By Larry McCoy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-funston-elizabeth-kennedy.html | Paid Notice: Deaths FUNSTON, ELIZABETH KENNEDY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/travel/bidding-the-interstate-goodbye.html | Bidding the Interstate Goodbye | False | By Wayne Curtis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/painting-by-the-numbers-what-and-where-is-home.html | Painting by the Numbers: What and Where Is Home? | False | By Susan Warner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/garden/drought-tolerant-plants-for-a-thirsty-city.html | Drought-Tolerant Plants for a Thirsty City | False | By Anne Raver | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-rohman-dr-michael.html | Paid Notice: Deaths ROHMAN, DR. MICHAEL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/chapters/bad-boy-brawly-brown.html | 'Bad Boy Brawly Brown' | False | By Walter Mosley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/word-for-word-blast-past-baseball-crisis-nah-it-s-deja-vu-all-over-again.html | Word for Word/Blast From the Past; Baseball in Crisis? Nah. It's Dãïå¿jã´äâ̂ Vu All Over Again. | False | By Alan Schwarz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/dance-this-week-dancing-on-the-far-side-of-a-breakdown.html | DANCE: THIS WEEK; Dancing on the Far Side of a Breakdown | False | By Wendy Perron | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/travel/working-vacations.html | Working Vacations | False | By Bob Tedeschi | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/harness-racing-mach-three-proves-best-at-pace.html | HARNESS RACING; Mach Three Proves Best At Pace | False | By Alex Yannis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/neighborhood-report-times-square-british-supply-lamppost-goo-fight-that.html | NEIGHBORHOOD REPORT: TIMES SQUARE; The British Supply Lamppost Goo To Fight That Insidious Sticker Shock | False | By Denny Lee | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/travel/travel-advisory-correspondent-s-report-new-museum-explores-the-art-of-espionage.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; New Museum Explores The Art of Espionage | False | By Philip Shenon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/travel/practical-traveler-for-campers-plenty-of-options.html | PRACTICAL TRAVELER; For Campers, Plenty of Options | False | By Virginia Groark | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-susan-lee-joseph-schady.html | WEDDINGS; Susan Lee, Joseph Schady | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/lives-survivor.html | LIVES; Survivor | False | By James Scott, As Told To Paige Williams | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/opinion/l-nuclear-waste-more-than-a-backyard-issue-976733.html | Nuclear Waste, More Than a Backyard Issue | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/july-7-13-the-talk-of-egypt-deviant-dentist.html | July 7-13: THE TALK OF ...; Egypt: Deviant Dentist | False | By Samar Aboul-Fotouh | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/l-widening-wealth-gulf-seen-in-westchester-too-998524.html | Widening Wealth Gulf Seen in Westchester, Too | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/realestate/residential-sales.html | Residential Sales | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/neighborhood-report-lower-east-side-north-south-north-again-street-tries-make-up.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; North, South, North Again . . . A Street Tries to Make Up Its Mind | False | By Kelly Crow | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-kipness-katherine.html | Paid Notice: Deaths KIPNESS, KATHERINE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/us/mortgage-bargains-may-not-provide-big-lift-to-economy.html | Mortgage Bargains May Not Provide Big Lift to Economy | False | By Louis Uchitelle | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/neighborhood-report-clinton-hearst-woos-and-wins-a-wary-neighborhood.html | NEIGHBORHOOD REPORT: CLINTON; Hearst Woos, and Wins, A Wary Neighborhood | False | By Denny Lee | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/opinion/gale-warnings-in-washington.html | Gale Warnings in Washington | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-memorials-bernstein-ruben-williamds.html | Paid Notice: Memorials BERNSTEIN, RUBEN WILLIAMDS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/l-no-spike-lee-no-ramones-closing-streets-to-cars-could-be-a-boon-to-firemen-989053.html | No Spike Lee? No Ramones?; Closing Streets to Cars Could Be a Boon to Firemen | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/theater/life-on-e-street-from-sessions-to-the-sopranos.html | Life on E Street: From Sessions to 'The Sopranos' | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/tv/cover-story-customers-dramas-salesman-s-story.html | COVER STORY; Customers' Dramas, Salesman's Story | False | By Jill Gerston | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/c-corrections-985210.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/off-the-shelf-this-cable-story-offers-a-lesson-and-a-happy-ending.html | OFF THE SHELF; This Cable Story Offers a Lesson (And a Happy Ending) | False | By Steve Lohr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/backtalk-first-kicks-for-the-next-generation.html | BackTalk; First Kicks for the Next Generation | False | By Anna Seaton Huntington | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/l-aura-of-coziness-doesn-t-come-with-dollars-998532.html | Aura of Coziness Doesn't Come With Dollars | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/dangerous-fun.html | Dangerous Fun | False | By Jean-Paul Vellotti | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/new-divide-those-who-sold-and-everyone-else.html | New Divide: Those Who Sold and Everyone Else | False | By Leslie Kaufman and John Schwartz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/soccer-fire-s-beasley-uses-speed-to-outrun-metrostars.html | SOCCER; Fire's Beasley Uses Speed To Outrun MetroStars | False | By Alex Yannis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/the-boss-the-art-of-the-gaffe.html | THE BOSS; The Art of the Gaffe | False | By Louise Sunshine | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/quick-bite-montclair-for-busy-eaters-burritos-instead-of-egg-rolls.html | QUICK BITE/Montclair; For Busy Eaters, Burritos Instead of Egg Rolls | False | By Maria Newman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/new-york-bookshelf-nonfiction-why-beats-snapped-their-fingers-why-captain-kidd.html | NEW YORK BOOKSHELF/NONFICTION; Why Beats Snapped Their Fingers, Why Captain Kidd Wore a Wig | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/boomers-secret-smokes-up-the-closet.html | Boomers' Secret Smokes Up the Closet | False | By John Leland | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/baseball-inside-baseball-bankruptcy-fallout-would-prove-thorny.html | BASEBALL; INSIDE BASEBALL; Bankruptcy Fallout Would Prove Thorny | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/july-7-13-international-african-union.html | July 7-13: INTERNATIONAL; AFRICAN UNION | False | By Rachel L Swarns | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-weiss-rabbi-samuel.html | Paid Notice: Deaths WEISS, RABBI SAMUEL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-kristen-reilly-justin-brown.html | WEDDINGS; Kristen Reilly, Justin Brown | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/us/brookings-study-calls-homeland-security-plans-too-ambitious.html | Brookings Study Calls Homeland Security Plans Too Ambitious | False | By Elizabeth Becker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/l-looking-for-direction-on-fire-i-replenishment-998710.html | Looking for Direction On Fire I. Replenishment | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/us/in-drought-parched-arizona-some-areas-drink-deeply.html | In Drought-Parched Arizona, Some Areas Drink Deeply | False | By Michael Janofsky | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/world/fbi-and-military-unite-in-pakistan-to-hunt-al-qaeda.html | F.B.I. AND MILITARY UNITE IN PAKISTAN TO HUNT AL QAEDA | False | This article was reported by Dexter Filkins, David Johnston, Eric Schmitt and Thom Shanker, and Was Written By Mr. Filkins. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/chapters/betrayal.html | 'Betrayal' | False | By the Investigative Staff of the Boston Globe | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-kaplan-ben.html | Paid Notice: Deaths KAPLAN, BEN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-bisgyer-pauline-steckler-nee-brenner.html | Paid Notice: Deaths BISGYER, PAULINE STECKLER (NEE BRENNER) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/us/magazine-protests-writer-s-treatment-by-state-department.html | Magazine Protests Writer's Treatment By State Department | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/briefing-government-keeping-records-secret.html | BRIEFING: GOVERNMENT; KEEPING RECORDS SECRET | False | By Jo Piazza | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/opinion/l-scalia-unbound-972169.html | Scalia, Unbound | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/down-the-rabbit-hole-of-the-state-s-gun-law.html | Down the Rabbit Hole of The State's Gun Law | False | By Paul Zielbauer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/two-lives-long-entwined-are-revealed.html | Two Lives, Long Entwined, Are Revealed | False | By R. W. Stevenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/opinion/editorial-observer-black-and-white-bird-turns-humans-green.html | Editorial Observer; Black and White Bird Turns Humans Green | False | By Eleanor Randolph | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/wine-under-20-the-soul-of-chardonnay.html | WINE UNDER $20; The Soul Of Chardonnay | False | By Howard G. Goldberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/the-way-we-live-now-7-14-02-questions-for-howard-dean-is-it-2004-yet.html | THE WAY WE LIVE NOW: 7-14-02: QUESTIONS FOR HOWARD DEAN; Is It 2004 Yet? | False | By David Wallis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/up-front-worth-noting-everyone-into-the-pool-some-say-it-s-not-so.html | UP FRONT: WORTH NOTING; Everyone Into the Pool? Some Say It's Not So | False | By Jeremy Pearce | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-carasandra-cayten-john-kyles-jr.html | WEDDINGS; Carasandra Cayten, John Kyles Jr. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/c-corrections-907022.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/us/guns-and-shields.html | Guns and Shields | False | By Adam Liptak | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/automobiles/behind-the-wheel-mercedes-benz-sl500-and-bmw-z8-that-six-figure-swagger.html | BEHIND THE WHEEL/Mercedes-Benz SL500 and BMW Z8; That Six-Figure Swagger | False | By Keith Martin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/these-retirees-are-back-in-spotlight.html | These Retirees Are Back in Spotlight | False | By Margo Nash | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/world/indonesia-s-guerrilla-war-puts-exxon-under-siege.html | Indonesia's Guerrilla War Puts Exxon Under Siege | False | By Jane Perlez | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/chapters/twelve.html | 'Twelve' | False | By Nick McDonell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/children-s-books-869520.html | CHILDREN'S BOOKS | False | By Jan Benzel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/books-in-brief-fiction-869899.html | BOOKS IN BRIEF: FICTION | False | By Taylor Antrim | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/us/false-accusations-of-abuse-drive-foster-parents-away.html | False Accusations of Abuse Drive Foster Parents Away | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/a-workout-for-writers-coached-by-the-pros.html | A Workout for Writers, Coached by the Pros | False | By Barbara Delatiner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-jean-boehmler-carl-reynolds.html | WEDDINGS; Jean Boehmler, Carl Reynolds | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/the-world-aids-and-the-west-whistling-past-the-global-graveyard.html | The World: AIDS and the West; Whistling Past the Global Graveyard | False | By Howard W. French | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/music-recordings-innovative-songs-that-illuminate-a-poet-s-abyss.html | MUSIC: RECORDINGS; Innovative Songs That Illuminate a Poet's Abyss | False | By Paul Griffiths | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-memorials-murphy-neil-j.html | Paid Notice: Memorials MURPHY, NEIL J. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/when-actors-meet-at-last-both-feel-right-at-home.html | When Actors Meet at Last, Both Feel Right at Home | False | By Margo Nash | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/the-view-from-cromwell-older-wiser-and-seeking-a-new-walk-of-life-the-priesthood.html | The View From Cromwell; Older, Wiser and Seeking a New Walk of Life: the Priesthood | False | By Dick Ahles | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/business-diary-of-punishment-and-prevention.html | BUSINESS; DIARY; Of Punishment And Prevention | False | Compiled by Vivian Marino | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/backslash-now-the-personal-ethical-assistant.html | BACKSLASH; Now, the Personal Ethical Assistant | False | By Matt Richtel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/ideas-trends-a-hint-of-the-coming-battle-for-africa-s-future.html | Ideas & Trends; A Hint of the Coming Battle for Africa's Future | False | By Rachel L. Swarns | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/children-s-books-869511.html | CHILDREN'S BOOKS | False | By Dwight Garner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/private-sector-a-point-man-on-corporate-change.html | Private Sector; A Point Man on Corporate Change | False | By Richard A. Oppel Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/travel/travel-advisory-in-beach-safety-survey-belgium-fares-best.html | TRAVEL ADVISORY; In Beach Safety Survey, Belgium Fares Best | False | By Kerry Shaw | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/c-corrections-987760.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/pro-football-career-move-by-tillman-is-a-bold-one.html | PRO FOOTBALL; Career Move By Tillman Is a Bold One | False | By Mike Freeman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/l-the-most-wanted-palestinian-905062.html | The Most Wanted Palestinian | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/style-best-of-the-collections-sometimes-a-dress-is-just-a-dress.html | STYLE: BEST OF THE COLLECTIONS; Sometimes A Dress Is Just A Dress | False | By Amy M. Spindler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-karen-turi-tommy-korakis.html | WEDDINGS; Karen Turi, Tommy Korakis | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/l-nuclear-stockpiling-905097.html | Nuclear Stockpiling | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/l-translating-for-patients-not-just-in-spanish-998680.html | Translating for Patients Not Just in Spanish | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/food-diary-under-the-spanish-sun.html | FOOD DIARY; Under the Spanish Sun | False | By Amanda Hesser | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/baseball-the-yankees-setup-corps-carries-a-heavy-load.html | BASEBALL; The Yankees' Setup Corps Carries a Heavy Load | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/in-the-game-of-the-father.html | In the Game of the Father | False | By Adam Nagourney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/inside-997960.html | INSIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/the-way-we-live-now-7-14-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 7-14-02; What They Were Thinking | False | By Catherine Saint Louis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/shaken-and-stirred-buena-vista-in-a-glass.html | SHAKEN AND STIRRED; 'Buena Vista' in a Glass | False | By William L. Hamilton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/opinion/upending-the-expectations-of-science.html | Upending the Expectations of Science | False | By Daniel E. Lieberman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/l-the-most-wanted-palestinian-905070.html | The Most Wanted Palestinian | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-memorials-robbins-lester.html | Paid Notice: Memorials ROBBINS, LESTER | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/the-loyal-opposition.html | The Loyal Opposition | False | By Jack Miles | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/july-7-13-international-aids-warnings.html | July 7-13: INTERNATIONAL; AIDS WARNINGS | False | By Lawrence K. Altman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/for-those-who-like-potluck.html | For Those Who Like Potluck | False | By Alvin Klein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-helene-williams-spierman-leonard-lehrman.html | WEDDINGS; Helene Williams-Spierman, Leonard Lehrman | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/the-nation-seeing-business-through-hollywood-s-lens.html | The Nation; Seeing Business Through Hollywood's Lens | False | By Dave Kehr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/realestate/streetscapes-86th-street-between-columbus-amsterdam-avenues-regal-west-side.html | Streetscapes/86th Street Between Columbus and Amsterdam Avenues; A Regal West Side Block Regains a Bit of Its Glory | False | By Christopher Gray | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/pulse-is-that-an-echo-in-my-shoe.html | PULSE; Is That an Echo In My Shoe? | False | By Karen Robinovitz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/opinion/l-is-arming-pilots-a-good-idea-998621.html | Is Arming Pilots a Good Idea? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-feigelman-jesse.html | Paid Notice: Deaths FEIGELMAN, JESSE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/a-store-lures-guys-who-are-graduating-from-chinos.html | A Store Lures Guys Who Are Graduating From Chinos | False | By Warren St. John | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/ideas-trends-blinded-by-science.html | Ideas & Trends; Blinded by Science | False | By Patricia Leigh Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/l-the-most-wanted-palestinian-905089.html | The Most Wanted Palestinian | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-osborne-elizabeth-beam.html | Paid Notice: Deaths OSBORNE, ELIZABETH BEAM | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/travel/travel-advisory-at-a-british-workhouse-dickensian-displayed.html | TRAVEL ADVISORY; At a British Workhouse, 'Dickensian' Displayed | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-sarah-balthazor-karim-touijer.html | WEDDINGS; Sarah Balthazor, Karim Touijer | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/long-island-vines-a-story-of-two-wines.html | LONG ISLAND VINES; A Story of Two Wines | False | By Howard G. Goldberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/chess-7-reach-a-first-place-tie-at-the-annual-chicago-open.html | CHESS; 7 Reach a First-Place Tie At the Annual Chicago Open | False | By Robert Byrne | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/cycling-mountain-biker-takes-on-the-road.html | CYCLING; Mountain Biker Takes On the Road | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/cuttings-drought-tolerant-plants-for-a-thirsty-city.html | CUTTINGS; Drought-Tolerant Plants for a Thirsty City | False | By Anne Raver | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-castellini-john.html | Paid Notice: Deaths CASTELLINI, JOHN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/what-remains.html | What Remains | False | By Katherine Bouton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/opinion/l-lesson-in-the-haze-soot-without-borders-970476.html | Lesson in the Haze: Soot Without Borders | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/televison-radio-the-sweeps-baby-an-argument-for-abstinence.html | TELEVISON/RADIO; The Sweeps Baby: An Argument for Abstinence | False | By Joyce Millman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/music/music-listings.html | Music Listings | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/yourmoney/a-sentiment-gauge-takes-an-odd-turn.html | A Sentiment Gauge Takes an Odd Turn | False | By Robert D. Hershey | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/evening-hours-city-smarts.html | EVENING HOURS; City Smarts | False | By Bill Cunningham | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/take-my-family-please.html | Take My Family, Please | False | By Virginia Heffernan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/soapbox-second-language.html | SOAPBOX; Second Language | False | By Merrill Silver | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-dunn-phyllis.html | Paid Notice: Deaths DUNN, PHYLLIS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/where-sun-eclipses-stars.html | Where Sun Eclipses Stars | False | By Robert Strauss | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/opinion/is-arming-pilots-a-good-idea.html | Is Arming Pilots a Good Idea? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/backtalk-trying-to-figure-who-benefits-from-the-rules.html | BackTalk; Trying to Figure Who Benefits from the Rules | False | By Robert Lipsyte | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-fensterheim-esther.html | Paid Notice: Deaths FENSTERHEIM, ESTHER | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-randi-dorman-robert-paulus.html | WEDDINGS; Randi Dorman, Robert Paulus | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/my-job-this-time-a-layoff-hits-home.html | MY JOB; This Time, a Layoff Hits Home | False | By Rachel Zuckerman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-vows-judith-anne-ulicki-and-robert-bikel.html | WEDDINGS: VOWS; Judith-Anne Ulicki and Robert Bikel | False | By Kathryn Shattuck | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-alicia-pohorille-scott-batchelor.html | WEDDINGS; Alicia Pohorille, Scott Batchelor | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/ideas-trends-just-chillin-putting-mortality-on-ice.html | Ideas & Trends: Just Chillin'; Putting Mortality on Ice | False | By Henry Fountain and Anne Eisenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/books-in-brief-fiction-one-good-tale-deserves-another.html | BOOKS IN BRIEF: FICTION; One Good Tale Deserves Another | False | By Brooke Allen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/essay-an-affair-to-remember.html | ESSAY; An Affair to Remember | False | By Annie Cohen-Solal | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/amityville-charity-is-charged-with-fraud.html | Amityville Charity Is Charged With Fraud | False | | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/opinion/l-writing-the-pledge-the-original-intent-998605.html | Writing the Pledge: The Original Intent | False | | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/schematic-for-schools-chancellor-seeking-business-circuitry-hard-shell-fire.html | Schematic for a Schools Chancellor; Seeking Business Circuitry, a Hard Shell and 'Fire in the Belly' | False | By Anemona Hartocollis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/children-s-books-869481.html | CHILDREN'S BOOKS | False | By Lawrence Downes | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/cherry-red-and-worry-free.html | Cherry Red and Worry-Free | False | By David Colman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/world/bangladeshis-sipping-arsenic-as-plan-for-safe-water-stalls.html | Bangladeshis Sipping Arsenic As Plan for Safe Water Stalls | False | By Barry Bearak | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/film-office-helps-prepare-the-state-for-its-close-up.html | Film Office Helps Prepare The State for Its Close-Up | False | By Stacey Stowe | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/movies/l-music-and-movies-a-schubertian-pun-951749.html | MUSIC AND MOVIES; A Schubertian Pun | False | | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/l-no-spike-lee-no-ramones-unhappy-about-taxis-give-ferries-a-chance-989061.html | No Spike Lee? No Ramones?; Unhappy About Taxis? Give Ferries a Chance | False | | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/realestate/your-home-upgraded-apartment-higher-rent.html | YOUR HOME; Upgraded Apartment, Higher Rent | False | By Jay Romano | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/earthen-vessels.html | Earthen Vessels | False | By R. Scott Appleby | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/blacks-in-southold-angered-at-rezoning.html | Blacks in Southold Angered at Rezoning | False | By John Rather | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/us/washington-talk-lieberman-s-pro-business-views-may-haunt-him.html | Washington Talk; Lieberman's Pro-Business Views May Haunt Him | False | By David E. Rosenbaum | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/chapters-the-monk-downstairs.html | 'The Monk Downstairs' | False | By Tim Farrington | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/wit-s-end-who-knows-what-treasures-lurk.html | WIT'S END:); Who Knows What Treasures Lurk . . . | False | By Bruce Mccall | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/the-nation-crisis-what-crisis.html | The Nation; Crisis, What Crisis? | False | By Rob Walker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/education-state-reading-and-writing-test-results.html | EDUCATION; State Reading and Writing Test Results | False | By Merri Rosenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/world/9-europeans-among-12-hurt-by-grenade-attack-in-pakistan.html | 9 Europeans Among 12 Hurt By Grenade Attack in Pakistan | False | By Ian Fisher | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/world/yousuf-karsh-who-photographed-famous-and-infamous-of-20th-century-dies-at-93.html | Yousuf Karsh, Who Photographed Famous And Infamous of 20th Century, Dies at 93 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/transactions-998818.html | TRANSACTIONS | False | | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/piano-man.html | Piano Man | False | By Gene Santoro | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-maria-echavarren-richard-goodyear.html | WEDDINGS; Marã¡'a Echavarren, Richard Goodyear | False | | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/movies/l-music-and-movies-golden-oldies-in-2054-951757.html | MUSIC AND MOVIES; Golden Oldies in 2054 | False | | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/july-7-13-science-health-hormone-study-halted.html | July 7-13: SCIENCE/HEALTH; HORMONE STUDY HALTED | False | By Gina Kolata | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/us/lab-reports-misconduct-in-claim-of-new-element.html | Lab Reports Misconduct In Claim of New Element | False | By George Johnson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/children-s-books-right-conduct-never-hurts.html | CHILDREN'S BOOKS; Right Conduct Never Hurts | False | By Marigny Dupuy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/july-7-13-front-lines-jordan-plans.html | July 7-13: FRONT LINES; JORDAN PLANS | False | By Eric Schmitt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/up-front-worth-noting-it-s-the-bomb-this-is-not-slang.html | UP FRONT: WORTH NOTING; It's the Bomb (This Is Not Slang) | False | By Robert Strauss | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/neighborhood-report-bay-ridge-unwelcome-summer-homework-reading-robert-s-rules.html | NEIGHBORHOOD REPORT: BAY RIDGE; Unwelcome Summer Homework: Reading Robert's Rules | False | By Tara Bahrampour | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/portfolios-etc-with-bears-in-the-street-municipal-bonds-gather-strength.html | PORTFOLIOS, ETC.; With Bears in the Street, Municipal Bonds Gather Strength | False | By Patrick McGeehan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-gelassen-rose.html | Paid Notice: Deaths GELASSEN, ROSE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/golf-feiner-in-tug-of-war-over-driving-range.html | GOLF; Feiner in Tug of War Over Driving Range | False | By Corey Kilgannon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/chapters/why-im-like-this.html | 'Why I'm Like This' | False | By Cynthia Kaplan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/l-learning-from-history-in-business-scandals-988707.html | Learning From History In Business Scandals | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/art-architecture-lessons-of-a-humanist-who-can-disturb-the-peace.html | ART/ARCHITECTURE; Lessons of a Humanist Who Can Disturb the Peace | False | By Herbert Muschamp | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/portraits-of-grief.html | Portraits of Grief | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/opinion/challenging-the-accepted-wisdom.html | Challenging the Accepted Wisdom | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/c-corrections-998451.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/long-island-calendar.html | Long Island Calendar | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/portraits-grief-victims-team-player-sailor-heart-loving-sibling-thoughtful.html | PORTRAITS OF GRIEF: THE VICTIMS; Team Player, Sailor at Heart, Loving Sibling, Thoughtful Organizer | False | These sketches were written by Anthony Depalma, Aaron Donovan, Robin Finn, Constance L. Hays, Jan Hoffman, Tina Kelley and Michelle O'Donnell. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/l-life-with-father-870099.html | Life With Father | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/databank-the-dow-loses-almost-700-points-in-a-week.html | DataBank; The Dow Loses Almost 700 Points in a Week | False | By Robert D. Hershey Jr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/the-close-reader-the-shadow-of-circumstance.html | THE CLOSE READER; The Shadow of Circumstance | False | By Daphne Merkin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/l-honors-for-huntington-but-failure-on-housing-998702.html | Honors for Huntington, But Failure on Housing | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/government-panel-tackles-bias-cases.html | GOVERNMENT; Panel Tackles Bias Cases | False | By Kate Stone Lombardi | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/state-test-results-for-fourth-graders.html | State Test Results for Fourth Graders | False | By Josh Barbanel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/l-paul-feiner-and-quality-of-life-issues-998540.html | Paul Feiner and Quality-of-Life Issues | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/books-in-brief-fiction-869929.html | BOOKS IN BRIEF: FICTION | False | By Patricia Kean | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-maria-quirk-michael-weiksner.html | WEDDINGS; Maria Quirk, Michael Weiksner | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/c-corrections-998443.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/opinion/l-new-york-democracy-976032.html | New York Democracy | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/personal-business-diary-oh-please-buy-me-that-gel-roller-pen.html | PERSONAL BUSINESS; DIARY; Oh, Please Buy Me That Gel Roller Pen | False | By Hubert B. Herring | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/july-7-13-front-lines-virus-re-created.html | July 7-13: FRONT LINES; VIRUS RE-CREATED | False | By Andrew Pollack | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-schachtel-elizabeth.html | Paid Notice: Deaths SCHACHTEL, ELIZABETH | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/movies/film-no-goons-in-spats-no-rat-a-tat-tat-dialogue.html | FILM; No Goons in Spats, No Rat-a-Tat-Tat Dialogue | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-fritchey-mary-knowles.html | Paid Notice: Deaths FRITCHEY, MARY KNOWLES | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/fyi-969818.html | F.Y.I. | False | By Ed Boland Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/in-business-loews-to-run-movie-complex-anchoring-port-chester-project.html | IN BUSINESS; Loews to Run Movie Complex, Anchoring Port Chester Project | False | By William S. Beaver | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/oh-brother.html | Oh, Brother | False | By Karen Karbo | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/briefing-transportation-impounding-uninsured-vehicles.html | BRIEFING; TRANSPORTATION; IMPOUNDING UNINSURED VEHICLES | False | By Karen Demasters | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/deus-ex-machina-to-err-is-human.html | Deus Ex Machina; To Err Is Human | False | By George Johnson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/show-me-your-plumage.html | Show Me Your Plumage | False | By Emily Eakin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/good-eating-friendly-elbows.html | GOOD EATING; Friendly Elbows | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-frouman-carl.html | Paid Notice: Deaths FROUMAN, CARL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/dance/dance-listings.html | Dance Listings | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/neighborhood-report-sheepshead-bay-p-goes-back-its-roots-with-no-frills-store.html | NEIGHBORHOOD REPORT: SHEEPSHEAD BAY; A & P. Goes Back to Its Roots With a No-Frills Store | False | By Seth Kugel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-ember-susie.html | Paid Notice: Deaths EMBER, SUSIE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/a-la-carte-interesting-spins-on-dishes-from-the-east.html | A LA CARTE; Interesting Spins on Dishes From the East | False | By Richard Jay Scholem | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/neighborhood-report-new-york-up-close-fairy-tale-color-saved-subways-gloom.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; How Fairy-Tale Color Saved The Subways From Gloom | False | By Erika Kinetz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-laffer-henry.html | Paid Notice: Deaths LAFFER, HENRY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/books-in-brief-fiction-869902.html | BOOKS IN BRIEF: FICTION | False | By Sarah Haight | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/l-no-spike-lee-no-ramones-989029.html | No Spike Lee? No Ramones? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/us/ads-push-estate-tax-as-issue-in-campaigns.html | Ads Push Estate Tax As Issue in Campaigns | False | By Carl Hulse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-spriggs-carlton-daniel.html | Paid Notice: Deaths SPRIGGS, CARLTON DANIEL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/travel/a-classroom-with-sails-in-beach-safety-survey-belgium-fares-best.html | A Classroom With Sails; In Beach Safety Survey, Belgium Fares Best | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/l-speed-is-relative-988723.html | Speed Is Relative | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/on-the-street-ethical-shredding.html | ON THE STREET; Ethical Shredding | False | By Bill Cunningham | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/neighborhood-report-upper-west-side-you-never-know-museum-girds-itself-for.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; You Never Know: A Museum Girds Itself for Terrorists | False | By Rob Turner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/briefing-courts-supreme-court-nomination.html | BRIEFING; COURTS; SUPREME COURT NOMINATION | False | By John Holl | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/danbury-journal-where-gun-makers-give-journalists-ammunition.html | Danbury Journal; Where Gun Makers Give Journalists Ammunition | False | By Iver Peterson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-jamie-levine-jeremy-stoler.html | WEDDINGS; Jamie Levine, Jeremy Stoler | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-silverman-louis.html | Paid Notice: Deaths SILVERMAN, LOUIS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/c-corrections-987751.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/dance-a-philosopher-shows-dance-also-has-a-brain.html | DANCE; A Philosopher Shows Dance Also Has a Brain | False | By Joseph Carman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/canada-geese-it-s-love-and-hate.html | Canada Geese: It's Love and Hate | False | By Linda Saslow | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/bargain-in-mortgages-gives-only-slight-lift.html | Bargain in Mortgages Gives Only Slight Lift | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/realestate/commercial-property-new-jersey-influx-drug-biotech-firms-seen-continuing.html | Commercial Property/New Jersey; Influx of Drug and Biotech Firms Is Seen Continuing | False | By Antoinette Martin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-powell-cecile-vk.html | Paid Notice: Deaths POWELL, CECILE V.K. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/a-permit-to-carry-but-the-gun-stays-home.html | A Permit to Carry, but the Gun Stays Home | False | By Paul Zielbauer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/c-corrections-989096.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/july-7-13-science-health-the-age-of-man.html | July 7-13: SCIENCE/HEALTH; THE AGE OF MAN | False | By John Noble Wilford | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/music-no-one-said-he-makes-for-easy-listening.html | MUSIC; No One Said He Makes for Easy Listening | False | By Adam Shatz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/us/killing-girl-10-increase-homicides-challenge-boston-s-crime-fighting-model.html | Killing of Girl, 10, and Increase in Homicides Challenge Boston's Crime-Fighting Model | False | By Fox Butterfield | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/children-s-books-bookshelf-869490.html | CHILDREN'S BOOKS: BOOKSHELF | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/music-high-notes-from-china-ancient-tales-in-modern-dress.html | MUSIC: HIGH NOTES; From China, Ancient Tales In Modern Dress | False | By James R. Oestreich | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/with-labor-woes-baseball-throws-fans-a-brushback.html | With Labor Woes, Baseball Throws Fans a Brushback | False | By Buster Olney With Steven Greenhouse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/investing-diary-a-sentiment-gauge-takes-an-odd-turn.html | INVESTING: DIARY; A Sentiment Gauge Takes an Odd Turn | False | Compiled by Robert D. Hershey Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/books-in-brief-fiction-869864.html | BOOKS IN BRIEF: FICTION | False | By Adam Mazmanian | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/us/pivotal-senate-race-with-a-twist.html | Pivotal Senate Race, With a Twist | False | By Jodi Wilgoren | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/union-to-meet-tonight-to-discuss-plan-to-end-bus-strike-in-queens.html | Union to Meet Tonight to Discuss Plan to End Bus Strike in Queens | False | By Robert F. Worth | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/cycling-crashes-cause-chaos-slowing-armstrong.html | CYCLING; Crashes Cause Chaos, Slowing Armstrong | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/theater/l-a-national-theater-already-here-951803.html | A NATIONAL THEATER; Already Here | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-mandresh-daniel.html | Paid Notice: Deaths MANDRESH, DANIEL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/the-nation-mass-markets-is-today-s-new-investor-tomorrow-s-new-populist.html | The Nation: Mass Markets; Is Today's New Investor Tomorrow's New Populist? | False | By Jim Yardley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/market-watch-an-idea-gone-haywire-linking-executive-pay-to-sales.html | MARKET WATCH; An Idea Gone Haywire: Linking Executive Pay to Sales | False | By Gretchen Morgenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/the-guide-940143.html | THE GUIDE | False | By Barbara Delatiner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/tighter-checks-seen-for-liquor-on-boats.html | Tighter Checks Seen For Liquor on Boats | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/investing-patent-issues-hurting-big-drug-companies.html | Investing; Patent Issues Hurting Big Drug Companies | False | By Conrad De Aenlle | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-marel-ray-nee-schnitzer.html | Paid Notice: Deaths MAREL, RAY (NEE SCHNITZER) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/us/congress-looks-at-how-justice-uses-new-power.html | Congress Looks At How Justice Uses New Power | False | By Adam Clymer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/review/correction.html | Correction | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-susan-rivkin-michael-verde.html | WEDDINGS; Susan Rivkin, Michael Verde | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/after-brush-with-stardom-trio-pays-dues-one-club-at-a-time.html | After Brush With Stardom, Trio Pays Dues One Club at a Time | False | By Thomas Staudter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/c-corrections-989088.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/on-politics-mcgreevey-ran-and-now-he-s-trying-to-hide.html | ON POLITICS; McGreevey Ran, And Now He's Trying to Hide | False | By David Kocieniewski | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/basketball/article-2002071491673878829-no-title.html | Article 2002071491673878829 -- No Title | False | By Liz Robbins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/responsible-party-nancy-m-smith-rallying-point-for-investors.html | RESPONSIBLE PARTY: NANCY M. SMITH; Rallying Point For Investors | False | By Aaron Donavan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-van-winkle-kate-louise-vondermuhll-kit.html | Paid Notice: Deaths VAN WINKLE, KATE LOUISE (VONDERMUHLL) ("KIT") | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/restaurants-off-to-a-start.html | RESTAURANTS; Off to a Start | False | By Karla Cook | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/music/life-on-e-street-from-sessions-to-the-sopranos.html | Life on E Street: From Sessions to 'The Sopranos' | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/what-happened-to-uncle-shmiel.html | What Happened to Uncle Shmiel? | False | By Daniel Mendelsohn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/movies/l-music-and-movies-not-just-classical-951773.html | MUSIC AND MOVIES; Not Just Classical | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/july-7-13-international.html | July 7-13; INTERNATIONAL; MIDEAST | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/l-workplace-violence-988731.html | Workplace Violence | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/market-insight-waiting-for-the-green-light-on-stocks.html | MARKET INSIGHT; Waiting For the Green Light On Stocks | False | By Kenneth N. Gilpin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/opinion/l-is-arming-pilots-a-good-idea-998613.html | Is Arming Pilots a Good Idea? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/bulletin-board-sitting-on-trillions-of-frequent-flier-miles.html | BULLETIN BOARD; Sitting on Trillions of Frequent-Flier Miles | False | By Kathleen O'Brien | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/private-sector-tchotchkes-for-a-cause.html | PRIVATE SECTOR; Tchotchkes for a Cause | False | By Constance L. Hays (COMPILED BY HUBERT B. HERRING) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/stripping-a-soviet-overlay-off-the-classics.html | Stripping a Soviet Overlay Off the Classics | False | By Anna Kisselgoff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/neighborhood-report-union-square-a-drive-to-save-a-tiger-by-the-name-of-tammany.html | NEIGHBORHOOD REPORT: UNION SQUARE; A Drive to Save a Tiger By the Name of Tammany | False | By Kelly Crow | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/the-guide-941093.html | THE GUIDE | False | By Eleanor Charles | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/the-fresh-air-fund-fulfilling-children-s-dreams-and-a-leader-s-too.html | The Fresh Air Fund; Fulfilling Children's Dreams, and a Leader's, Too | False | By Grace Frank | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/personal-business-tax-analysis-says-the-rich-still-win.html | Personal Business; Tax Analysis Says the Rich Still Win | False | By David Cay Johnston | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/opinion/l-is-arming-pilots-a-good-idea-998664.html | Is Arming Pilots a Good Idea? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/economic-view-new-reasons-to-wonder-if-the-worst-is-over.html | ECONOMIC VIEW; New Reasons To Wonder If the Worst Is Over | False | By Tom Radburn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/whose-neighborhood.html | Whose Neighborhood? | False | By Judith Matloff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-wennik-simone-m.html | Paid Notice: Deaths WENNIK, SIMONE M. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/pulse-ps-next-question-please.html | PULSE: P.S.; Next Question, Please | False | By Ellen Tien | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/the-way-we-live-now-7-14-02-reed-change.html | THE WAY WE LIVE NOW: 7-14-02; Reed Change | False | By A.o. Scott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-deaths-smith-lily.html | Paid Notice: Deaths SMITH, LILY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/july-7-13-national-pronounced-ex-and-ex.html | July 7-13; NATIONAL; PRONOUNCED EX- AND EX- | False | By Joyce Wadler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/movies/film-a-tosca-that-wants-you-to-know-it-s-a-movie.html | FILM; A 'Tosca' That Wants You to Know It's a Movie | False | By Alan Riding | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/personal-business-that-quest-to-enhance-beauty-can-leave-scars.html | Personal Business; That Quest to Enhance Beauty Can Leave Scars | False | By Sana Siwolop | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/good-company-spiked-bug-juice-and-midnight-dancing.html | GOOD COMPANY; Spiked Bug Juice and Midnight Dancing | False | By Tim Geary | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/outdoors-smallmouth-bass-help-in-ending-a-brief-slump.html | OUTDOORS; Smallmouth Bass Help In Ending a Brief Slump | False | By James German | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/cuttings-drought-tolerant-plants-get-their-turn.html | CUTTINGS; Drought-Tolerant Plants Get Their Turn | False | By Anne Raver | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-mackenzie-dawson-nicholas-parks-jr.html | WEDDINGS; Mackenzie Dawson, Nicholas Parks Jr. | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/at-morgue-ceaselessly-sifting-9-11-traces.html | At Morgue, Ceaselessly Sifting 9/11 Traces | False | By Dan Barry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-allison-kaufmann-michael-fagan.html | WEDDINGS; Allison Kaufmann, Michael Fagan | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/pro-basketball-liberty-gives-the-mystics-a-rough-time-at-home.html | PRO BASKETBALL; Liberty Gives the Mystics a Rough Time at Home | False | By Lena Williams | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/l-why-glorify-mcmansions-998508.html | Why Glorify McMansions? | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/long-island-journal-in-radio-wars-2-stations-reach-for-the-top.html | LONG ISLAND JOURNAL; In Radio Wars, 2 Stations Reach for the Top | False | By Marcelle S. Fischler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/travel/travel-advisory-jetblue-s-loyalists-earn-points-not-miles.html | TRAVEL ADVISORY; JetBlue's Loyalists Earn Points, Not Miles | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/investing-diary-more-investing-by-conscience.html | INVESTING; DIARY; More Investing by Conscience? | False | Compiled by Robert D. Hershey Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/music-his-kind-of-heroes-his-kind-of-songs.html | MUSIC; His Kind of Heroes, His Kind of Songs | False | By Jon Pareles | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/classified/paid-notice-memorials-carter-dorothy-nee-kriegler.html | Paid Notice: Memorials CARTER, DOROTHY (NEE KRIEGLER) | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/jerseyana-the-mexican-lindbergh.html | JERSEYANA; The Mexican Lindbergh | False | By Allen Barra | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/yourmoney/of-punishment-and-prevention.html | Of Punishment and Prevention | False | By Vivian Marino | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/travel/choice-tables-in-lisbon-finding-big-flavors-in-small-places.html | CHOICE TABLES; In Lisbon, Finding Big Flavors in Small Places | False | By Jacqueline Friedrich | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-anne-cloherty-timothy-fortune.html | WEDDINGS; Anne Cloherty, Timothy Fortune | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/l-the-vip-room-870102.html | The V.I.P. Room | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/a-way-to-reduce-blight-and-build-a-few-dreams.html | A Way to Reduce Blight And Build a Few Dreams | False | By Gail Braccidiferro | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/sports-of-the-times-2-sports-changing-for-posterity.html | Sports of The Times; 2 Sports Changing for Posterity | False | By William C. Rhoden | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/automobiles/behind-the-wheel-mercedes-benz-sl500-and-bmw-z8-50-s-couture-neatly-refashioned.html | BEHIND THE WHEEL/Mercedes-Benz SL500 and BMW Z8; 50's Couture, Neatly Refashioned | False | By Keith Martin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/opinion/increasingly-it-s-the-economy-that-scares-us.html | Increasingly, It's the Economy That Scares Us | False | By Andrew Kohut | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/l-new-operas-dead-man-walking-951811.html | NEW OPERAS; 'Dead Man Walking' | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/tv/for-young-viewers-a-retro-robot-who-s-big-for-his-age.html | FOR YOUNG VIEWERS; A Retro Robot Who's Big for His Age | False | By Ben Sisario | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/letters.html | Letters | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/reaching-for-her-moment-with-roots-in-tradition.html | Reaching for Her Moment, With Roots in Tradition | False | By Thomas Staudter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/self-satisfaction-guaranteed.html | Self-Satisfaction Guaranteed | False | By Martha Bayles | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/the-story-of-h.html | The Story of H | False | By Lawrence M. Krauss | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/neuberger-restores-3-outdoor-sculptures.html | Neuberger Restores 3 Outdoor Sculptures | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/travel/renault-reduced.html | Renault Reduced | False | By Joseph Siano | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/no-spike-lee-no-ramones-convertibles-are-great-shoes-are-cheaper-989037.html | No Spike Lee? No Ramones?; Convertibles Are Great; Shoes Are Cheaper | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/travel/travel-advisory-denver-mint-reopens-for-limited-tours.html | TRAVEL ADVISORY; Denver Mint Reopens For Limited Tours | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/july-7-13-science-health-knee-surgery-useless.html | July 7-13: SCIENCE/HEALTH; KNEE SURGERY USELESS | False | By Gina Kolata | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/a-disservice-to-women-989185.html | A Disservice to Women | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-nicole-porcaro-christopher-nolan.html | WEDDINGS; Nicole Porcaro, Christopher Nolan | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/july-7-13-national-bottom-line.html | July 7-13: NATIONAL; BOTTOM LINE | False | By Richard W. Stevenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/22-miles-of-trail-no-more-gaps.html | 22 Miles of Trail, No More Gaps | False | By Marc Ferris | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/l-make-companies-pay-988715.html | Make Companies Pay | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/l-the-fly-swatter-870080.html | 'The Fly Swatter' | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/opinion/l-pay-more-smoke-less-972274.html | Pay More, Smoke Less | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/children-s-books-869503.html | CHILDREN'S BOOKS | False | By Meg Wolitzer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/televison-radio-all-the-drama-of-tv-news-including-a-cancellation.html | TELEVISION/RADIO; All the Drama of TV News, Including a Cancellation | False | By Hugh Hart | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/opinion/the-hypocrisy-of-wall-street-culture.html | The Hypocrisy of Wall Street Culture | False | By Kate Jennings | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/theater/theater-listings.html | Theater Listings | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/investing-mutual-fund-expertise-for-rent.html | Investing; Mutual Fund Expertise, for Rent | False | By Virginia Munger Kahn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/us/stocks-slide-is-playing-havoc-with-older-americans-dreams.html | Stocks' Slide Is Playing Havoc With Older Americans' Dreams | False | By Kate Zernike | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/realestate/habitats-east-64th-street-a-backyard-hot-tub-on-the-43rd-floor.html | Habitats/East 64th Street; A Backyard Hot Tub On the 43rd Floor | False | By Trish Hall | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/l-no-spike-lee-no-ramones-989010.html | No Spike Lee? No Ramones? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/our-towns-in-new-jersey-everybody-s-badmouthing-the-ex.html | Our Towns; In New Jersey, Everybody's Badmouthing the Ex | False | By Matthew Purdy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/july-7-13-international-plane-crash.html | July 7-13: INTERNATIONAL; PLANE CRASH | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/backtalk-for-fragile-racehorses-too-much-and-too-soon.html | BackTalk; For Fragile Racehorses, Too Much and Too Soon | False | By Lorna Lentini | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/private-sector-restarting-a-debt-clock-reluctantly.html | PRIVATE SECTOR; Restarting a Debt Clock, Reluctantly | False | By Vivian Marino (COMPILED BY HUBERT B. HERRING) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/july-7-13-national-yucca-vote.html | July 7-13: NATIONAL; YUCCA VOTE | False | By Alison Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/travel/c-corrections-930229.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/business/private-sector-a-photograph-goes-digital-its-subject-is-not-amused.html | PRIVATE SECTOR; A Photograph Goes Digital. Its Subject Is Not Amused. | False | By Jennifer Bayot (COMPILED BY HUBERT B. HERRING) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/no-spike-lee-no-ramones-what-was-left-out-of-summer-of-77.html | No Spike Lee? No Ramones? What Was Left Out of 'Summer of '77 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/l-nuclear-nightmares-905127.html | Nuclear Nightmares | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/books/paperback-best-sellers-july-14-2002.html | PAPERBACK BEST SELLERS: July 14, 2002 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-14 | 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-michelle-conlin-colin-beavan.html | WEDDINGS; Michelle Conlin, Colin Beavan | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/classified/paid-notice-deaths-rosen-jesse.html | Paid Notice: Deaths ROSEN, JESSE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/opinion/l-the-token-pizza-connection-008559.html | The Token-Pizza Connection | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/chief-executive-of-phone-giant-in-germany-may-be-ousted.html | Chief Executive Of Phone Giant In Germany May Be Ousted | False | By Mark Landler With Andrew Ross Sorkin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/opinion/l-can-a-fence-bring-peace-for-israel-008508.html | Can a Fence Bring Peace for Israel? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/nyregion/terror-makes-all-the-world-a-beat-for-new-york-police.html | Terror Makes All the World A Beat for New York Police | False | By William K. Rashbaum | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/arts/bridge-avoiding-the-obvious-lead-helps-produce-a-hefty-gain.html | BRIDGE; Avoiding the Obvious Lead Helps Produce a Hefty Gain | False | By Alan Truscott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/classified/paid-notice-deaths-feldman-dr-stephen-b.html | Paid Notice: Deaths FELDMAN, DR. STEPHEN B. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/nyregion/ceremony-marks-end-of-sept-11-recovery-efforts-at-landfill.html | Ceremony Marks End of Sept. 11 Recovery Efforts at Landfill | False | By Carla Baranauckas | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/opinion/editorial-observer-to-prevent-conflicts-look-to-commodities-like-diamonds.html | Editorial Observer; To Prevent Conflicts, Look to Commodities Like Diamonds | False | By Tina Rosenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/classified/paid-notice-deaths-koppelman-sarah-levy.html | Paid Notice: Deaths KOPPELMAN, SARAH LEVY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/the-media-business-advertising-addenda-agency-chairman-plans-retirement.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Chairman Plans Retirement | False | By Stuart Elliott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/world/mexico-offering-talks-to-farmers-in-airport-fight.html | Mexico Offering Talks to Farmers In Airport Fight | False | By Ginger Thompson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/IHT-us-scandals-shake-confidence-in-americas-equity-culture-europes-small-in.html | U.S. scandals shake confidence in America's equity culture : Europe's small investors rattled | False | By Eric Pfanner, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/world/the-factory-worker-a-workplace-shifts-as-a-society-changes.html | The Factory Worker; A Workplace Shifts As a Society Changes | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/nyregion/hitting-ground-running-re-election-office-few-months-council-members-are.html | Hitting the Ground Running (for Re-election); In Office a Few Months, Council Members Are Raising Money for 2003 | False | By Diane Cardwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/world/chirac-unhurt-as-man-shoots-at-him-in-paris.html | Chirac Unhurt As Man Shoots At Him in Paris | False | By Alan Riding | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/nyregion/news-summary-009245.html | NEWS SUMMARY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/mediatalk-for-cnn-chairman-news-broke-on-hood-of-his-car.html | MediaTalk; For CNN Chairman, News Broke on Hood of His Car | False | By Jim Rutenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/movies/geographic-s-film-vessel-ready-to-sail.html | Geographic's Film Vessel Ready to Sail | False | By Rick Lyman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/opinion/l-can-a-fence-bring-peace-for-israel-008516.html | Can a Fence Bring Peace for Israel? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/pfizer-said-to-buy-large-drug-rival-in-60-billion-deal.html | PFIZER SAID TO BUY LARGE DRUG RIVAL IN $60 BILLION DEAL | False | By Andrew Ross Sorkin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/classified/paid-notice-deaths-snowman-a-kenneth.html | Paid Notice: Deaths SNOWMAN, A. KENNETH | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/arts/music-review-at-the-organ-shades-of-a-mystic-in-the-making.html | MUSIC REVIEW; At the Organ, Shades Of a Mystic In the Making | False | By Allan Kozinn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/opinion/notes-from-yaak-the-thirty-years-war.html | Notes From Yaak; The Thirty Years' War | False | By Rick Bass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/patents-kitchen-convenience-marches-dishwasher-built-into-table-online-fridge.html | Patents; Kitchen convenience marches on: a dishwasher built into the table, an online fridge and a stirring arm. | False | By Sabra Chartrand | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/golf-another-challenger-emerges.html | GOLF; Another Challenger Emerges | False | By Clifton Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/us/abuse-feared-as-sat-test-changes-disability-policy.html | Abuse Feared as SAT Test Changes Disability Policy | False | By Tamar Lewin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/world/swiss-publisher-apologizes-for-reports-on-official.html | Swiss Publisher Apologizes for Reports on Official | False | By Elizabeth Olson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/baseball-rivera-s-best-is-not-nearly-good-enough.html | BASEBALL; Rivera's Best Is Not Nearly Good Enough | False | By Jack Curry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/e-commerce-report-online-retailers-seeking-foreign-business-face-difficult.html | E-Commerce Report; Online retailers seeking foreign business face difficult problems, starting with credit card fraud. | False | By Bob Tedeschi | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/technology-silicon-valley-without-all-the-trimmings.html | TECHNOLOGY; Silicon Valley, Without All the Trimmings | False | By John Markoff and Matt Richtel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/IHT-germanys-king-of-the-heap-a-recycler-fears-trashing-of-its-monopoly.html | Germany's king of the heap : A recycler fears trashing of its monopoly | False | By John Schmid, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/international/europe/chirac-gunman-committed-to-psychiatric-hospital.html | Chirac Gunman Committed to Psychiatric Hospital | False | By Alan Riding | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/cycling-time-trial-to-give-armstrong-shot-at-the-leaders.html | CYCLING; Time Trial to Give Armstrong Shot at the Leaders | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/worldbusiness/IHT-what-it-means-jargon-acronyms-and-other-cryptic.html | what it MEANS / jargon, acronyms and other cryptic terms in the news : T9 and other words to thumb at | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/classified/paid-notice-deaths-ball-ina.html | Paid Notice: Deaths BALL, INA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/coke-to-report-stock-options-as-an-expense.html | Coke to Report Stock Options As an Expense | False | By Floyd Norris and Sherri Day | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/nyregion/victims-seek-sept-11-communications-inquiry.html | Victims Seek Sept. 11 Communications Inquiry | False | By Michael Cooper | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/opinion/why-the-hormone-study-finally-happened.html | Why the Hormone Study Finally Happened | False | By Anne M. Dranginis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/opinion/l-our-goal-in-iraq-990396.html | Our Goal in Iraq | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/worldbusiness/IHT-around-the-markets-in-indonesia-the-outlook-is.html | AROUND THE MARKETS : In Indonesia, the outlook is bittersweet | False | By Vandana Chopra, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/opinion/hence-loathed-melancholy.html | Hence, Loathed Melancholy | False | By William Safire | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/politics/senate-approves-a-broad-overhaul-of-business-laws.html | Senate Approves a Broad Overhaul of Business Laws | False | By David E. Singer and Richard A. Oppel Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/classified/paid-notice-deaths-lacoff-florence.html | Paid Notice: Deaths LACOFF, FLORENCE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/politics/text-of-bush-speech-on-the-economy.html | Text of Bush Speech on the Economy | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/nyregion/what-lies-behind-door-no-2-in-this-town-don-t-even-ask.html | What Lies Behind Door No. 2? In This Town, Don't Even Ask | False | By Elissa Gootman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/national/american-who-joined-taliban-pleads-guilty.html | American Who Joined Taliban Pleads Guilty | False | By Neil A. Lewis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/citigroup-s-chairman-urges-more-insulation-of-analysts.html | Citigroup's Chairman Urges More Insulation of Analysts | False | By Patrick McGeehan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/market-place-broad-skepticism-over-accounting-punishes-the-stock-price-of-aol.html | Market Place; Broad Skepticism Over Accounting Punishes the Stock Price of AOL | False | By Gretchen Morgenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/media/2-big-advertisers-revise-assignments.html | 2 Big Advertisers Revise Assignments | False | By The New York Times | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/world/india-voices-anger-at-kashmir-raid-that-killed-27.html | India Voices Anger at Kashmir Raid That Killed 27 | False | By Amy Waldman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/nyregion/metropolitan-diary-006602.html | METROPOLITAN DIARY | False | By Enid Nemy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/opinion/IHT-1952remark-on-french-atheism-in-our-pages100-75-and-50-years-ago.html | 1952:Remark on French Atheism : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/opinion/IHT-1927master-forger-executed-in-our-pages100-75-and-50-years-ago.html | 1927:Master Forger Executed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/opinion/the-hole-in-our-defense.html | The Hole In Our Defense | False | By Bob Herbert | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/politics/president-says-the-economy-is-fundamentally-strong.html | President Says the Economy Is Fundamentally Strong | False | By David Stout | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/politics/ohio-representative-expects-expulsion.html | Ohio Representative Expects Expulsion | False | By Alison Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/classified/paid-notice-deaths-fleit-estelle.html | Paid Notice: Deaths FLEIT, ESTELLE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/most-wanted-drilling-down-music-the-king-of-pop-s-record.html | MOST WANTED: DRILLING DOWN/MUSIC; The King of Pop's Record | False | By Tim Race | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/us/burying-its-identity.html | Burying Its Identity | False | By Milt Freudenheim | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/us/father-uses-grief-in-bid-to-make-firefighting-safer.html | Father Uses Grief in Bid to Make Firefighting Safer | False | By Timothy Egan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/baseball-legends-images-often-change-in-death.html | BASEBALL; Legends' Images Often Change in Death | False | By Richard Sandomir | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/opinion/l-the-token-pizza-connection-008540.html | The Token-Pizza Connection | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/international/china-juggles-conflicting-pressures-of-society-in-transition.html | China Juggles Conflicting Pressures of Society in Transition | False | By Craig S. Smith | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/opinion/IHT-an-indonesian-looks-back-poor-governance-with-outside-help.html | An Indonesian looks back : Poor governance with outside help | False | By Laksamana Sukardi, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/us/teenage-driver-death-rates-vary-by-state-with-belt-use.html | Teenage Driver Death Rates Vary by State With Belt Use | False | By Matthew L. Wald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/IHT-tour-de-france-crash-causes-chaos.html | TOUR DE FRANCE: Crash causes chaos | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/nyregion/quotation-of-the-day-005037.html | QUOTATION OF THE DAY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/classified/paid-notice-deaths-maxwell-lilian.html | Paid Notice: Deaths MAXWELL, LILIAN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/nyregion/search-for-remains-ends-with-ceremony.html | Search for Remains Ends With Ceremony | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/us/in-new-orleans-sweatiness-is-all-a-matter-of-civic-pride.html | In New Orleans, Sweatiness Is All a Matter of Civic Pride | False | By Rick Bragg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/world/congo-tires-of-war-but-the-end-is-not-in-sight.html | Congo Tires of War, but the End Is Not in Sight | False | By Marc Lacey | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/opinion/IHT-1902a-lucky-purchase-in-our-pages100-75-and-50-years-ago.html | 1902:A Lucky Purchase : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/classified/paid-notice-deaths-danziger-martin-b.html | Paid Notice: Deaths DANZIGER, MARTIN B. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/arts/critic-s-notebook-ozzy-osbourne-just-kidding.html | CRITIC'S NOTEBOOK; Ozzy Osbourne, Just Kidding | False | By Ben Ratliff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/pro-basketball-wnba-aims-for-better-attendance.html | PRO BASKETBALL; W.N.B.A. Aims for Better Attendance | False | By Lena Williams | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/new-economy-fuel-cell-work-is-helping-build-research-prowess-for-detroit.html | New Economy; Fuel-cell work is helping build research prowess for Detroit. | False | By Steve Lohr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/world/the-migrant-building-a-new-life-in-an-unfriendly-city.html | The Migrant; Building a New Life In an Unfriendly City | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/IHT-rifle-fired-during-bastille-day-parade-suspect-identified-as-militant-of.html | Rifle fired during Bastille Day parade; suspect identified as militant of far right : Chirac is the target of gunman in Paris | False | By Barry James, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/world/faces-of-a-new-china.html | Faces of a New China | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/books/books-of-the-times-clear-eyed-characters-unresolved-yearnings.html | BOOKS OF THE TIMES; Clear-Eyed Characters, Unresolved Yearnings | False | By Janet Maslin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/world/china-juggles-the-conflicting-pressures-of-a-society-in-transition.html | China Juggles the Conflicting Pressures of a Society in Transition | False | By Craig S. Smith | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/classified/paid-notice-deaths-binkert-lucile-latton.html | Paid Notice: Deaths BINKERT, LUCILE LATTON | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/classified/paid-notice-memorials-kass-mitchel.html | Paid Notice: Memorials KASS, MITCHEL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/opinion/l-perceptions-of-cloning-002690.html | Perceptions of Cloning | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/on-baseball-the-stumbling-mets-talk-about-running.html | ON BASEBALL; The Stumbling Mets Talk About Running | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/opinion/l-in-divorce-no-winners-975583.html | In Divorce, No Winners | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/baseball-for-a-change-ordonez-sees-the-ball-hop-in-his-favor.html | BASEBALL; For a Change, Ordóñez Sees The Ball Hop In His Favor | False | By Dave Caldwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/classified/paid-notice-deaths-de-luca-georganne.html | Paid Notice: Deaths DE LUCA, GEORGEANNE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/arts/writers-on-writing-hearing-the-notes-that-aren-t-played.html | WRITERS ON WRITING; Hearing The Notes That Aren't Played | False | By David Mamet | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/opinion/one-federal-department-too-many.html | One Federal Department Too Many | False | By Amy E. Smithson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/world/yousuf-karsh-photographer-of-the-famous-is-dead-at-93.html | Yousuf Karsh, Photographer of the Famous, Is Dead at 93 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/national/woman-sentenced-to-4-years-in-prison-in-dog-mauling.html | Woman Sentenced to 4 Years in Prison in Dog Mauling | False | By Carla Baranauckas | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/stocks-rebound-in-late-trading-on-a-volatile-day-for-wall-st.html | Stocks Rebound in Late Trading on a Volatile Day for Wall St. | False | By The New York Times | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/a-closer-look-at-martha-stewart-s-trades.html | A Closer Look at Martha Stewart's Trades | False | By Constance L. Hays and Patrick McGeehan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/enough-tom-for-you-star-covers-lose-allure.html | Enough Tom for You? Star Covers Lose Allure | False | By David Carr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/us/white-house-letter-distant-from-wall-street-bush-pays-necessary-visit.html | White House Letter; Distant From Wall Street, Bush Pays Necessary Visit | False | By Elisabeth Bumiller | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/arts/ballet-review-a-temple-dancer-at-once-spare-and-voluptuous.html | BALLET REVIEW; A Temple Dancer at Once Spare and Voluptuous | False | By Jennifer Dunning | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/nyregion/c-corrections-008923.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/us/michigan-senator-who-ran-on-drug-issue-will-lead-democrats-in-debate.html | Michigan Senator Who Ran on Drug Issue Will Lead Democrats in Debate | False | By Robert Pear | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/world/joaquin-balaguer-95-dies-dominated-dominican-life.html | Joaquín Balaguer, 95, Dies; Dominated Dominican Life | False | By Sarah Kershaw | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/treasury-sets-sales-of-bills-this-week.html | Treasury Sets Sales of Bills This Week | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/media-fighting-the-label-of-turkey.html | MEDIA; Fighting The Label Of 'Turkey' | False | By Michael Cieply | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/classified/paid-notice-deaths-foley-thomas-j.html | Paid Notice: Deaths FOLEY, THOMAS J. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/world/the-government-clerk-perks-that-allow-savings-for-school.html | The Government Clerk; Perks That Allow Savings for School | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/opinion/l-genuine-patriotism-972290.html | Genuine Patriotism | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/the-media-business-advertising-addenda-2-big-advertisers-revise-assignments.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Big Advertisers Revise Assignments | False | By Stuart Elliott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/science/sciencespecial/ancient-poison-modern-cure.html | Ancient Poison, Modern Cure | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/opinion/putting-rail-back-on-track.html | Putting Rail Back on Track | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/nyregion/a-deal-falters-and-buses-stay-parked-in-queens.html | A Deal Falters, And Buses Stay Parked In Queens | False | By Elissa Gootman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/opinion/can-a-fence-bring-peace-for-israel.html | Can a Fence Bring Peace for Israel? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/opinion/IHT-third-world-here-we-come-is-the-first-world-turning-soft.html | Third World here we come : Is the First World turning soft? | | By Barbara Crossette, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/classified/paid-notice-deaths-barkan-betty.html | Paid Notice: Deaths BARKAN, BETTY | | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/euro-hits-1-for-first-time-since-2000.html | Euro Hits $1 for First Time Since 2000 | | By Steven Erlanger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/nyregion/c-corrections-008931.html | Corrections | | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/world/the-businessman-courting-customers-and-making-millions.html | The Businessman; Courting Customers And Making Millions | | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/world/the-student-a-tantalizing-view-of-a-bright-future.html | The Student; A Tantalizing View Of a Bright Future | | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/arts/pop-review-gospel-goes-psychedelic.html | POP REVIEW; Gospel Goes Psychedelic | | By Ben Ratliff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/horse-racing-keeneland-s-yearling-sale-always-a-big-money-event.html | HORSE RACING; Keeneland's Yearling Sale Always a Big-Money Event | | By Bill Mooney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/science/sciencespecial/the-physics-of-billiards.html | The Physics of Billiards | | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/movies/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/news/us-scandals-shake-confidence-in-americas-equity-culture-europes-small.html | U.S. scandals shake confidence in America's equity culture : Europe's small investors rattled | | By Eric Pfanner, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/imclone-stock-sales-disclosed.html | ImClone Stock Sales Disclosed | False | By Andrew Pollack | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/nyregion/in-si-politics-an-old-hand-is-back-in.html | In S.I. Politics, an Old Hand Is Back In | False | By Jonathan P. Hicks | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/nyregion/if-the-baseball-players-walk-not-everyone-will-be-riled.html | If the Baseball Players Walk, Not Everyone Will Be Riled | False | By Andy Newman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/outdoors-trawling-for-atlantic-halibut-and-gathering-data-for-a-research-program.html | OUTDOORS; Trawling for Atlantic Halibut and Gathering Data for a Research Program | | By Paul Molyneaux | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/springsteen-protects-his-new-cd-s-online-in-an-old-fashioned-way.html | Springsteen Protects His New CD's Online in an Old-Fashioned Way | | By Chris Nelson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/us/sec-chief-rejects-calls-for-his-resignation.html | S.E.C. Chief Rejects Calls for His Resignation | | By Neil A. Lewis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/the-media-business-advertising-addenda-accounts-008338.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | | By Stuart Elliott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/movies/festival-review-an-epic-journey-in-images-and-sounds.html | FESTIVAL REVIEW; An Epic Journey in Images and Sounds | | By Anne Midgette | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/baseball-yankees-notebook-mussina-still-trying-for-a-7-inning-performance.html | BASEBALL: YANKEES NOTEBOOK; Mussina Still Trying for a 7-Inning Performance | | By Jack Curry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/IHT-cycling-for-armstrong-its-a-day-of-truth.html | Cycling : For Armstrong, it's a day 'of truth' | | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/us/a-chicago-bluesman-reaching-crossroads-gives-up-his-fights.html | A Chicago Bluesman, Reaching Crossroads, Gives Up His Fights | | By John W. Fountain | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/opinion/l-baptists-and-islam-990400.html | Baptists and Islam | | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/world/hamas-fighter-evades-israelis-arabs-kill-suspected-informer.html | Hamas Fighter Evades Israelis; Arabs Kill Suspected Informer | False | By Joel Greenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/media-business-advertising-toyota-turns-smaller-agencies-set-stage-for-its-new.html | THE MEDIA BUSINESS: ADVERTISING; Toyota turns to smaller agencies to set the stage for its new Scion line. | False | By Stuart Elliott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/nyregion/inside-009105.html | INSIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/othersports/armstrong-jumps-to-second-in-tour-de-france.html | Armstrong Jumps to Second in Tour de France | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/world/4-in-pearl-murder-are-found-guilty-in-pakistan-court.html | 4 IN PEARL MURDER ARE FOUND GUILTY IN PAKISTAN COURT | False | By Dexter Filkins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/world/europeans-urge-morocco-to-withdraw-from-spanish-island.html | Europeans Urge Morocco to Withdraw From Spanish Island | False | By Emma Daly | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/sports-of-the-times-strike-or-no-strike-baseball-is-beloved.html | Sports of The Times; Strike or No Strike, Baseball Is Beloved | False | By Ira Berkow | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/us/white-house-memo-minus-one-bush-inner-circle-is-now-open-for-sharp-angling.html | White House Memo; Minus One, Bush Inner Circle Is Now Open for Sharp Angling | False | By Elisabeth Bumiller | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/auditing-woes-at-worldcom-were-noted-two-years-ago.html | Auditing Woes At WorldCom Were Noted Two Years Ago | False | By Kurt Eichenwald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/hockey-kasparaitis-ready-to-be-bully-of-broadway.html | HOCKEY; Kasparaitis Ready to Be Bully of Broadway | False | By Jason Diamos | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/the-media-business-advertising-addenda-kpmg-consulting-names-an-agency.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; KPMG Consulting Names an Agency | False | By Stuart Elliott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/nyregion/for-post-op-a-dose-of-pop-art-at-a-brooklyn-hospital.html | For Post-Op, a Dose of Pop Art at a Brooklyn Hospital | False | By Lydia Polgreen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/nyregion/bodies-of-2-men-are-found-in-queens-bay.html | Bodies of 2 Men Are Found In Queens Bay | False | By Al Baker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/business-digest-001457.html | BUSINESS DIGEST | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/IHT-3-dutchmen-deflate-french-pride.html | 3 Dutchmen deflate French pride | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/theater/festival-review-musical-drama-on-a-story-sacred-to-shiite-muslims.html | FESTIVAL REVIEW; Musical Drama on a Story Sacred to Shiite Muslims | False | By Bruce Weber | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/arts/opera-review-a-sense-of-foreboding-in-the-hazy-humid-air.html | OPERA REVIEW; A Sense of Foreboding in the Hazy, Humid Air | False | By Anthony Tommasini | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/opinion/l-a-living-memorial-975702.html | A Living Memorial | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/classified/paid-notice-deaths-huffard-p-phillip-iii.html | Paid Notice: Deaths HUFFARD, P. PHILLIP III. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/opinion/l-the-token-pizza-connection-008532.html | The Token-Pizza Connection | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/economic-calendar.html | Economic Calendar | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/nyregion/refugees-from-colombia-make-plea-for-united-states-asylum.html | Refugees from Colombia Make Plea for United States Asylum | False | By Jacob H. Fries | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/compressed-data-smelling-spam-software-rejects-newsletter.html | Compressed Data; Smelling Spam, Software Rejects Newsletter | False | By Jennifer 8. Lee | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/mediatalk-editors-have-countless-reasons-to-use-numerology.html | MediaTalk; Editors Have Countless Reasons to Use Numerology | False | By David Carr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/compressed-data-online-bets-are-becoming-harder-to-collect.html | Compressed Data; Online Bets Are Becoming Harder to Collect | False | By Matt Richtel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/us/governors-share-concerns-as-budget-shortfalls-spread.html | Governors Share Concerns As Budget Shortfalls Spread | False | By Adam Nagourney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/classified/paid-notice-deaths-mccarthy-john-j.html | Paid Notice: Deaths MCCARTHY, JOHN J. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/world/israel-backs-off-bill-to-curb-arab-home-buying.html | Israel Backs Off Bill to Curb Arab Home Buying | False | By Joel Greenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/classified/paid-notice-deaths-friedman-rhoda.html | Paid Notice: Deaths FRIEDMAN, RHODA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/soccer-burn-lands-promising-player-in-irelands-obrien.html | Burn Lands Promising Player in Ireland's O'Brien | False | By Jack Bell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-the-dvd-wars.html | the end user / A voice for the consumer : The DVD wars | False | By Lee Dembart, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/cycling-on-bastille-day-french-riders-are-upstaged-by-dutch.html | CYCLING; On Bastille Day, French Riders Are Upstaged By Dutch | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/world/christmas-island-journal-nova-scotians-breathe-life-into-a-dying-language.html | Christmas Island Journal; Nova Scotians Breathe Life Into a Dying Language | False | By Clifford Krauss | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/opinion/l-how-to-save-intelligence-002585.html | How to Save Intelligence | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/us/many-taking-hormone-pills-now-face-a-difficult-choice.html | Many Taking Hormone Pills Now Face a Difficult Choice | False | By Gina Kolata | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/opinion/the-city-s-precious-watershed.html | The City's Precious Watershed | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/world/the-farmer-a-growing-struggle-to-make-ends-meet.html | The Farmer; A Growing Struggle To Make Ends Meet | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/business/offerings-in-equity-set-for-this-week.html | Offerings in Equity Set for This Week | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/nyregion/memorial-to-flight-800-victims-unveiled-on-li.html | Memorial to Flight 800 Victims Unveiled on L.I. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/IHT-martinez-the-smallest-rider-waits-for-the-mountains.html | Martinez, the smallest rider, waits for the mountains | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-15 | 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/pro-football-punch-shove-jab-cut-linemen-go-to-work.html | PRO FOOTBALL; Punch, Shove, Jab, Cut: Linemen Go to Work | False | By Buster Olney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/news/food-ode-to-the-anchovy.html | Food; Ode to the Anchovy | False | By William Grimes | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/world/flurry-precedes-mideast-meeting-in-new-york.html | Flurry Precedes Mideast Meeting in New York | False | By John Kifner With Todd S. Purdum | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/excerpts-from-president-bush-s-address-on-the-economy.html | Excerpts From President Bush's Address on the Economy | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/l-a-true-sept-11-hero-012513.html | A True Sept. 11 Hero | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/former-officer-found-guilty-of-perjury-in-louima-case.html | Former Officer Found Guilty of Perjury in Louima Case | False | By William Glaberson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-fishman-adeline-nee-siegel.html | Paid Notice: Deaths FISHMAN, ADELINE (NEE SIEGEL) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/health/improved-drug-regimens-help-patients-take-their-medicine.html | Improved Drug Regimens Help Patients Take Their Medicine | False | By David A. Shaywitz, M.d. and Dennis A. Ausiello, M.d. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/IHT-1952choice-for-trotskys-killer-in-our-pages100-75-and-50-years.html | 1952:Choice for Trotsky's Killer : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/proposed-successor-at-deutsche-telekom-chills-market.html | Proposed Successor at Deutsche Telekom Chills Market | False | By Mark Landler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-levitan-fred-f.html | Paid Notice: Deaths LEVITAN, FRED F. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/science/q-a-swallows-on-the-hunt.html | Q&A; Swallows on the Hunt | False | By C. Claiborne Ray | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/horse-racing-pimlico-becomes-new-plum-for-magna.html | HORSE RACING; Pimlico Becomes New Plum For Magna | False | By Joe Drape | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/euro-edges-past-the-dollar-in-a-victory-for-europeans.html | Euro Edges Past The Dollar In a Victory For Europeans | False | By Steven Erlanger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/world/former-israeli-party-leader-freed-from-jail.html | Former Israeli Party Leader Freed From Jail | False | By Joel Greenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/travel/trips-thunderstruck-in-quemado-nm.html | Trips; Thunderstruck in Quemado, N.M. | False | By Michael Kimmelman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/world/world-briefing-africa-zimbabwe-journalist-ordered-out.html | World Briefing | Africa: Zimbabwe: Journalist Ordered Out | False | By Henri E. Cauvin (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-noble-ruth-s.html | Paid Notice: Deaths NOBLE, RUTH S. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-cravetz-joyce.html | Paid Notice: Deaths CRAVETZ, JOYCE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/world-business-briefing-asia-south-korea-brokerage-profits-fall.html | World Business Briefing | Asia: South Korea: Brokerage Profits Fall | False | By Don Kirk (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/the-media-business-advertising-addenda-after-6-years-bryant-and-adidas-part-ways.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; After 6 Years, Bryant And Adidas Part Ways | False | By Stuart Elliott With Allison Fass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/us/boston-couple-plotted-blasts-to-incite-race-war-prosecutor-says.html | Boston Couple Plotted Blasts to Incite Race War, Prosecutor Says | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-memorials-lobenfeld-ruth.html | Paid Notice: Memorials LOBENFELD, RUTH | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/IHT-kurds-against-saddam-letters-to-the-editor.html | Kurds against Saddam : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/sports-of-the-times-how-to-save-world-series-and-the-fans.html | Sports of The Times; How to Save World Series And the Fans | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-boasi-veronica.html | Paid Notice: Deaths BOASI, VERONICA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/science/butterflies-are-inspiring-023477.html | Butterflies Are Inspiring | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/us/j-carter-brown-memorial.html | J. Carter Brown Memorial | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/science/where-the-bears-and-the-wolverines-prey.html | Where the Bears and the Wolverines Prey | False | By Jim Robbins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/media-business-advertising-some-agencies-are-revving-up-so-that-they-will-be.html | THE MEDIA BUSINESS: ADVERTISING; Some agencies are revving up so that they will be in gear when the market finally turns around. | False | By Stuart Elliott With Allison Fass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/arts/dance-review-the-kirov-showing-its-youthful-side.html | DANCE REVIEW; The Kirov, Showing Its Youthful Side | False | By Anna Kisselgoff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/bush-and-the-texas-land-grab.html | Bush and The Texas Land Grab | False | By Nicholas D. Kristof | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/backers-of-revising-council-term-limits-line-up-support.html | Backers of Revising Council Term Limits Line Up Support | False | By Diane Cardwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-memorials-caplow-alvin.html | Paid Notice: Memorials CAPLOW, ALVIN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/world/in-kabul-rumsfeld-aide-regrets-toll-in-raid.html | In Kabul, Rumsfeld Aide Regrets Toll in Raid | False | By Carlotta Gall | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/former-bet-officer-can-continue-suit.html | Former BET Officer Can Continue Suit | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/as-a-grim-job-ends-dust-returns-to-dust.html | As a Grim Job Ends, Dust Returns to Dust | False | By Marc Santora | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/world/world-briefing-europe-bosnia-balkan-leaders-meet.html | World Briefing | Europe: Bosnia: Balkan Leaders Meet | False | By Daniel Simpson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/1-old-news-to-brooklyn-010340.html | Old News to Brooklyn | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-asseo-chief-rabbi-david.html | Paid Notice: Deaths ASSEO, CHIEF RABBI DAVID | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/health/cases-beyond-temporary-miracles.html | CASES; Beyond Temporary 'Miracles' | False | By Abigail Zuger, M.d. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/national/nationalspecial/text-endings-mentioned-by-the-novelists.html | Text: Endings Mentioned by the Novelists | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/news/trips-stretch-runs-recalled.html | Trips; Stretch Runs Recalled | False | By Laura Hillenbrand | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/technology-briefing-e-commerce-drkoopcom-is-sold-for-186000.html | Technology; Briefing | E-Commerce: DrKoop.com Is Sold For $186,000 | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/IHT-rifleman-who-targeted-chirac-is-described-as-neonazi-french.html | Rifleman who targeted Chirac is described as neo-Nazi : French suspect gets mental tests | False | By Barry James, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/us/senate-begins-debate-on-rival-medicare-prescription-plans.html | Senate Begins Debate on Rival Medicare Prescription Plans | False | By Robert Pear | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/user-friendly-food-labels.html | User-Friendly Food Labels | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/IHT-speeding-up-snail-mail-letters-to-the-editor.html | Speeding up snail mail : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/technology-briefing-internet.html | Technology Briefing Internet | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/1-cherish-all-life-012106.html | Cherish All Life | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/c-corrections-023507.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/world/maj-gen-benny-peled-74-dies-led-israeli-air-force-in-73-war.html | Maj. Gen. Benny Peled, 74, Dies; Led Israeli Air Force in '73 War | False | By Ari L. Goldman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/property-owners-challenge-nassau-reassessments-in-opening-round-of-legal-process.html | Property Owners Challenge Nassau Reassessments in Opening Round of Legal Process | False | By Bruce Lambert | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/world/gunman-who-fired-at-french-leader-is-in-mental-hospital.html | Gunman Who Fired at French Leader Is in Mental Hospital | False | By Alan Riding | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/market-place-new-prospects-for-the-battered-drug-stocks.html | Market Place; New Prospects for the Battered Drug Stocks | False | By Reed Abelson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/travel/locales-calm-serene-efficient.html | Locales; Calm, Serene, Efficient | False | By Jan Morris | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-phenix-dr-philip-henry.html | Paid Notice: Deaths PHENIX, DR. PHILIP HENRY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/technology-briefing-internet-anti-piracy-executive-chosen.html | Technology Briefing | Internet: Anti-Piracy Executive Chosen | False | By Dow Jones | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/crane-topples-and-building-is-evacuated.html | Crane Topples And Building Is Evacuated | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/pro-basketball-a-hard-year-of-adjustment-has-altered-cook-s-outlook.html | PRO BASKETBALL; A Hard Year of Adjustment Has Altered Cook's Outlook | False | By Steve Popper | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/technology-briefing-internet-legislation-on-digital-tv-being-drafted.html | Technology Briefing | Internet: Legislation On Digital TV Being Drafted | False | By Amy Harmon (NYT COMPILED BY GARY BRADFORD) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/at-t-to-offer-local-service-in-new-jersey.html | AT&T to Offer Local Service in New Jersey | False | By Jayson Blair | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/health/vital-signs-at-risk-making-an-impression-on-smokers.html | VITAL SIGNS: AT RISK; Making an Impression on Smokers | False | By Eric Nagourney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/think-you-own-the-sidewalk-etiquette-by-new-york-pedestrians-is-showing-a-strain.html | Think You Own the Sidewalk?; Etiquette by New York Pedestrians Is Showing a Strain | False | By Marc Santora | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/science/l-butterflies-are-inspiring-023450.html | Butterflies Are Inspiring | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/2-who-queried-pastor-s-past-are-forced-off-parish-board.html | 2 Who Queried Pastor's Past Are Forced Off Parish Board | False | By Anthony Depalma | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/l-new-york-takes-out-the-trash-022667.html | New York Takes Out the Trash | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/arts/world-music-review-all-the-variety-of-africa-played-at-a-genteel-pace.html | WORLD MUSIC REVIEW; All the Variety of Africa, Played at a Genteel Pace | False | By Jon Pareles | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/c-corrections-023485.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/all-american-s-p-500-drawing-protests.html | 'All-American' S.&P. 500 Drawing Protests | False | By Bernard Simon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/company-briefs-023876.html | COMPANY BRIEFS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/international/europe/ira-apologizes-for-civilian-deaths.html | I.R.A. Apologizes for Civilian Deaths | False | By Brian Lavery | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-baker-john-philip.html | Paid Notice: Deaths BAKER, JOHN PHILIP | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/c-corrections-023540.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/arts/a-composer-who-combines-musical-styles-worlds-apart.html | A Composer Who Combines Musical Styles Worlds Apart | False | By Allan Kozinn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/us/private-groups-in-pittsburgh-halt-millions-in-school-aid.html | Private Groups in Pittsburgh Halt Millions in School Aid | False | By Stephanie Strom | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/news/gotham-the-great-liberator.html | Gotham; The Great Liberator | False | By Clyde Haberman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/metro-briefing-new-jersey-trenton-groups-protest-mcgreevey-order-public-records.html | Metro Briefing | New Jersey: Trenton: Groups Protest McGreevey Order On Public Records | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/national/a-plea-suited-to-both-sides.html | A Plea Suited to Both Sides | False | By David Johnston | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/us/woman-gets-4-year-term-in-fatal-dog-attack.html | Woman Gets 4-Year Term in Fatal Dog Attack | False | By Evelyn Nieves | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/IHT-the-legacy-of-ted-williams-letters-to-the-editor.html | The legacy of Ted Williams : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/arts/arts-abroad-in-a-notable-constellation-canada-embraces-its-star.html | ARTS ABROAD; In a Notable Constellation, Canada Embraces Its Star | False | By Hadani Ditmars | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/news/song-laughter-dial-up.html | Song & Laughter ; Dial Up | False | By Margo Jefferson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/theater/theater-review-a-prince-plagued-by-doubt-and-a-crumbling-empire.html | THEATER REVIEW; A Prince Plagued by Doubt And a Crumbling Empire | False | By Lawrence Van Gelder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/us/traces-terror-national-security-bush-propose-broad-new-powers-domestic-security.html | TRACES OF TERROR: NATIONAL SECURITY; Bush Is to Propose Broad New Powers In Domestic Security | False | By Elizabeth Becker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/health/the-doctor-s-world-the-urgent-search-for-an-aids-plan.html | THE DOCTOR'S WORLD; The Urgent Search for an AIDS Plan | False | By Lawrence K. Altman, M.d. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/us/national-briefing-midwest-michigan-gay-minister-faces-removal.html | National Briefing | Midwest: Michigan: Gay Minister Faces Removal | False | By Jo Napolitano (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/health/vital-signs-regimens-benefits-of-not-staying-sedentary.html | VITAL SIGNS: REGIMENS; Benefits of Not Staying Sedentary | False | By Eric Nagourney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/world/world-briefing-the-americas-mexico-airport-standoff-ends.html | World Briefing | The Americas: Mexico: Airport Standoff Ends | False | By Ginger Thompson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/news-summary-021407.html | NEWS SUMMARY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/baseball-mets-notebook-recurring-back-pain-puts-piazza-on-the-outside-looking-in.html | BASEBALL: METS NOTEBOOK; Recurring Back Pain Puts Piazza on the Outside Looking In | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-salzman-seymour.html | Paid Notice: Deaths SALZMAN, SEYMOUR | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/dow-posts-seventh-loss-in-row-as-wall-st-ignores-greenspan.html | Dow Posts Seventh Loss in Row as Wall St. Ignores Greenspan | False | By Kenneth N. Gilpin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/older-americans-hurt-by-the-scandal-022179.html | Older Americans, Hurt by the Scandal | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/travel/trips-across-the-two-karoos.html | Trips; Across the Two Karoos | False | By Paul Theroux | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/style/IHT-now-playingtruth-the-directors-cut.html | Now playing 'Truth' (the director's cut) | False | By Joan Dupont, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/style/IHT-seasons-nod-to-american-beauty.html | Season's nod to American beauty | False | By Suzy Menkes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/IHT-lessons-for-europe-how-to-make-americans-listen.html | Lessons for Europe : How to make Americans listen | False | By Roy Denman, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/pageoneplus/corrections.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/health/vital-signs-prevention-value-of-colon-tests-affirmed.html | VITAL SIGNS: PREVENTION; Value of Colon Tests Affirmed | False | By Eric Nagourney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/metro-briefing-new-york-harrison-tainted-water-warning.html | Metro Briefing | New York: Harrison: Tainted Water Warning | False | By Winnie Hu (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/arts/music-review-pointers-on-beethoven-s-art-early-middle-and-late.html | MUSIC REVIEW; Pointers on Beethoven's Art, Early, Middle and Late | False | By Anne Midgette | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-novak-mae-lavitt.html | Paid Notice: Deaths NOVAK, MAE LAVITT | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/world-business-briefing-europe-sweden-clothier-s-sales-rise.html | World Business Briefing | Europe: Sweden: Clothier's Sales Rise | False | By Suzanne Kapner (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/science/l-timely-tilt-table-truths-023515.html | Timely Tilt-Table Truths | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/arts/critic-s-notebook-a-memorial-remembers-the-hungry.html | Critic's Notebook; A Memorial Remembers The Hungry | False | By Roberta Smith | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-schaffner-charles-e.html | Paid Notice: Deaths SCHAFFNER, CHARLES E. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-roland-maxwell-md.html | Paid Notice: Deaths ROLAND, MAXWELL, M.D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/world/world-briefing-europe-ukraine-green-light-for-lethal-air-force.html | World Briefing | Europe: Ukraine: Green Light For Lethal Air Force | False | By Steven Lee Myers (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/travel/south-america.html | South America | False | By Joseph Siano | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/business-digest-023566.html | BUSINESS DIGEST | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/us/national-briefing-south-arkansas-suit-over-computer-system.html | National Briefing | South: Arkansas: Suit Over Computer System | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/news/trips-the-f-train-rises.html | Trips; The F Train Rises | False | By Randy Kennedy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/us/national-briefing-southwest-texas-lawyer-fights-to-stay-on-case.html | National Briefing | Southwest: Texas: Lawyer Fights To Stay On Case | False | By Jim Yardley (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/national/nationalspecial/recipe-chicken-tagine-with-preserved-lemons-and.html | Recipe: Chicken Tagine With Preserved Lemons and Green Olives | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/cycling-colombian-beats-the-clock-and-armstrong.html | CYCLING; Colombian Beats the Clock and Armstrong | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/health/personal-health-how-to-eat-out-without-tipping-the-scales.html | PERSONAL HEALTH; How to Eat Out Without Tipping the Scales | False | By Jane E. Brody | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/medicine-merger-the-chief-an-executive-makes-deals-and-makes-them-work.html | MEDICINE MERGER: THE CHIEF; An Executive Makes Deals and Makes Them Work | False | By Claudia H. Deutsch | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/us/traces-of-terror-prisoners-video-vividly-captures-prelude-to-fortress-revolt.html | TRACES OF TERROR: PRISONERS; Video Vividly Captures Prelude to Fortress Revolt | False | By Carlotta Gall | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/us/traces-of-terror-airport-security-pessimism-on-meeting-bag-deadline.html | TRACES OF TERROR: AIRPORT SECURITY; Pessimism On Meeting Bag Deadline | False | By Matthew L. Wald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/tunnel-vision-a-trip-to-the-past-on-rattan-seats-mind-your-nylons.html | Tunnel Vision; A Trip to the Past on Rattan Seats (Mind Your Nylons!) | False | By Randy Kennedy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/le-blind-date-conquers-paris.html | Le Blind Date Conquers Paris | False | By Josh Levine | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/on-the-ground-in-detroit-shaking-off-the-rust-of-the-urban-core.html | ON THE GROUND: In Detroit; Shaking Off the Rust of the Urban Core | False | By Stephen Gregory | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-rubin-mollie-k.html | Paid Notice: Deaths RUBIN, MOLLIE K. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/comfort-and-refuge-in-black-hamptons-enclave.html | Comfort and Refuge in Black Hamptons Enclave | False | By Jane Gross | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/l-silber-redux-011878.html | Silber Redux | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/world/world-briefing-europe-italy-mafia-suspects-arrested.html | World Briefing | Europe: Italy: Mafia Suspects Arrested | False | By Frank Bruni (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/us/texas-democrat-walks-fine-line-in-senate-run.html | Texas Democrat Walks Fine Line in Senate Run | False | By Jim Yardley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/l-new-york-takes-out-the-trash-022551.html | New York Takes Out the Trash | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/l-the-living-city-a-river-runs-through-it-011835.html | The Living City: A River Runs Through It | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/business-travel-avis-is-courting-leisure-travelers.html | BUSINESS TRAVEL; Avis Is Courting Leisure Travelers | False | By Micheline Maynard | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/pro-basketball-jefferson-vows-that-no-one-will-outwork-him.html | PRO BASKETBALL; Jefferson Vows That No One Will Outwork Him | False | By Liz Robbins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/pro-basketball-notebook-kidd-decides-to-play-for-national-team.html | PRO BASKETBALL: NOTEBOOK; Kidd Decides to Play For National Team | False | By Liz Robbins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/gator-loses-a-round-to-web-sites-in-fight-over-pop-up-ads.html | Gator Loses a Round to Web Sites in Fight Over Pop-Up Ads | False | By Bob Tedeschi | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/travel/food-little-shop-around-the-corner.html | Food; Little Shop Around the Corner | False | By Patricia Wells | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/cellphone-records-of-stewart-s-broker-provided-to-congress.html | Cellphone Records Of Stewart's Broker Provided to Congress | False | By Constance L. Hays | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/women-s-basketball-gap-closes-but-west-wins-all-star-game-again.html | WOMEN'S BASKETBALL; Gap Closes, but West Wins All-Star Game Again | False | By Lena Williams | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/pro-basketball-sixers-iverson-is-prepared-to-turn-himself-in-today.html | PRO BASKETBALL; Sixers' Iverson Is Prepared To Turn Himself In Today | False | By Frank Litsky | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/corporate-conduct-the-overview-senate-approves-a-broad-overhaul-of-business-laws.html | CORPORATE CONDUCT: THE OVERVIEW; SENATE APPROVES A BROAD OVERHAUL OF BUSINESS LAWS | False | By David E. Sanger and Richard A. Oppel Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/national/nationalspecial/recipe-eggplant-with-pomegranate-molasses.html | Recipe: Eggplant With Pomegranate Molasses | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/l-older-americans-hurt-by-the-scandal-022209.html | Older Americans, Hurt by the Scandal | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/movies/celluloid-fast-times-at-lombardi-high.html | Celluloid; Fast Times at Lombardi High | False | By A.o. Scott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/front-row.html | Front Row | False | By Guy Trebay | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/news/food-a-joy-of-a-jewel-box.html | Food; A Joy of a Jewel Box | False | By Eric Asimov | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/news/song-laughter-the-wolf-man-howls.html | Song & Laughter; The Wolf Man Howls | False | By Peter Guralnick | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/boldface-names-018031.html | BOLDFACE NAMES | False | By James Barron With Florence Fabricant and Glenn Collins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/health/vital-signs-nutrition-for-children-tastier-calcium.html | VITAL SIGNS: NUTRITION; For Children, Tastier Calcium | False | By Eric Nagourney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-koppelman-sarah-levy.html | Paid Notice: Deaths KOPPELMAN, SARAH LEVY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/science/they-ve-seen-the-future-and-intend-to-live-it.html | They've Seen the Future and Intend to Live It | False | By Bruce Schechter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/technology/technology-news-briefing.html | Technology News Briefing | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/baseball-bacsik-lifts-mets-with-a-very-complete-game.html | BASEBALL; Bacsik Lifts Mets With a Very Complete Game | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/taking-hold-of-the-wheel.html | Taking Hold Of the Wheel | False | By Floyd Norris | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-gorog-william-f-william-f-gorog.html | Paid Notice: Deaths GOROG, WILLIAM F. WILLIAM F. GOROG | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/science/l-fire-private-firefighters-023558.html | Fire Private Firefighters? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/us/complex-calculations-on-academics.html | Complex Calculations on Academics | False | By Jacques Steinberg and Diana B. Henriques | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/science/l-a-hoary-hair-weave-023531.html | A Hoary Hair Weave | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/world/12-who-disappeared-in-mexico-a-general-s-sinister-story.html | 12 Who 'Disappeared' in Mexico: A General's Sinister Story | False | By Ginger Thompson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/us/lawmaker-flashes-bravado-start-house-panel-s-hearing-his-racketeering-conviction.html | Lawmaker Flashes Bravado at Start of House Panel's Hearing on His Racketeering Conviction | False | By Alison Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/metro-briefing-new-jersey-newark-second-paterson-official-pleads-guilty.html | Metro Briefing \| New Jersey: Newark: Second Paterson Official Pleads Guilty | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/technology-briefing-internet-marketing-concern-names-new-strategy-officer.html | Technology Briefing \| Internet: Marketing Concern Names New Strategy Officer | False | By Allison Fass (NYT COMPILED BY GARY BRADFORD) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/world/an-icelandic-battle-of-wildlife-versus-voltage.html | An Icelandic Battle of Wildlife Versus Voltage | False | By Donald G. McNeil Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/health/a-silent-killer-strikes-the-hearts-of-the-young.html | A Silent Killer Strikes The Hearts of the Young | False | By Jessica Kovler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/world/imam-at-german-mosque-preached-hate-to-9-11-pilots.html | Imam at German Mosque Preached Hate to 9/11 Pilots | False | By Douglas Frantz and Desmond Butler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-lotzof-david.html | Paid Notice: Deaths LOTZOF, DAVID | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/travel/trips-sheer-and-exhilarating.html | Trips; Sheer and Exhilarating | False | By Jon Krakauer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/IHT-euro-shoots-above-1-panicky-day-on-wall-st.html | Euro shoots above $1; panicky day on Wall St. | False | By Eric Pfanner, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/books/endings-skipping-to-the-last-page.html | Endings; Skipping to the Last Page | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/the-markets-stocks-and-bonds-the-dow-plunges-440-points-then-roars-back.html | THE MARKETS: STOCKS AND BONDS; The Dow Plunges 440 Points, Then Roars Back | False | By Alex Berenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/arts/dreaming-up-summer-s-breed-of-tv-hits.html | Dreaming Up Summer's Breed of TV Hits | False | By Bill Carter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/l-new-york-takes-out-the-trash-022616.html | New York Takes Out the Trash | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-sylvester-arnold-e.html | Paid Notice: Deaths SYLVESTER, ARNOLD E. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/mexico-plays-a-north-south-divide.html | Mexico Plays a North-South Divide | False | By Graham Gori | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-sottosanti-marianna-l.html | Paid Notice: Deaths SOTTOSANTI, MARIANNA L. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-vagt-henry-tyrrell-jr.html | Paid Notice: Deaths VAGT, HENRY TYRRELL JR. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/us/traces-of-terror-news-analysis-a-plea-suited-to-both-sides.html | TRACES OF TERROR: NEWS ANALYSIS; A Plea Suited To Both Sides | False | By David Johnston | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/travel/food-monsieur-vrinat-s-monument.html | Food; Monsieur Vrinat's Monument | False | By R. W. Apple | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-rubin-maxine.html | Paid Notice: Deaths RUBIN, MAXINE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/IHT-the-threat-to-taiwan-china-worries-washington.html | The threat to Taiwan : China worries Washington | False | By Philip Bowring, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/news/gotham-when-thirst-calls.html | Gotham; When Thirst Calls | False | By Frank J. Prial | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/fed-chief-blames-corporate-greed-for-investor-woes.html | Fed Chief Blames Corporate Greed for Investor Woes | False | By Richard W. Stevenson and Richard A. Oppel Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/world/respite-for-gasping-argentina-as-imf-defers-loan-payment.html | Respite for Gasping Argentina as I.M.F. Defers Loan Payment | False | By Larry Rohter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-lawrence-george-james-jr.html | Paid Notice: Deaths LAWRENCE, GEORGE JAMES, JR. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/politics-keeps-queens-buses-off-the-road.html | Politics Keeps Queens Buses Off the Road | False | By Steven Greenhouse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/new-york-takes-out-the-trash.html | New York Takes Out the Trash | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/national/national-briefing-west.html | National Briefing: West | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/at-the-country-club-he-s-the-new-lilly.html | At the Country Club, He's the New Lilly | False | By By Ginia Bellafante | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/baseball-no-will-is-filed-for-estate-of-williams.html | BASEBALL; No Will Is Filed for Estate of Williams | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/metro-briefing-connecticut-woodstock-anti-casino-group-organized.html | Metro Briefing | Connecticut: Woodstock: Anti-Casino Group Organized | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/quotation-of-the-day-019356.html | QUOTATION OF THE DAY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-rothstein-naomi.html | Paid Notice: Deaths ROTHSTEIN, NAOMI | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/books/books-of-the-times-whoever-the-lyricist-songs-so-hard-to-forget.html | BOOKS OF THE TIMES; Whoever the Lyricist, Songs So Hard to Forget | False | By Mel Gussow | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-nemiroff-helene.html | Paid Notice: Deaths NEMIROFF, HELENE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/science/industry-tackles-packaging-of-nuclear-waste-for-yucca.html | Industry Tackles Packaging of Nuclear Waste for Yucca | False | By Matthew L. Wald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/national/admitting-he-fought-in-taliban-american-agrees-to-20year-term.html | Admitting He Fought in Taliban, American Agrees to 20-Year Term | False | By Neil A. Lewis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/IHT-tour-de-france-colombian-breezes-through-brittany.html | Tour de France : Colombian breezes through Brittany | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/world-business-briefing-asia-china-economic-growth.html | World Business Briefing | Asia: China: Economic Growth | False | By Keith Bradsher (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/science/hormone-therapy-one-size-clearly-no-longer-fits-all.html | Hormone Therapy: One Size, Clearly, No Longer Fits All | False | By Mary Duenwald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/us/traces-terror-government-strategy-legal-analysis-accord-suggests-us-prefers.html | TRACES OF TERROR: GOVERNMENT STRATEGY -- LEGAL ANALYSIS; Accord Suggests U.S. Prefers to Avoid Courts | False | By Adam Liptak | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/science/by-yonder-blessed-moon-sleuths-decode-life-and-art.html | By Yonder Blessed Moon, Sleuths Decode Life and Art | False | By Leon Jaroff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/1-new-york-takes-out-the-trash-022535.html | New York Takes Out the Trash | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/nyc-the-charter-no-it-isn-t-john-grisham.html | NYC; 'The Charter'? No, It Isn't John Grisham | False | By Clyde Haberman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/c-corrections-023442.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/c-corrections-023523.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-gordon-alvin-j-md.html | Paid Notice: Deaths GORDON, ALVIN J., M.D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/IHT-1902whistle-in-church-in-our-pages100-75-and-50-years-ago.html | 1902:Whistle in Church : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/baseball-yankees-notebook-rivera-willing-to-leave-it-behind.html | BASEBALL: YANKEES NOTEBOOK; Rivera Willing To Leave It Behind | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/videotaped-violence-in-inglewood.html | Videotaped Violence in Inglewood | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/travel/locales-a-villa-in-capri.html | Locales; A Villa in Capri | False | By Herbert Muschamp | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-cohn-bertram-douglas-md.html | Paid Notice: Deaths COHN, BERTRAM DOUGLAS, M.D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/IHT-1927uprising-in-vienna-in-our-pages100-75-and-50-years-ago.html | 1927:Uprising in Vienna : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/world-business-briefing-asia-japan-outlook-for-merged-airline.html | World Business Briefing | Asia: Japan: Outlook For Merged Airline | False | By Ken Belson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/1-older-americans-hurt-by-the-scandal-022144.html | Older Americans, Hurt by the Scandal | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/news/song-laughter-billie-steals-his-heart.html | Song & Laughter; Billie Steals His Heart | False | By Dan Morgenstern | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/long-island-boy-10-dies-after-touching-electrified-rail.html | Long Island Boy, 10, Dies After Touching Electrified Rail | False | By Elissa Gootman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/justice-and-john-walker-lindh.html | Justice and John Walker Lindh | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/golf-the-field-can-be-beaten-but-what-about-woods.html | GOLF; The Field Can Be Beaten, But What About Woods? | False | By Clifton Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/world-economic-briefing.html | World Economic Briefing | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/on-the-road-a-business-changed-perhaps-permanently.html | ON THE ROAD; A Business Changed, Perhaps Permanently | False | By Joe Sharkey | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/delta-flight-attendant-s-uniform-and-id-stolen.html | Delta Flight Attendant's Uniform and ID Stolen | False | By Jacob H. Fries | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/IHT-tremors-in-us-rattle-eus-small-investors.html | Tremors in U.S. rattle EU's small investors | False | By Eric Pfanner, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/new-yorkers-help-fight-wyoming-fire.html | New Yorkers Help Fight Wyoming Fire | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/us/traces-terror-captive-admitting-he-fought-taliban-american-agrees-20-year-term.html | TRACES OF TERROR: THE CAPTIVE; Admitting He Fought in Taliban, American Agrees to 20-Year Term | False | By Neil A. Lewis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/medicine-merger-the-impact-new-jersey-waits-for-the-shoes-to-drop.html | MEDICINE MERGER: THE IMPACT; New Jersey Waits for the Shoes to Drop | False | By Maria Newman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/science/it-slices-it-dices-nanotube-struts-its-stuff.html | It Slices! It Dices! Nanotube Struts Its Stuff | False | By Kenneth Chang | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/science/letters.html | Letters | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/national/nationalspecial/recipe-andrew-dicataldos-sauce.html | Recipe: Andrew DiCataldo's Sauce | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/c-corrections-023434.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/world-business-briefing-asia-japan-trade-surplus-rises.html | World Business Briefing | Asia: Japan: Trade Surplus Rises | False | By Ken Belson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/no-sign-of-rift-as-schwarz-jury-finishes-5th-day.html | No Sign of Rift as Schwarz Jury Finishes 5th Day | False | By William Glaberson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/style/IHT-swarovski-diamonds.html | Swarovski diamonds? | False | By Suzy Menkes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-scher-sylvia.html | Paid Notice: Deaths SCHER, SYLVIA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/travel/locales-a-site-for-love-and-murder.html | Locales; A Site for Love and Murder | False | By Edna Buchanan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/news/song-laughter-frank-s-longest-song.html | Song & Laughter; Frank's Longest Song | False | By Jonathan Schwartz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/world/russian-writer-facing-charges-warns-free-expression-is-at-risk.html | Russian Writer, Facing Charges, Warns Free Expression Is at Risk | False | By Sophia Kishkovsky | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-edelman-gertrude.html | Paid Notice: Deaths EDELMAN, GERTRUDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/arts/tanglewood-review-amid-stars-and-standards-a-music-director-departs.html | TANGLEWOOD REVIEW; Amid Stars and Standards, A Music Director Departs | False | By James R. Oestreich | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/hockey-an-absence-of-acrimony-as-the-devils-re-sign-elias.html | HOCKEY; An Absence of Acrimony As the Devils Re-Sign Elias | False | By Dave Caldwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/metro-briefing-new-jersey-newark-woman-arrested-on-drug-smuggling-charges.html | Metro Briefing | New Jersey: Newark: Woman Arrested On Drug Smuggling Charges | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/world/beijing-journal-here-she-comes-will-china-ever-be-the-same.html | Beijing Journal; Here She Comes! (Will China Ever Be the Same?) | False | By Elisabeth Rosenthal | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/international/middleeast/7-killed-17-hurt-in-ambush-of-bus-by-palestinians.html | 7 Killed, 17 Hurt in Ambush of Bus by Palestinians | False | By Joel Greenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/style/IHT-about-face.html | ABOUT FACE | False | By Suzy Menkes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/it-s-the-real-thing.html | It's the Real Thing | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-paster-judy.html | Paid Notice: Deaths PASTER, JUDY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/metro-briefing-new-jersey-trenton-death-sentence-overturned.html | Metro Briefing \| New Jersey: Trenton: Death Sentence Overturned | False | By Robert Hanley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/soccer-notebook-promising-irish-player-lands-with-dallas.html | SOCCER: NOTEBOOK; Promising Irish Player Lands With Dallas | False | By Jack Bell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/IHT-antisemitism-in-france-letters-to-the-editor.html | Anti-Semitism in France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/news/gotham-standing-above.html | Gotham; Standing Above | False | By David W. Dunlap | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/technology/technology-briefing-e-commerce.html | Technology Briefing: E-Commerce | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/baseball-14-companies-alleging-anti-expos-conspiracy.html | BASEBALL; 14 Companies Alleging Anti-Expos Conspiracy | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-stern-ghity-lindenbaum.html | Paid Notice: Deaths STERN, GHITY LINDENBAUM | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/c-corrections-023469.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/IHT-a-slow-process-the-military-is-transformed.html | A slow process : The military is transformed | False | By Ellis Joffe, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/memorial-park-plays-large-part-in-preliminary-trade-center-plans.html | Memorial Park Plays Large Part In Preliminary Trade Center Plans | False | By Edward Wyatt and Charles V Bagli | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/national/nationalspecial/recipe-goan-shrimp-curry-with-steamed-basmati-rice.html | Recipe: Goan Shrimp Curry With Steamed Basmati Rice | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/news/song-laughter-the-tao-of-steve.html | Song & Laughter; The Tao of Steve | False | By Caryn James | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/IHT-us-selloff-lifts-euro-above-1.html | U.S. sell-off lifts euro above $1 | False | By Eric Pfanner, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-memorials-glazer-simon.html | Paid Notice: Memorials GLAZER, SIMON | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/editors-note-special-today-favorites.html | Editors' Note; SPECIAL TODAY: Favorites | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/inside-021326.html | INSIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/cruise-line-in-bid-to-buy-rival-faces-a-deadline.html | Cruise Line, In Bid to Buy Rival, Faces A Deadline | False | By Suzanne Kapner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/arts/sid-avery-83-candid-photographer-of-film-stars.html | Sid Avery, 83, Candid Photographer of Film Stars | False | By Ari L Goldman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-lyon-nina-miller.html | Paid Notice: Deaths LYON, NINA (MILLER) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/science/l-timely-tilt-table-truths-023493.html | Timely Tilt-Table Truths | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/l-michael-jackson-s-woes-009652.html | Michael Jackson's Woes | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-de-luca-georganne.html | Paid Notice: Deaths DE LUCA, GEORGEANNE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/IHT-tour-de-france-3-dutch-riders-deflate-french-pride.html | Tour de France : 3 Dutch riders deflate French pride | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/l-new-york-takes-out-the-trash-022632.html | New York Takes Out the Trash | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/news/song-laughter-to-raymond-with-love.html | Song & Laughter; To Raymond, With Love | False | By Julie Salamon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/talks-weigh-big-project-on-wireless-internet-link.html | Talks Weigh Big Project On Wireless Internet Link | False | By John Markoff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/pataki-bests-2-main-rivals-on-donations.html | Pataki Bests 2 Main Rivals on Donations | False | By James C. McKinley Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/lawmakers-say-files-show-flagrant-worldcom-fraud.html | Lawmakers Say Files Show Flagrant WorldCom Fraud | False | By Carl Hulse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/preventive-medicine-properly-practiced.html | Preventive Medicine, Properly Practiced | False | By Susan M. Love | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/us/traces-terror-pakistan-man-convicted-murder-reporter-calls-for-retaliation-other.html | TRACES OF TERROR: IN PAKISTAN; Man Convicted in Murder of Reporter Calls for Retaliation by Other Muslims | False | By Ian Fisher | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/worldbusiness/yielding-to-political-pressure-deutsche-telekoms.html | Yielding to Political Pressure, Deutsche Telekom's Chief Quits | False | By Mark Landler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/baseball-hernandez-pitches-with-purpose-in-loss.html | BASEBALL; Hernández Pitches With Purpose in Loss | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/arthritis-of-the-knee-011525.html | Arthritis of the Knee | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/the-media-business-nbc-executive-shifting-to-viacom-to-run-its-tv-stations.html | THE MEDIA BUSINESS; NBC Executive Shifting to Viacom to Run Its TV Stations | False | By Bill Carter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/steps-to-wealth.html | Steps To Wealth | False | By Paul Krugman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/media/times-co-net-income-drops-slowdown-in-earnings-seen.html | Times Co. Net Income Drops; Slowdown in Earnings Seen | False | By The New York Times | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/technology-briefing-hardware-avnet-plans-to-cut-775-jobs.html | Technology Briefing | Hardware: Avnet Plans To Cut 775 Jobs | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/man-tied-to-boating-deaths-was-not-drunk-test-finds.html | Man Tied to Boating Deaths Was Not Drunk, Test Finds | False | By Al Baker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/medicine-merger-the-overview-wall-st-is-wary-of-pfizer-but-embraces-the-target.html | MEDICINE MERGER: THE OVERVIEW; Wall St. Is Wary of Pfizer but Embraces the Target | False | By Melody Petersen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/prosecuting-the-war-and-its-terrorists.html | Prosecuting the War and Its Terrorists | False | By Juliette Kayyem | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-hollander-susan.html | Paid Notice: Deaths HOLLANDER, SUSAN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-walsh-ann-virginia-watson.html | Paid Notice: Deaths WALSH, ANN VIRGINIA WATSON | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/news/food-home-cooking.html | Food; Home Cooking | False | By Sara Ivry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/metro-briefing-new-jersey-east-rutherford-meadowlands-redevelopment.html | Metro Briefing | New Jersey: East Rutherford: Meadowlands Redevelopment | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/public-lives-a-museum-of-images-in-search-of-an-image-boost.html | PUBLIC LIVES; A Museum of Images, in Search of an Image Boost | False | By Robin Finn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/which-islam-009636.html | Which Islam? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/us/national-briefing-washington-the-senator-and-the-mouse.html | National Briefing | Washington: The Senator and The Mouse | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-rosen-jesse.html | Paid Notice: Deaths ROSEN, JESSE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/technology/technology-briefing-hardware.html | Technology Briefing; Hardware | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/rival-puts-up-3-million-in-challenge-to-torricelli.html | Rival Puts Up $3 Million In Challenge To Torricelli | False | By David Kocieniewski | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/business/the-media-business-advertising-addenda-accounts-023841.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott With Allison Fass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-16 | 2002-07-16 | https://www.nytimes.com/2002/07/16/classified/paid-notice-deaths-wallach-john.html | Paid Notice: Deaths WALLACH, JOHN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/c-corrections-041181.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/markets-stocks-bonds-shares-fall-investors-ignore-greenspan-s-assurances-economy.html | THE MARKETS: STOCKS & BONDS; Shares Fall as Investors Ignore Greenspan's Assurances on the Economy | False | By Kenneth N. Gilpin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/arts/television-review-an-upstart-news-team-on-the-beat.html | TELEVISION REVIEW; An Upstart News Team On the Beat | False | By Neil Genzlinger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/the-markets-market-place-yes-he-can-top-that.html | THE MARKETS: Market Place; Yes, He Can Top That | False | By Floyd Norris | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/world/blair-risks-a-grilling-but-emerges-unburned.html | Blair Risks A Grilling, But Emerges Unburned | False | By Warren Hoge | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/who-needs-a-husband.html | Who Needs a Husband? | False | By Hila Colman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/corporate-conduct-impact-big-investors-there-no-end-corporate-greed.html | CORPORATE CONDUCT: THE IMPACT -- The Big Investors; Is There No End To Corporate Greed? | False | By Alex Berenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/the-cycles-of-financial-scandal.html | The Cycles of Financial Scandal | False | By Kevin Phillips | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/national/national-briefing-west.html | National Briefing: West | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/whitman-cleared-of-conflict-over-cleanups.html | Whitman Cleared of Conflict Over Cleanups | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/l-the-myth-of-the-low-fat-diet-042102.html | The Myth of the Low-Fat Diet | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/movies/film-review-a-foolish-affair-in-a-frustrated-life.html | FILM REVIEW; A Foolish Affair in a Frustrated Life | False | By A. O. Scott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/metro-briefing-new-york-riverhead-child-molester-to-be-monitored.html | Metro Briefing | New York: Riverhead: Child Molester To Be Monitored | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/to-dance-on-a-dugout-a-guy-s-gotta-eat.html | To Dance on a Dugout, A Guy's Gotta Eat | False | By Alex Witchel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/metro-briefing-new-york-staten-island-mosquito-spraying-resumes.html | Metro Briefing | New York: Staten Island: Mosquito Spraying Resumes | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/national/national-briefing-south.html | National Briefing: South | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/classified/paid-notice-memorials-nemett-milton.html | Paid Notice: Memorials NEMETT, MILTON | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/l-the-myth-of-the-low-fat-diet-042099.html | The Myth of the Low-Fat Diet | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/arts/critic-s-notebook-a-contest-more-about-bombast-than-news.html | CRITIC'S NOTEBOOK; A Contest More About Bombast Than News | False | By Caryn James | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/state-orders-nassau-jail-to-improve-medical-care-for-inmates.html | State Orders Nassau Jail to Improve Medical Care for Inmates | False | By Elissa Gootman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/us/charges-of-politics-fire-senate-s-drug-debate.html | Charges of Politics Fire Senate's Drug Debate | False | By Robert Pear | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/us/traces-terror-money-trail-money-transfers-hijackers-did-not-set-off-alarms-for.html | TRACES OF TERROR: THE MONEY TRAIL; Money Transfers by Hijackers Did Not Set Off Alarms for Banking Regulators | False | By James Risen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/l-the-march-of-science-and-science-fiction-025500.html | The March of Science, and Science Fiction | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/commercial-real-estate-village-says-yes-in-my-backyard-to-rail-center.html | COMMERCIAL REAL ESTATE; Village Says, 'Yes, in My Backyard,' to Rail Center | False | By Michael Brick | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/soccer/metrostars-put-two-on-mls-allstar-team.html | MetroStars Put Two on M.L.S. All-Star Team | False | By Jack Bell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/recipe-proscuitto-marjoram-and-sheeps-milk-ricotta-panini.html | Recipe: Proscuitto, Marjoram and Sheep's Milk Ricotta Panini | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/company-news-continental-reports-quarterly-loss-of-139-million.html | COMPANY NEWS; CONTINENTAL REPORTS QUARTERLY LOSS OF $139 MILLION | False | By Edward Wong (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/merrill-and-schwab-report-earnings-slowed-by-rough-market.html | Merrill and Schwab Report Earnings Slowed by Rough Market | False | By Patrick McGeehan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/grilled-cheese-puts-on-an-italian-suit.html | Grilled Cheese Puts On an Italian Suit | False | By Amanda Hesser | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/classified/paid-notice-deaths-scher-sylvia.html | Paid Notice: Deaths SCHER, SYLVIA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/technology-another-delay-on-cellphone-numbers.html | TECHNOLOGY; Another Delay on Cellphone Numbers | False | By Susan Stellin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/style/IHT-jazz-paris-great-music-or-great-sales.html | JAZZ / Paris : Great music or great sales? | False | By Mike Zwerin, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/us-panel-says-man-can-t-sue-in-67-police-beating-incident.html | U.S. Panel Says Man Can't Sue In '67 Police Beating Incident | False | By Benjamin Weiser | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/media-business-advertising-there-s-something-celebrate-for-cable-tv-networks.html | THE MEDIA BUSINESS: ADVERTISING; There's something to celebrate for the cable TV networks as preseason ad sales beat expectations. | False | By Stuart Elliott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/l-too-slow-on-violence-028690.html | Too Slow on Violence | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/classified/paid-notice-deaths-stern-ghity-lindenbaum.html | Paid Notice: Deaths STERN, GHITY LINDENBAUM | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/his-global-empire-in-disarray-deutsche-telekom-chief-resigns.html | His Global Empire in Disarray, Deutsche Telekom Chief Resigns | False | By Mark Landler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/pro-basketball-iverson-jail-time-is-termed-unlikely.html | PRO BASKETBALL; Iverson Jail Time Is Termed Unlikely | False | By Frank Litsky | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/international/middleast/3-are-left-dead-by-suicide-blasts-in-tel-aviv.html | 3 Are Left Dead by Suicide Blasts in Tel Aviv Street | False | By John Kifner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/world/bush-selects-a-texas-ally-as-ambassador-to-mexico.html | Bush Selects A Texas Ally As Ambassador To Mexico | False | By Ginger Thompson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/metro-briefing-new-york-manhattan-man-in-rampage-arraigned.html | Metro Briefing | New York: Manhattan: Man In Rampage Arraigned | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/travel/shop-and-stay.html | Shop and Stay | False | By Joseph Siano | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/technology-briefing-internet-online-job-hunting-rises.html | Technology Briefing | Internet: Online Job Hunting Rises | False | By Bob Tedeschi (NYT COMPILED BY GARY BRADFORD) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/public-lives-for-veteran-of-aids-crisis-politics-can-wait.html | PUBLIC LIVES; For Veteran of AIDS Crisis, Politics Can Wait | False | By Lynda Richardson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/classified/paid-notice-deaths-tutman-charles-h.html | Paid Notice: Deaths TUTMAN, CHARLES H. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/world/tapes-of-us-sites-seized-in-terror-case.html | Tapes of U.S. Sites Seized in Terror Case | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/IHT-new-cloud-over-trichet-on-ecb-post.html | New cloud over Trichet on ECB post | False | By John Schmid and Joseph Fitchett, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/food-stuff-ice-that-won-t-water-the-wine.html | FOOD STUFF; Ice That Won't Water the Wine | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/regional-market-midtown-manhattan-retailer-is-expanding-in-trump-tower.html | REGIONAL MARKET: Midtown Manhattan; Retailer Is Expanding in Trump Tower | False | By John Holusha | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/corporate-conduct-impact-haven-no-more-america-losing-aura-invincibility.html | CORPORATE CONDUCT: THE IMPACT -- A Haven No More; America Is Losing Aura of Invincibility | False | By Suzanne Kapner and Keith Bradsher | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/quotation-of-the-day-035254.html | QUOTATION OF THE DAY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/IHT-1952china-to-ratify-convention-in-our-pages100-75-and-50-years.html | 1952:China to Ratify Convention : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/movies/sopranos-film-is-a-possibility-producers-say.html | 'Sopranos' Film Is a Possibility, Producers Say | False | By Eric Mink | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/the-new-faces-of-london-dining.html | The New Faces of London Dining | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/classified/paid-notice-deaths-borden-barbara-zimmer-de-jurenev.html | Paid Notice: Deaths BORDEN, BARBARA ZIMMER DE JURENEV | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/l-a-saudi-teacher-027537.html | A Saudi Teacher | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/9-11-tape-families-may-hear-it-but-not-tell-of-it.html | 9/11 Tape: Families May Hear It, but Not Tell of It | False | By Thomas J. Lueck | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/lessons-athletics-place-at-us-colleges.html | LESSONS; Athletics' Place At U.S. Colleges | False | By Richard Rothstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/food-stuff-funny-it-doesn-t-look-like-soy-sauce.html | FOOD STUFF; Funny, It Doesn't Look Like Soy Sauce | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/politics/bush-meets-with-polish-leader-but-focus-is-on-economy.html | Bush Meets With Polish Leader, but Focus Is on Economy | False | By David Stout | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/c-corrections-041714.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/world/world-briefing-asia-nepal-150-feared-dead-in-landslides.html | World Briefing | Asia: Nepal: 150 Feared Dead In Landslides | False | By Agence France-Presse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/IHT-soccer-big-spenders-face-chill-of-economic-reality.html | SOCCER : Big spenders face chill of economic reality | False | By Rob Hughes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/the-chef-david-pasternack.html | The Chef | David Pasternack | False | By David Pasternack | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/l-food-safety-inspections-025313.html | Food Safety Inspections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/world/world-briefing-europe-russia-trial-on-racist-attack-starts.html | World Briefing | Europe: Russia: Trial On Racist Attack Starts | False | By Sabrina Tavernise (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/books/books-of-the-times-short-conflict-far-reaching-consequences.html | BOOKS OF THE TIMES; Short Conflict, Far-Reaching Consequences | False | By Richard Bernstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/IHT-but-markets-avoid-worst-carnage-despite-investors-fears-over-rebound.html | But markets avoid worst carnage despite investors' fears over rebound : Asian stocks fall in wake of dollar | False | By Eric Pfanner, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/classified/paid-notice-deaths-cohn-bertram-douglas-md.html | Paid Notice: Deaths COHN, BERTRAM DOUGLAS, M.D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/us/traces-terror-reorganization-plan-department-s-employees-may-lose-role-civil.html | TRACES OF TERROR: THE REORGANIZATION PLAN; Department's Employees May Lose Role In Civil Service | False | By David Firestone | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/in-westchester-a-new-high-school-builds-on-diversity.html | In Westchester, a New High School Builds on Diversity | False | By Merri Rosenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/othersports/armstrong-still-2nd-in-tour-de-france.html | Armstrong Still 2nd in Tour de France | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/technology-briefing-software-mcafeecom-rejects-bid-for-25-stake.html | Technology Briefing | Software: Mcafee.Com Rejects Bid For 25% Stake | False | By Laurie J. Flynn (NYT COMPILED BY GARY BRADFORD) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/visions-ground-zero-analysis-commercial-space-mix-could-affect-revenues-race-for.html | VISIONS OF GROUND ZERO: NEWS ANALYSIS; Commercial Space Mix Could Affect Revenues And Race For Governor | False | By Charles V Bagli | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/classified/paid-notice-deaths-falb-harriet-m.html | Paid Notice: Deaths FALB, HARRIET M. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/pageoneplus/corrections.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/brooklyn-firefighter-is-elected-president-of-union.html | Brooklyn Firefighter Is Elected President of Union | False | By Thomas J. Lueck | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/bank-one-jumps-on-bandwagon-to-count-options-as-expenses.html | Bank One Jumps on Bandwagon To Count Options as Expenses | False | By Floyd Norris | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/baseball-a-group-s-racketeering-suit-brings-baseball-to-full-bristle.html | BASEBALL; A Group's Racketeering Suit Brings Baseball to Full Bristle | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/guilty-verdict-in-perjury-count-in-louima-case.html | Guilty Verdict In Perjury Count In Louima Case | False | By William Glaberson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/in-new-jersey-nuclear-fears-have-to-stand-in-line.html | In New Jersey, Nuclear Fears Have to Stand in Line | False | By Richard Lezin Jones | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/c-corrections-041749.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/no-more-strikes-for-america-s-pastime.html | No More Strikes for America's Pastime | False | By Jim Bunning | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/world/porous-island-of-russia-kaliningrad-fears-moat.html | Porous 'Island of Russia,' Kaliningrad Fears Moat | False | By Steven Lee Myers | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/world-business-briefing-europe-italy-a-stake-in-rome-airports.html | World Business Briefing \| Europe: Italy: A Stake In Rome Airports | False | By John Shaw (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/l-authentic-religion-027588.html | 'Authentic' Religion | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/john-j-gilbert-is-dead-at-88-gadfly-at-corporate-meetings.html | John J. Gilbert Is Dead at 88; Gadfly at Corporate Meetings | False | By Douglas Martin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/world/tsaura-journal-tiny-hamlet-watches-a-big-standoff.html | Tsaura Journal; Tiny Hamlet Watches a Big Standoff | False | By Emma Daly | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/IHT-in-private-us-and-europe-arent-battling.html | In private, U.S. and Europe aren't battling | False | By John Vinocur, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/pro-basketball-iverson-freed-on-bond-after-plea-of-not-guilty.html | PRO BASKETBALL; Iverson Freed on Bond After Plea of Not Guilty | False | By Jere Longman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/baseball-vaughn-is-hitting-full-stride-after-a-lost-half-season.html | BASEBALL; Vaughn Is Hitting Full Stride After a Lost Half-Season | False | By Dave Caldwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/golf-the-game-is-all-business-to-woods.html | GOLF; The Game Is All Business to Woods | False | By Clifton Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/world/world-briefing-europe-britain-foot-and-mouth-strategy.html | World Briefing \| Europe: Britain: Foot-And-Mouth Strategy | False | By Sarah Lyall (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/sports-of-the-times-the-oldest-and-the-stodgiest-of-clubs.html | Sports of The Times; The Oldest and the Stodgiest of Clubs | False | By Dave Anderson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/world/world-briefing-europe-ireland-crackdown-on-illegal-immigrants.html | World Briefing \| Europe: Ireland: Crackdown On Illegal Immigrants | False | By Brian Lavery (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/recipe-goat-cheese-figs-and-gingerhoney-panini.html | Recipe: Goat Cheese, Figs and Ginger-Honey Panini | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/classified/paid-notice-deaths-sylvester-arnold-e.html | Paid Notice: Deaths SYLVESTER, ARNOLD E. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/proxy-tells-of-computer-associates-bad-year.html | Proxy Tells of Computer Associates Bad Year | False | By Alex Berenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/canadian-auto-workers-open-talks-with-the-big3.html | Canadian Auto Workers Open Talks With the Big 3 | False | By Bernard Simon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/IHT-sports-coverage-letters-to-the-editor.html | Sports coverage : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/atts-president-to-succeed-chief-executive-by-next-year.html | AT&T's President to Succeed Chief Executive by Next Year | False | By Simon Romero | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/IHT-tour-de-france-lances-security-along-for-the-ride.html | TOUR DE FRANCE : Lance's security along for the ride | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/test-kitchen-presses-new-and-old-prove-that-panini-aren-t-picky.html | TEST KITCHEN; Presses New and Old Prove That Panini Aren't Picky | False | By Marian Burros | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/worldbusiness/IHT-qa-jemaluddin-kassum-east-asia-may-learn-from-us.html | Q&A / Jemal-ud-din Kassum : East Asia may learn from U.S. corporate scandals | False | By Michael Richardson, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/world/arafat-s-role-is-in-dispute-during-talks-in-new-york.html | Arafat's Role Is in Dispute During Talks in New York | False | By Todd S. Purdum | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/temptation-a-tall-order-of-fiery-flavor-calls-for-a-drink.html | TEMPTATION; A Tall Order of Fiery Flavor Calls for a Drink | False | By Andrea Strong | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/bank-of-japan-won-t-change-policy-stance.html | Bank of Japan Won't Change Policy Stance | False | By Ken Belson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/visions-ground-zero-overview-six-plans-for-ground-zero-all-seen-starting-point.html | VISIONS OF GROUND ZERO: THE OVERVIEW; Six Plans for Ground Zero, All Seen as a Starting Point | False | By Edward Wyatt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/poland-s-solidarity-with-america.html | Poland's Solidarity With America | False | By Aleksander Kwasniewski | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/classified/paid-notice-memorials-viscusi-mildred.html | Paid Notice: Memorials VISCUSI, MILDRED | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/classified/paid-notice-memorials-o-donnell-joe.html | Paid Notice: Memorials O'DONNELL, JOE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/classified/paid-notice-deaths-walsh-ann-watson.html | Paid Notice: Deaths WALSH, ANN WATSON | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/food-stuff-take-pity-on-the-poor-risotto.html | FOOD STUFF; Take Pity on the Poor Risotto | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/c-corrections-041165.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/l-social-security-jitters-028681.html | Social Security Jitters | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/big-pataki-donors-include-real-estate-developers.html | Big Pataki Donors Include Real Estate Developers | False | By James C. McKinley Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/c-corrections-041173.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/bulletin-board-union-vote-ahead-for-cornell-assistants.html | BULLETIN BOARD; Union Vote Ahead for Cornell Assistants | False | By Karen W. Arenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/news-summary-041378.html | NEWS SUMMARY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/a-master-plan-for-homeland-security.html | A Master Plan for Homeland Security | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/metro-briefing-new-york-manhattan-not-guilty-plea-in-3-killings.html | Metro Briefing | New York: Manhattan: Not-Guilty Plea In 3 Killings | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/survey-halted-drug-makers-seek-to-protect-hormone-sales.html | Survey Halted, Drug Makers Seek to Protect Hormone Sales | False | By Melody Petersen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/plus-soccer-metrostars-advance-in-us-open-cup-1-0.html | PLUS: SOCCER; MetroStars Advance In U.S. Open Cup, 1-0- | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/africa-s-economy-grew-4.3-last-year.html | Africa's Economy Grew 4.3% Last Year | False | By Henri E. Cauvin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing: Americas | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/the-minimalist-the-simplest-syrup-of-all.html | THE MINIMALIST; The Simplest Syrup of All | False | By Mark Bittman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/classified/paid-notice-deaths-toolan-rev-david-stuart-sj.html | Paid Notice: Deaths TOOLAN, REV. DAVID STUART, SJ | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/world/world-briefing-middle-east-iran-workers-protest-in-capital.html | World Briefing | Middle East: Iran: Workers Protest In Capital | False | By Nazila Fathi (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/us/national-briefing-midwest-illinois-no-winnings-for-problem-gamblers.html | National Briefing | Midwest: Illinois: No Winnings For Problem Gamblers | False | By Jo Napolitano (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/classified/paid-notice-deaths-wallach-john.html | Paid Notice: Deaths WALLACH, JOHN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/technology-briefing-telecommunications-nextel-reports-its-first-profit.html | Technology Briefing | Telecommunications: Nextel Reports Its First Profit | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/technology/technology-briefing-internet.html | Technology Briefing Internet | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/IHT-the-bush-example-letters-to-the-editor.html | The Bush example : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/IHT-ignorance-in-america-letters-to-the-editor.html | Ignorance in America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/classified/paid-notice-deaths-hovnanian-alton.html | Paid Notice: Deaths HOVNANIAN, ALTON | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/IHT-us-and-its-partners-split-publicly-over-arafats-role.html | U.S. and its partners split publicly over Arafat's role | False | By Brian Knowlton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/news/but-greenspan-warns-scandals-are-destructive-to-capitalism-fed-chiefs.html | But Greenspan warns scandals are 'destructive to capitalism' : Fed chief's outlook upbeat | False | By Eric Pfanner, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/world/world-briefing-asia-thailand-violence-in-muslim-regions.html | World Briefing | Asia: Thailand: Violence In Muslim Regions | False | By Seth Mydans (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/classified/paid-notice-memorials-colman-gerald-s.html | Paid Notice: Memorials COLMAN, GERALD S. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/world/world-briefing-americas-paraguay-protests-taper-off.html | World Briefing | Americas: Paraguay: Protests Taper Off | False | By Larry Rohter (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/l-the-myth-of-the-low-fat-diet-042110.html | The Myth of the Low-Fat Diet | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/the-media-business-advertising-addenda-donated-advertising-set-a-record-in-2001.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Donated Advertising Set a Record in 2001 | False | By Stuart Elliott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/pro-basketball-nba-notebook-with-tv-money-cut-salary-cap-is-lower.html | PRO BASKETBALL; N.B.A. NOTEBOOK; With TV Money Cut, Salary Cap Is Lower | False | By Liz Robbins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/technology/technology-briefing-software.html | Technology Briefing Software | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/l-the-myth-of-the-low-fat-diet-042080.html | The Myth of the Low-Fat Diet | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/world/ira-apologizes-for-civilian-deaths-in-its-30-year-campaign.html | I.R.A. Apologizes for Civilian Deaths in Its 30-Year Campaign | False | By Brian Lavery | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/william-gorog-76-businessman-with-a-bent-for-high-technology.html | William Gorog, 76, Businessman With a Bent for High Technology | False | By Ari L Goldman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/the-downtown-we-don-t-want.html | The Downtown We Don't Want | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/IHT-formula-one-grand-dreams-of-french-driver.html | Formula One : Grand dreams of French driver | False | By Brad Spurgeon, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/classified/paid-notice-deaths-hammer-joel-d.html | Paid Notice: Deaths HAMMER, JOEL D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/l-the-myth-of-the-low-fat-diet-042129.html | The Myth of the Low-Fat Diet | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/the-myth-of-the-lowfat-diet.html | The Myth of the Low-Fat Diet | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/the-bomb-was-fake-the-handcuffs-real.html | The Bomb Was Fake, The Handcuffs Real | False | By Lydia Polgreen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/corporate-conduct-excerpts-from-report-by-greenspan-at-senate.html | CORPORATE CONDUCT; Excerpts From Report By Greenspan at Senate | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/baseball-yankees-rally-behind-johnson-and-rivera.html | BASEBALL; Yankees Rally Behind Johnson And Rivera | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/classified/paid-notice-deaths-cravetz-joyce.html | Paid Notice: Deaths CRAVETZ, JOYCE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/one-question-not-simple.html | One Question, Not Simple | False | By William Glaberson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/education/union-vote-ahead-for-cornell-assistants.html | Union Vote Ahead for Cornell Assistants | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/classified/paid-notice-deaths-barsel-norman.html | Paid Notice: Deaths BARSEL, NORMAN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/world-business-briefing-americas-canada-interest-rate-raised.html | World Business Briefing | Americas: Canada: Interest Rate Raised | False | By Bernard Simon (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/classified/paid-notice-deaths-antine-anthony.html | Paid Notice: Deaths ANTINE, ANTHONY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/international/europe/british-workers-strike-closing-schools-and-museums.html | British Workers Strike, Closing Schools and Museums | False | By Sarah Lyall | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/food-stuff-southern-snacks-freshly-dug.html | FOOD STUFF; Southern Snacks, Freshly Dug | False | By Matt Lee and Ted Lee | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/movies/film-review-what-just-crawled-out-of-the-pond.html | FILM REVIEW; What Just Crawled Out Of the Pond | False | By Elvis Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/IHT-1927south-pole-expedition-in-our-pages100-75-and-50-years-ago.html | 1927;South Pole Expedition : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/gray-outlook-from-intel-bluer-skies-at-motorola.html | Gray Outlook From Intel; Bluer Skies At Motorola | False | By Barnaby J. Feder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/us/state-officials-ask-bush-to-act-on-global-warming.html | State Officials Ask Bush To Act on Global Warming | False | By James Sterngold | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/metro-briefing-connecticut-hamden-gop-candidate-hospitalized.html | Metro Briefing | Connecticut: Hamden: G.O.P. Candidate Hospitalized | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/our-towns-some-athletes-swing-timber-others-the-ax.html | Our Towns; Some Athletes Swing Timber, Others the Ax | False | By Matthew Purdy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/us/denver-adjusts-to-drought-with-expertise-and-a-little-humor.html | Denver Adjusts to Drought With Expertise and a Little Humor | False | By Michael Janofsky | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/world/7-killed-17-hurt-in-ambush-of-bus-by-palestinians.html | 7 KILLED, 17 HURT IN AMBUSH OF BUS BY PALESTINIANS | False | By Joel Greenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/indonesia-s-unreformed-military.html | Indonesia's Unreformed Military | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/boldface-names-036340.html | BOLDFACE NAMES | False | By James Barron | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/us/grand-jury-is-investigating-united-way-in-washington.html | Grand Jury Is Investigating United Way in Washington | False | By David Cay Johnston | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/classified/paid-notice-deaths-schaffner-charles-e.html | Paid Notice: Deaths SCHAFFNER, CHARLES E. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/classified/paid-notice-deaths-rosen-jesse.html | Paid Notice: Deaths ROSEN, JESSE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/mayor-indicates-budget-fixes-could-be-sooner-than-usual.html | Mayor Indicates Budget Fixes Could Be Sooner Than Usual | False | By Michael Cooper | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/staff-is-cleared-but-hca-suit-will-proceed.html | Staff Is Cleared, But HCA Suit Will Proceed | False | By Kurt Eichenwald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/swastikas-for-sweeps.html | Swastikas For Sweeps | False | By Maureen Dowd | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/business-digest-039160.html | BUSINESS DIGEST | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/c-corrections-041157.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/food-stuff-saint-saens-and-grilled-salmon-under-the-stars.html | FOOD STUFF; Saint-Saëns's Â ns and Grilled Salmon Under the Stars | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/arts/once-secret-now-display-declassified-spy-museum-opens-this-week-washington.html | Once Secret, And Now On Display; Declassified: A Spy Museum Opens This Week in Washington | False | By Phil Patton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/l-yes-to-guns-for-pilots-029300.html | Yes to Guns for Pilots | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/classified/paid-notice-deaths-silverman-murray.html | Paid Notice: Deaths SILVERMAN, MURRAY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/visions-of-ground-zero-an-appraisal-an-agency-s-ideology-is-unsuited-to-its-task.html | VISIONS OF GROUND ZERO: AN APPRAISAL; An Agency's Ideology Is Unsuited to Its Task | False | By Herbert Muschamp | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/classified/paid-notice-deaths-roland-maxwell-md.html | Paid Notice: Deaths ROLAND, MAXWELL, M.D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/arts/dance-review-ok-men-are-impulsive-and-women-are-meditative.html | DANCE REVIEW; O.K., Men Are Impulsive And Women Are Meditative | False | By Jennifer Dunning | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/us/facing-new-costs-some-smokers-say-enough.html | Facing New Costs, Some Smokers Say 'Enough' | False | By Jodi Wilgoren | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/sharp-turn-in-investigation-of-boat-crash.html | Sharp Turn In Investigation Of Boat Crash | False | By Al Baker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/the-media-business-slide-in-ad-revenue-slows-at-times-co-and-gannett.html | THE MEDIA BUSINESS; Slide in Ad Revenue Slows At Times Co. and Gannett | False | By Felicity Barringer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/bulletin-board-new-chairman-at-new-school.html | BULLETIN BOARD; New Chairman at New School | False | By Karen W. Arenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/us/washington-talk-pay-erodes-judges-flee-and-relief-is-not-at-hand.html | Washington Talk; Pay Erodes, Judges Flee, And Relief Is Not at Hand | False | By Linda Greenhouse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/l-fathers-duties-025607.html | Fathers' Duties | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/bulletin-board-honoring-a-father-of-labor-economics.html | BULLETIN BOARD; Honoring a Father of Labor Economics | False | By Louis Uchitelle | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/corporate-conduct-news-analysis-who-should-mete-out-punishment.html | CORPORATE CONDUCT: NEWS ANALYSIS; Who Should Mete Out Punishment? | False | By David E. Sanger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/c-corrections-025364.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/world-business-briefing-americas-brazil-tv-concern-restructures-debt.html | World Business Briefing | Americas: Brazil: TV Concern Restructures Debt | False | By Tony Smith (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/cycling-armstrong-guard-sees-all-except-sights.html | CYCLING; Armstrong Guard Sees All, Except Sights | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/world-business-briefing-asia-japan-toshiba-sees-smaller-loss.html | World Business Briefing | Asia: Japan: Toshiba Sees Smaller Loss | False | By Ken Belson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/tax-breaks-are-in-bill-closing-bermuda-loophole.html | Tax Breaks Are in Bill Closing Bermuda Loophole | False | By David Cay Johnston | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/bulletin-board-sept-11-memorial-competition.html | BULLETIN BOARD; Sept. 11 Memorial Competition | False | By Karen W. Arenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/world/india-renews-call-for-us-to-declare-pakistan-a-terrorist-state.html | India Renews Call for U.S. to Declare Pakistan a Terrorist State | False | By David Rohde | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/wine-talk-remembrances-of-a-champion-of-the-champagne-world.html | WINE TALK; Remembrances of a Champion of the Champagne World | False | By Frank J. Prial | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/world/world-briefing-asia-vietnam-shake-up-by-central-committee.html | World Briefing | Asia: Vietnam: Shake-Up By Central Committee | False | By Seth Mydans (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/eating-well-the-puzzling-red-wine-headache.html | EATING WELL; The Puzzling Red Wine Headache | False | By Marian Burros | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/baseball/mets-prospect-a-long-way-from-home.html | Mets' Prospect a Long Way From Home | False | By Fred Bierman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/movies/film-review-rapt-look-at-a-holistic-medical-art-from-india.html | FILM REVIEW; Rapt Look At a Holistic Medical Art From India | False | By Dave Kehr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/world/recession-drags-coalition-crumbles-turkey-s-premier-calls-early-elections.html | As Recession Drags On and Coalition Crumbles, Turkey's Premier Calls Early Elections | False | By Daniel Simpson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/corporate-conduct-overview-fed-chief-blames-corporate-greed-house-revises-bill.html | CORPORATE CONDUCT: THE OVERVIEW; FED CHIEF BLAMES CORPORATE GREED; HOUSE REVISES BILL | False | By Richard W. Stevenson and Richard A. Oppel Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/bulletin-board-biologist-is-college-dean-at-stony-brook.html | BULLETIN BOARD; Biologist Is College Dean at Stony Brook | False | By Karen W. Arenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/classified/paid-notice-deaths-hirschberg-alva.html | Paid Notice: Deaths HIRSCHBERG, ALVA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/us/ups-and-teamsters-reach-deal-for-a-25-raise.html | U.P.S. and Teamsters Reach Deal for a 25% Raise | False | By Steven Greenhouse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/arts/ballet-review-the-kirov-s-quixote-in-its-new-york-debut.html | BALLET REVIEW; The Kirov's 'Quixote' In Its New York Debut | False | By Anna Kisselgoff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/classified/paid-notice-deaths-jatkoff-hyman.html | Paid Notice: Deaths JATKOFF, HYMAN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/c-corrections-041122.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/orthopedics-maker-ousts-chief-in-a-dispute-over-management.html | Orthopedics Maker Ousts Chief In a Dispute Over Management | False | By Elizabeth Olson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/c-corrections-041130.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/us/traces-terror-security-liberty-yeas-nays-for-bush-s-security-wish-list.html | TRACES OF TERROR: SECURITY AND LIBERTY; Yeas and Nays for Bush's Security Wish List | False | By Elizabeth Becker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/prosecutors-cite-mob-efforts-to-terrorize-union-and-actor.html | Prosecutors Cite Mob Efforts To Terrorize Union and Actor | False | By Ralph Blumenthal | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/us/mary-knowles-fritchey-90-philanthropist.html | Mary Knowles Fritchey, 90, Philanthropist | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/metro-briefing-new-jersey-trenton-drought-worries-continue.html | Metro Briefing \| New Jersey: Trenton: Drought Worries Continue | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/corporate-conduct-the-impact-the-fine-print-trust-must-begin-with-the-reports.html | CORPORATE CONDUCT: THE IMPACT -- The Fine Print; Trust Must Begin With the Reports | False | By Terry Pristin and Jennifer Bayot | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/turtle-soup-raccoons-like-eggs-hungry-invader-threatens-terrapins-jamaica-bay.html | Turtle Soup? Raccoons Like Eggs; A Hungry Invader Threatens Terrapins in Jamaica Bay | False | By Andy Newman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/us/traces-terror-terror-suspect-judge-clears-defendant-meet-french-diplomats.html | TRACES OF TERROR: THE TERROR SUSPECT; Judge Clears Defendant to Meet French Diplomats | False | By Philip Shenon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/technology-apple-reports-profit-slide-no-rebound-is-seen-soon.html | TECHNOLOGY; Apple Reports Profit Slide; No Rebound Is Seen Soon | False | By John Markoff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/pro-football-jets-sign-draft-pick-to-three-year-deal.html | PRO FOOTBALL; Jets Sign Draft Pick to Three-Year Deal | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/corporate-conduct-the-impact-brokers-lament-no-one-wants-to-buy-stocks.html | CORPORATE CONDUCT: THE IMPACT -- Brokers' Lament; No One Wants To Buy Stocks | False | By Patrick McGeehan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/technology-briefing-internet-hispanics-use-of-web-surges.html | Technology Briefing \| Internet: Hispanics' Use Of Web Surges | False | By Allison Fass (NYT COMPILED BY GARY BRADFORD) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/25-and-under-a-taste-of-istanbul-in-a-turkish-tapas-bar.html | $25 AND UNDER; A Taste of Istanbul in a Turkish Tapas Bar | False | By Eric Asimov | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/us/national-briefing-south-north-carolina-a-primary-four-months-late.html | National Briefing \| South: North Carolina: A Primary Four Months Late | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/leading-climber-in-tour-faces-steep-challenges-ahead.html | Leading Climber in Tour Faces Steep Challenges Ahead | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/world-business-briefing-asia-hong-kong-unemployment-rises.html | World Business Briefing \| Asia: Hong Kong Unemployment Rises | False | By Keith Bradsher (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/from-ashes-and-loss-firehouse-10-will-return.html | From Ashes And Loss, Firehouse 10 Will Return | False | By Marcos Mocine-McQueen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/baseball/karsay-sets-a-trap.html | Karsay Sets a Trap | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/classified/paid-notice-deaths-gordon-alvin-j-md.html | Paid Notice: Deaths GORDON, ALVIN J., M.D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/transactions-130613.html | TRANSACTIONS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/restaurants-greek-fare-in-the-classic-home-tradition.html | RESTAURANTS; Greek Fare in the Classic Home Tradition | False | By Eric Asimov | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/inside-039390.html | INSIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/classified/paid-notice-deaths-golden-ray-reider.html | Paid Notice: Deaths GOLDEN, RAY REIDER | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/baseball-yankees-notebook-videotape-is-the-last-resort-for-karsay.html | BASEBALL: YANKEES NOTEBOOK; Videotape Is the Last Resort for Karsay | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/saintsans-and-grilled-salmon-under-the-stars.html | Saint-Saëns and Grilled Salmon Under the Stars | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/classified/paid-notice-memorials-o-donnell-joseph-p.html | Paid Notice: Memorials O'DONNELL, JOSEPH P. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/amgen-reports-its-takeover-of-immunex.html | Amgen Reports Its Takeover Of Immunex | False | By Andrew Pollack | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/classified/paid-notice-deaths-millard-liselotte-nee-flemming-von-falkenhayn.html | Paid Notice: Deaths MILLARD, LISELOTTE (NEE FLEMMING) (VON FALKENHAYN) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/world/world-briefing-europe-germany-move-to-block-immigration-law.html | World Briefing | Europe: Germany: Move To Block Immigration Law | False | By Victor Homola (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/politics/senate-votes-to-allow-easier-import-of-prescription-drugs.html | Senate Votes to Allow Easier Import of Prescription Drugs | False | By Robert Pear | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/enterprises-backed-by-us-are-urged-to-disclose-more.html | Enterprises Backed by U.S. Are Urged to Disclose More | False | By Alison Leigh Cowan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/is-uncertainty-the-only-thing-that-is-certain.html | Is Uncertainty the Only Thing That Is Certain | False | By David Leonhardt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/classified/paid-notice-deaths-rosenthal-frances-siegman.html | Paid Notice: Deaths ROSENTHAL, FRANCES SIEGMAN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/IHT-tour-de-france-botero-breezes-past-armstrong.html | Tour de France : Botero breezes past Armstrong | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/recipe-black-forest-ham-tomato-and-lemon-mayonnaise-panini.html | Recipe: Black Forest Ham, Tomato and Lemon Mayonnaise Panini | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/sports-of-the-times-a-case-of-arrested-development.html | Sports of The Times; A Case Of Arrested Development | False | By William C. Rhoden | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/classified/paid-notice-deaths-zuckman-herman-hy.html | Paid Notice: Deaths ZUCKMAN, HERMAN (HY) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/new-english-cuisine-on-the-road-to-mandalay.html | New English Cuisine on the Road to Mandalay | False | By R. W. Apple Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/IHT-us-selloff-lifts-euro-above-1.html | U.S. sell-off lifts euro above $1 | False | By Eric Pfanner, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/military-jets-escort-plane-to-la-guardia.html | Military Jets Escort Plane to La Guardia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/corporate-conduct-the-impact-is-uncertainty-the-only-that-is-certain.html | CORPORATE CONDUCT: THE IMPACT; Is Uncertainty The Only Thing That Is Certain? | False | By David Leonhardt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/gm-profit-doubles-but-worries-on-pensions-hurt-stock.html | G.M. Profit Doubles, but Worries on Pensions Hurt Stock | False | By Danny Hakim | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/pro-basketball-wnba-notebook-good-defense-not-enough-for-east.html | PRO BASKETBALL; W.N.B.A. NOTEBOOK; Good Defense Not Enough for East | False | By Lena Williams | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/IHT-1902collapse-in-venice-in-our-pags100-75-and-50-years-ago.html | 1902:Collapse in Venice : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/world/world-briefing-europe-russia-staying-two-wings-ahead-of-creditor.html | World Briefing | Europe: Russia: Staying Two Wings Ahead Of Creditor | False | By Steven Lee Myers (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/world/charles-burton-59-a-pole-to-pole-explorer.html | Charles Burton, 59, a Pole-to-Pole Explorer | False | By Paul Lewis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/world-business-briefing-europe-russia-water-bottler-acquired.html | World Business Briefing | Europe: Russia: Water Bottler Acquired | False | By Sabrina Tavernise (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/food-stuff-here-s-prairie-dogs-in-your-milk-kid.html | FOOD STUFF; Here's Prairie Dogs in Your Milk, Kid | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/world-business-briefing-europe-france-accounting-snarl-for-banker.html | World Business Briefing | Europe: France: Accounting Snarl For Banker | False | By Kerry Shaw (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/on-baseball-leiter-waits-for-sign-from-mets.html | ON BASEBALL; Leiter Waits For Sign From Mets | False | By Jack Curry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/baseball/spongebob-squarepants-cant-save-weathers-from-harm.html | SpongeBob SquarePants Can't Save Weathers From Harm | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/us/study-links-working-mothers-to-slower-learning.html | Study Links Working Mothers to Slower Learning | False | By Tamar Lewin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/classified/paid-notice-deaths-heller-carol-gail.html | Paid Notice: Deaths HELLER, CAROL GAIL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/world/account-of-punjab-rape-tells-of-a-brutal-society.html | Account of Punjab Rape Tells of a Brutal Society | False | By Ian Fisher | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/metro-briefing-new-york-manhattan-jogger-critically-hurt.html | Metro Briefing | New York: Manhattan: Jogger Critically Hurt | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/blackstone-amasses-a-record-equity-fund.html | Blackstone Amasses a Record Equity Fund | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/baseball-executor-says-williams-s-will-doesn-t-give-his-true-wishes.html | BASEBALL; Executor Says Williams's Will Doesn't Give His True Wishes | False | By Richard Sandomir | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/power-failure-snarls-subway-service-in-evening-rush.html | Power Failure Snarls Subway Service in Evening Rush | False | By Tina Kelley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/golf-notebook-duval-knows-he-s-done-it-before.html | GOLF; NOTEBOOK; Duval Knows He's Done It Before | False | By Clifton Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/books/arts-abroad-an-irish-castle-for-religious-manuscripts.html | ARTS ABROAD; An Irish Castle For Religious Manuscripts | False | By Brian Lavery | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/business/corporate-conduct-impact-chief-executives-trying-deflect-tough-reforms.html | CORPORATE CONDUCT: THE IMPACT -- The Chief Executives; Trying to Deflect The Tough Reforms | False | By Claudia Deutsch and Steve Lohr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/cuomo-and-mccall-press-education-of-the-preschool-variety.html | Cuomo and McCall Press Education, of the Preschool Variety | False | By Jason Begay | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/i-some-fight-wars-others-make-money-029084.html | Some Fight Wars; Others Make Money | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/world/traces-terror-terror-network-spain-arrests-3-suspects-tapes-us-sites-seized.html | TRACES OF TERROR; THE TERROR NETWORK; Spain Arrests 3 Suspects; Tapes of U.S. Sites Seized | False | By Tim Golden | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/IHT-but-greenspan-warns-scandals-are-destructive-to-capitalism-fed-chiefs.html | But Greenspan warns scandals are 'destructive to capitalism' : Fed chief's outlook upbeat | False | By Eric Pfanner, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/dr-greenspan-s-prescription.html | Dr. Greenspan's Prescription | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/us/traces-of-terror-detainees-2-seattle-men-call-inquiry-wrong-on-ties-to-al-qaeda.html | TRACES OF TERROR: DETAINEES; 2 Seattle Men Call Inquiry Wrong on Ties To Al Qaeda | False | By Michael Wilson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-17 | 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/i-irish-memorial-s-truth-028754.html | Irish Memorial's Truth | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/world/strike-shuts-down-government-services-across-britain.html | Strike Shuts Down Government Services Across Britain | False | By Sarah Lyall | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/metro-briefing-new-jersey-ocean-city-new-bridge.html | Metro Briefing | New Jersey: Ocean City: New Bridge | False | By Andrew Jacobs (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/us/bush-picks-safety-board-chief-to-lead-faa.html | Bush Picks Safety Board Chief to Lead F.A.A. | False | By Matthew L. Wald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/dealing-with-dictators.html | Dealing With Dictators | False | By Wendy R. Sherman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/classified/paid-notice-deaths-estrin-abe.html | Paid Notice: Deaths ESTRIN, ABE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/golf-short-course-may-give-field-a-chance.html | GOLF; Short Course May Give Field a Chance | False | By Clifton Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/style/IHT-the-global-classnosy-parker.html | THE GLOBAL CLASS:NOSY PARKER | False | By Joseph Fitchett, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/IHT-tour-de-france-colombian-rides-like-a-buccaneer.html | TOUR DE FRANCE : Colombian rides like a 'buccaneer' | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/test-for-aptitude-not-for-speed.html | Test for Aptitude, Not for Speed | False | By Howard Gardner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/bollywood-farce-indian-actress-and-family-are-detained.html | Bollywood Farce: Indian Actress and Family Are Detained | False | By Lydia Polgreen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/q-a-the-easter-bunny-lives-treats-in-your-software.html | Q & A; The Easter Bunny Lives: Treats in Your Software | False | By J. D. Biersdorfer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/l-congo-s-longtime-plight-047716.html | Congo's Longtime Plight | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/classified/paid-notice-deaths-mintz-leah-nee-schloss.html | Paid Notice: Deaths MINTZ, LEAH, NEE SCHLOSS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/politics/house-leaders-back-presidents-homeland-security-plan.html | House Leaders Back President's Homeland Security Plan | False | By David Firestone and Elizabeth Becker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/news-watch-interfaces-diamond-icons-leopard-skin-frames-dressing-up-windows-xp.html | NEWS WATCH: INTERFACES; Diamond Icons, Leopard-Skin Frames: Dressing Up Windows XP | False | By J. D. Biersdorfer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/us/state-dinner-from-bass-to-cookies.html | State Dinner From Bass to Cookies | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/world-business-briefing-global-trade-russia-an-accord-on-poultry.html | World Business Briefing \| Global Trade: Russia: An Accord On Poultry | False | By Sabrina Tavernise (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/world-business-briefing-europe-france-profit-up-at-lvmh.html | World Business Briefing \| Europe: France: Profit Up At LVMH | False | By Suzanne Kapner (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/baseball-amid-some-uncertainty-the-expos-play-to-win.html | BASEBALL; Amid Some Uncertainty, The Expos Play to Win | False | By Ira Berkow | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/us/attention-is-lavished-on-every-detail-for-state-dinner-for-polish-leader.html | Attention Is Lavished on Every Detail for State Dinner for Polish Leader | False | By Marian Burros | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/pro-basketball-nets-raise-ticket-prices.html | PRO BASKETBALL; Nets Raise Ticket Prices | False | By Liz Robbins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/l-human-rights-for-all-042684.html | Human Rights for All | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/classified/paid-notice-memorials-rulnick-hyman.html | Paid Notice: Memorials RULNICK, HYMAN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/the-true-and-only-slam.html | The True and Only Slam | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/transactions-060917.html | TRANSACTIONS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/cycling-up-up-and-away-at-tour.html | CYCLING; Up, Up and Away at Tour | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/corporate-conduct-compensation-stock-options-said-not-be-as-widespread-backers-say.html | CORPORATE CONDUCT: COMPENSATION; Stock Options Said Not to Be As Widespread As Backers Say | False | By David Leonhardt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/world/china-cracks-down-on-korean-refugees.html | China Cracks Down On Korean Refugees | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/the-ruinous-drug-laws.html | The Ruinous Drug Laws | False | By Bob Herbert | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/classified/paid-notice-memorials-bortoluzzi-dominick.html | Paid Notice: Memorials BORTOLUZZI, DOMINICK | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/classified/paid-notice-deaths-karsh-yousuf.html | Paid Notice: Deaths KARSH, YOUSUF | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/nhl-roundup-red-wings-sign-lewis-to-succeed-bowman.html | N.H.L.: ROUNDUP; Red Wings Sign Lewis To Succeed Bowman | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/infectious-greed-and-the-binge.html | 'Infectious Greed' and the 'Binge' | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/basketball/knicks-rookie-guard-to-have-surgery.html | Knicks' Rookie Guard to Have Surgery | False | By Liz Robbins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/at-t-says-its-president-will-take-over-top-spot.html | AT&T Says Its President Will Take Over Top Spot | False | By Simon Romero | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/technology-briefing-hardware-us-orders-equipment-from-invision.html | Technology Briefing \| Hardware: U.S. Orders Equipment From InVision | False | By Barnaby Feder (NYT COMPILED BY GARY BRADFORD) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/pro-football-jets-sign-evans-the-final-piece-in-a-revamped-defense.html | PRO FOOTBALL; Jets Sign Evans, the Final Piece in a Revamped Defense | False | By Judy Battista | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/style/IHT-the-global-classsept-11-anniversary.html | THE GLOBAL CLASS;SEPT. 11 ANNIVERSARY | False | By Joseph Fitchett, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/4-hurt-as-van-mounts-brooklyn-sidewalk.html | 4 Hurt as Van Mounts Brooklyn Sidewalk | False | By William K. Rashbaum | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/national/national-briefing-new-england.html | National Briefing New England | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/l-infectious-greed-and-the-binge-058750.html | 'Infectious Greed' and the 'Binge' | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/media-business-advertising-midst-pc-slump-apple-still-aims-for-growth.html | THE MEDIA BUSINESS: ADVERTISING; In Midst of a PC Slump, Apple Still Aims for Growth | False | By Steve Lohr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/garden/currents-california-furniture-mail-order-web-site-up-date-studio-stores.html | CURRENTS: CALIFORNIA | FURNITURE; From Mail Order and a Web Site To Up-to-Date Studio Stores | False | By Frances Anderton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/classified/paid-notice-deaths-benedek-leonore-nee-friedman.html | Paid Notice: Deaths BENEDEK, LEONORE, NEE FRIEDMAN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/classified/paid-notice-deaths-wasserman-richard-m.html | Paid Notice: Deaths WASSERMAN, RICHARD M. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/politics-hastens-the-corporate-goodbye-in-europe.html | Politics Hastens the Corporate Goodbye in Europe | False | By Mark Landler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/garden/turf-catskill-old-or-catskill-new.html | TURF; Catskill Old or Catskill New? | False | By Tracie Rozhon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/arts/opera-review-a-meeting-of-worlds-earthly-and-divine.html | OPERA REVIEW; A Meeting Of Worlds Earthly And Divine | False | By Anthony Tommasini | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/baseball-posada-foils-tigers-making-pettitte-a-winner.html | BASEBALL; Posada Foils Tigers, Making Pettitte a Winner | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/world/world-briefing-europe-fine-on-france-sought-in-beef-dispute.html | World Briefing | Europe: Fine On France Sought In Beef Dispute | False | By Alan Riding (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/dog-bites-dog-so-man-bites-dog-and-is-bitten.html | Dog Bites Dog, So Man Bites Dog and Is Bitten | False | By Elissa Gootman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/mixed-signals-on-aids.html | Mixed Signals on AIDS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/classified/paid-notice-deaths-hamilton-walter-thomas.html | Paid Notice: Deaths HAMILTON, WALTER THOMAS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/classified/paid-notice-deaths-stern-ghity.html | Paid Notice: Deaths STERN, GHITY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/classified/paid-notice-memorials-genser-ruth-sidney.html | Paid Notice: Memorials GENSER, RUTH & SIDNEY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/style/IHT-the-global-classcop-stars.html | THE GLOBAL CLASS;COP STARS | False | By Thomas Crampton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/garden/currents-california-statuary-a-hindu-god-in-limestone-for-inspiration-and-luck.html | CURRENTS: CALIFORNIA | STATUARY; A Hindu God in Limestone For Inspiration and Luck | False | By Frances Anderton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/classified/paid-notice-deaths-rubman-beatrice.html | Paid Notice: Deaths RUBMAN, BEATRICE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/us/teenage-drug-use-at-an-8-year-low.html | Teenage Drug Use at an 8-Year Low | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/world/world-briefing-europe-britain-suit-in-bungled-embryo-case.html | World Briefing | Europe: Britain: Suit In Bungled Embryo Case | False | By Sarah Lyall (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/classified/paid-notice-memorials-roulet-jean.html | Paid Notice: Memorials ROULET, JEAN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/us/sheriff-issues-alert-after-california-girl-is-found-killed.html | Sheriff Issues Alert After California Girl Is Found Killed | False | By Barbara Whitaker With James Barron | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/l-lessons-of-9-11-047279.html | Lessons of 9/11 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/world-business-briefing-asia-japan-bike-sales-seen-rising.html | World Business Briefing \| Asia: Japan: Bike Sales Seen Rising | False | By Ken Belson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/ibm-beats-forecasts-but-with-signs-of-weakness.html | I.B.M. Beats Forecasts but With Signs of Weakness | False | By Barnaby J. Feder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/economic-scene-business-reforms-should-not-ignore-positive-roles-incentives.html | Economic Scene; Business 'reforms' should not ignore the positive roles of incentives and competition. | False | By Virginia Postrel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/garden/currents-california-restoration-new-yorker-gets-assignment-revamp-natural.html | CURRENTS: CALIFORNIA \| RESTORATION; New Yorker Gets the Assignment: Revamp a Natural History Museum | False | By Frances Anderton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/olympic-site-committee-denies-new-york-is-out-of-the-running.html | Olympic Site Committee Denies New York Is Out of the Running | False | By Charles V Bagli | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/classified/paid-notice-deaths-o-rourke-john-f.html | Paid Notice: Deaths O'ROURKE, JOHN F. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/international/world-briefing-europe.html | World Briefing: Europe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/us/poll-finds-concerns-that-bush-is-overly-influenced-by-business.html | Poll Finds Concerns That Bush Is Overly Influenced by Business | False | By Richard W. Stevenson and Janet Elder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/taxi-driver-dragged-after-cab-is-stolen.html | Taxi Driver Dragged After Cab Is Stolen | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/europeans-are-about-to-see-a-new-kind-of-car-dealership.html | Europeans Are About to See A New Kind of Car Dealership | False | By Paul Meller | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/world/world-briefing-europe-greece-police-have-gun-from-terror-attacks.html | World Briefing \| Europe: Greece: Police Have Gun From Terror Attacks | False | By Anthee Carassava (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/states-say-bill-would-open-bermuda-like-tax-loophole.html | States Say Bill Would Open Bermuda-Like Tax Loophole | False | By David Cay Johnston | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/technology-briefing-telecommunications-nortel-names-financial-officer.html | Technology Briefing \| Telecommunications: Nortel Names Financial Officer | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/world/world-briefing-africa-nigeria-women-take-over-more-oil-sites.html | World Briefing \| Africa: Nigeria: Women Take Over More Oil Sites | False | By Norimitsu Onishi (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/state-of-the-art-struts-and-stuff-at-apple-show.html | STATE OF THE ART; Struts and Stuff At Apple Show | False | By David Pogue | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/princeton-university-is-sued-over-control-of-foundation.html | Princeton University Is Sued Over Control of Foundation | False | By Maria Newman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/international/middleeast/jewish-settlers-accused-of-selling-bullets-to.html | Jewish Settlers Accused of Selling Bullets to Palestinians | False | By Joel Greenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/online-shopper-toys-to-keep-young-travelers-entertained.html | ONLINE SHOPPER; Toys to Keep Young Travelers Entertained | False | By Michelle Slatalla | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/classified/paid-notice-deaths-heller-carol-g.html | Paid Notice: Deaths HELLER, CAROL G. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/metro-briefing-new-york-bronx-delay-in-ruling-on-espada.html | Metro Briefing \| New York: Bronx: Delay In Ruling On Espada | False | By Jonathan P. Hicks (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/synthetic-bioterror.html | Synthetic Bioterror | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/social-security-debate-043265.html | Social Security Debate | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/not-just-closing-a-divide-but-leaping-it.html | Not Just Closing a Divide, but Leaping It | False | By Michel Marriott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/company-news-vivendi-chooses-a-chief-financial-officer.html | COMPANY NEWS; VIVENDI CHOOSES A CHIEF FINANCIAL OFFICER | False | By Suzanne Kapner (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/classified/paid-notice-deaths-mccarthy-michael-a.html | Paid Notice: Deaths MCCARTHY, MICHAEL A. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/arts/hal-simms-announcer-83.html | Hal Simms; Announcer, 83 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/more-cafes-may-sprout-on-sidewalks.html | More Cafes May Sprout on Sidewalks | False | By Diane Cardwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/us/national-briefing-new-england-rhode-island-rebuff-to-providence-mayor.html | National Briefing | New England: Rhode Island: Rebuff To Providence Mayor | False | By Dan Barry (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/baseball-big-inning-helps-mets-tie-for-2nd-in-nl-east.html | BASEBALL; Big Inning Helps Mets Tie for 2nd in N.L. East | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/garden/design-notebook-in-backyards-starry-appeal.html | DESIGN NOTEBOOK; In Backyards, Starry Appeal | False | By Julie V. Iovine | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/corporate-conduct-legislation-shift-republicans-pledge-pass-accounting-bill.html | CORPORATE CONDUCT: LEGISLATION; In a Shift, Republicans Pledge to Pass Accounting Bill | False | By Richard A. Oppel Jr. and Daniel Altman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/parent-of-american-airlines-reports-loss-of-495-million.html | Parent of American Airlines Reports Loss of $495 Million | False | By Edward Wong | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/us/national-briefing-new-england-massachusetts-no-vote-on-same-sex-marriage.html | National Briefing | New England: Massachusetts: No Vote On Same-Sex Marriage | False | By Pam Belluck (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/metro-briefing-new-york-manhattan-out-of-towners-wanted.html | Metro Briefing | New York: Manhattan: Out-Of-Towners Wanted | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/classified/paid-notice-deaths-wallach-john.html | Paid Notice: Deaths WALLACH, JOHN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/us/compromise-is-urged-on-coast-guard-role.html | Compromise Is Urged on Coast Guard Role | False | By David Firestone | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/lawsuit-says-salomon-gave-special-deals-to-rich-clients.html | Lawsuit Says Salomon Gave Special Deals to Rich Clients | False | By Gretchen Morgenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/michael-a-mccarthy-68-architect-of-mosque-on-upper-east-side.html | Michael A. McCarthy, 68, Architect of Mosque on Upper East Side | False | By David W. Dunlap | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/arts/bridge-new-yorkers-accurately-bid-and-play-teams-hands.html | BRIDGE; New Yorkers Accurately Bid and Play Teams Hands | False | By Alan Truscott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/l-treating-knee-problems-047287.html | Treating Knee Problems | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/us/new-arrest-in-spain.html | New Arrest in Spain | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/l-infectious-greed-and-the-binge-058807.html | 'Infectious Greed' and the 'Binge' | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/world/world-briefing-asia-pakistan-reporter-s-killers-file-appeals.html | World Briefing | Asia: Pakistan: Reporter's Killers File Appeals | False | By Ian Fisher (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/mayor-hints-city-may-cut-mta-funds.html | Mayor Hints City May Cut M.T.A. Funds | False | By Michael Cooper | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/weekinreview/nowhere-to-go.html | Nowhere to Go | False | By Nytimes.com | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/style/IHT-the-global-classholidays-from-hell.html | THE GLOBAL CLASS:HOLIDAYS FROM HELL | False | By Joseph Fitchett, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/golf/threeway-tie-at-british-open.html | Three-Way Tie at British Open | False | By Clifton Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/IHT-1927-police-killed-in-riots-in-our-pages100-75-and-50-years-ago.html | 1927:Police Killed in Riots : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/classified/paid-notice-memorials-deluca-john.html | Paid Notice: Memorials DELUCA, JOHN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/arts/dance-review-scantily-clothed-with-humorous-intent-butoh-returns.html | DANCE REVIEW; Scantily Clothed With Humorous Intent, Butoh Returns | False | By Jennifer Dunning | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/armstrong-takes-lead-in-tour.html | Armstrong Takes Lead in Tour | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/public-lives-the-judge-who-put-asunder-the-giulianis.html | PUBLIC LIVES; The Judge Who Put Asunder the Giulianis | False | By Joyce Wadler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/theater/theater-review-the-pain-of-loss-assuaged-by-a-fresh-face.html | THEATER REVIEW; The Pain of Loss, Assuaged by a Fresh Face | False | By Lawrence Van Gelder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/us/daughter-of-gov-bush-is-sent-to-jail-in-a-drug-case.html | Daughter Of Gov. Bush Is Sent to Jail In a Drug Case | False | By Dana Canedy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/metro-briefing-new-york-staten-island-child-reports-sex-abuse.html | Metro Briefing | New York; Staten Island: Child Reports Sex Abuse | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/us/piece-by-piece-the-civil-war-s-monitor-is-pulled-from-the-atlantic-s-depths.html | Piece by Piece, the Civil War's Monitor Is Pulled From the Atlantic's Depths | False | By William J. Broad | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/ford-turns-profit-in-quarter-but-promises-more-cost-cuts.html | Ford Turns Profit in Quarter But Promises More Cost Cuts | False | By Danny Hakim | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/world/joseph-luns-90-nato-chief-in-crucial-cold-war-decades.html | Joseph Luns, 90, NATO Chief In Crucial Cold War Decades | False | By Christopher Marquis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/after-roll-call-baguette-class-baking-school-offers-job-skills-old-specialty.html | After Roll Call, Baguette Class; Baking School Offers Job Skills in an Old Specialty | False | By Sarah Kershaw | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/readersopinions/major-league-hassles.html | Major League Hassles | False | By Nytimes.com | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/baseball-williams-s-children-seek-court-s-help.html | BASEBALL; Williams's Children Seek Court's Help | False | By Joe Callahan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/classified/paid-notice-deaths-kooluris-gorgene-sadimas.html | Paid Notice: Deaths KOOLURIS, GEORGENE (SADIMAS) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/what-s-next-with-false-numbers-data-crunchers-try-to-mine-the-truth.html | WHAT'S NEXT; With False Numbers, Data Crunchers Try to Mine the Truth | False | By Anne Eisenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/editors-note-editors-note-054453.html | Editors' Note; Editors' Note | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/us/national-briefing-west-california-court-upholds-ban-on-water-scooters.html | National Briefing | West: California: Court Upholds Ban On Water Scooters | False | By Adam Liptak (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/confession-to-aa-members-is-not-protected-appeals-court-rules.html | Confession to A.A. Members Is Not Protected, Appeals Court Rules | False | By Robert F. Worth | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/metro-briefing-new-york-brooklyn-kidnapping-thwarted.html | Metro Briefing | New York: Brooklyn: Kidnapping Thwarted | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/style/IHT-the-global-classjazzdaq.html | THE GLOBAL CLASS;JAZZDAQ | False | By Thomas Crampton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/the-media-business-advertising-addenda-people-060526.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Steve Lohr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/theater/making-theater-accessible-to-people-with-trouble-hearing.html | Making Theater Accessible to People With Trouble Hearing | False | By Mervyn Rothstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/garden/garden-notebook-watercolors-and-flowers-both-by-his-hand.html | GARDEN NOTEBOOK; Watercolors and Flowers, Both by His Hand | False | By Ken Druse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/plastic-gold-recyclers-find-profit-in-printer-ink-cartridges.html | Plastic Gold: Recyclers Find Profit in Printer Ink Cartridges | False | By David F. Gallagher | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/father-charged-with-murder-of-2-month-old-girl.html | Father Charged With Murder of 2-Month-Old Girl | False | By Thomas J. Lueck | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/international/europe/new-allegations-lead-to-ouster-of-german-defense.html | New Allegations Lead to Ouster of German Defense Minister | False | By Steven Erlanger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/world/call-in-congress-for-full-airing-of-iraq-policy.html | Call in Congress For Full Airing Of Iraq Policy | False | By James Dao | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/with-help-of-teammates-armstrong-takes-lead-in-tour.html | With Help of Teammates, Armstrong Takes Lead in Tour | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/IHT-french-rider-claims-jersey-on-gentle-slopes-the-climb-for.html | French rider claims jersey on gentle slopes : The climb for recognition | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/baseball/robinson-upset-with-selfish-play.html | Robinson Upset With Selfish Play | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/classified/paid-notice-deaths-cheser-solomon-m.html | Paid Notice: Deaths CHESER, SOLOMON M. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/corus-to-buy-steel-maker-in-brazil-for-2.1-billion.html | Corus to Buy Steel Maker In Brazil for $2.1 Billion | False | By Tony Smith | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/congressional-cowardice.html | Congressional Cowardice | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/c-corrections-060410.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/us/f-j-thompson-69-longtime-pow-dies.html | F. J. Thompson, 69, Longtime P.O.W., Dies | False | By Douglas Martin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/corporate-conduct-investing-2-brokers-offer-warm-comfort-in-a-cold-market.html | CORPORATE CONDUCT: INVESTING; 2 Brokers Offer Warm Comfort in a Cold Market | False | By N. R. Kleinfield | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/sports-of-the-times-is-another-alf-perry-out-there.html | Sports of The Times; Is Another Alf Perry Out There? | False | By Dave Anderson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/IHT-british-open-golf-coming-to-a-theater-near-you.html | BRITISH OPEN GOLF : Coming to a theater near you | False | By Christopher Clarey, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/c-corrections-060445.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/classified/paid-notice-deaths-plotnick-harvey.html | Paid Notice: Deaths PLOTNICK, HARVEY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/politics/senate-panel-backs-bill-to-improve-defense-in-capital-cases-20020718941458733370.html | Senate Panel Backs Bill to Improve Defense in Capital Cases | False | By David Stout | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/IHT-good-news-and-greenspan-do-the-trick-markets-take-break-from-spiral-down.html | Good news and Greenspan do the trick : Markets take break from spiral down | False | By Eric Pfanner, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/golf-notebook-mickelson-is-planning-an-aggressive-attack.html | GOLF: NOTEBOOK; Mickelson Is Planning An Aggressive Attack | False | By Clifton Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/books/making-books-the-best-stealer-list.html | MAKING BOOKS; The Best Stealer List | False | By Martin Arnold | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/c-corrections-060364.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/technology-with-upgrade-to-software-msn-may-nip-at-aol-s-heels.html | TECHNOLOGY; With Upgrade To Software, MSN May Nip At AOL's Heels | False | By Saul Hansell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/world-business-briefing-europe-the-netherlands-write-down-at-grocer.html | World Business Briefing | Europe: The Netherlands: Write-Down At Grocer | False | By Suzanne Kapner (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/us/disabled-man-sues-club-over-privacy-of-lap-dance.html | Disabled Man Sues Club Over Privacy Of Lap Dance | False | By Adam Liptak | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/classified/paid-notice-deaths-haglar-helen.html | Paid Notice: Deaths HAGLAR, HELEN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/the-rev-david-s-toolan-66-linked-environment-to-religion.html | The Rev. David S. Toolan, 66; Linked Environment to Religion | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/basics-cellphone-upgrades-digging-for-a-good-deal.html | BASICS; Cellphone Upgrades: Digging for a Good Deal | False | By Susan Stellin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/world/san-salvador-atenco-journal-cornfields-or-runways-zapata-s-ghost-watches.html | San Salvador Atenco Journal; Cornfields or Runways? Zapata's Ghost Watches | False | By Ginger Thompson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/metro-briefing-new-jersey-trenton-brief-power-failure.html | Metro Briefing | New Jersey: Trenton: Brief Power Failure | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/IHT-in-europe-responsibility-is-an-economic-must.html | In Europe : Responsibility is an economic must | False | By Frits Bolkestein, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/circuits/apple-and-the-future-of-computing.html | Apple and the Future of Computing | False | By David Pogue | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/company-briefs-060747.html | COMPANY BRIEFS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/c-corrections-060461.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/IHT-aging-in-east-asia-help-the-young-to-care-for-the-old.html | Aging in East Asia : Help the young to care for the old | False | By Kim Hak-Su, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/classified/paid-notice-deaths-hovnanian-alton.html | Paid Notice: Deaths HOVNANIAN, ALTON | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/top-aol-executive-resigns-in-management-shakeup.html | Top AOL Executive Resigns in Management Shake-Up | False | By David D. Kirkpatrick and Kenneth N. Gilpin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/garden/currents-california-design-a-chair-made-of-steel-with-a-waterfall-in-its-past.html | CURRENTS: CALIFORNIA | DESIGN; A Chair Made of Steel With a Waterfall in Its Past | False | By Frances Anderton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/arts/television/six-feet-under-leads-emmy-nominations.html | 'Six Feet Under' Leads Emmy Nominations | False | By Bernard Weinraub | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/metro-briefing-new-york-white-plains-prescription-survey.html | Metro Briefing | New York: White Plains: Prescription Survey | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/a-wireless-911-system-finds-those-in-need.html | A Wireless 911 System Finds Those in Need | False | By Jim Louderback | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/classified/paid-notice-deaths-deitz-margaret.html | Paid Notice: Deaths DEITZ, MARGARET | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/garden/personal-shopper-showhouse-simplicity-for-do-it-yourselfers.html | PERSONAL SHOPPER; Showhouse Simplicity For Do-It-Yourselfers | False | By Marianne Rohrlich | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/still-thinking-outside-the-box.html | Still Thinking Outside the Box | False | By Eric A. Taub | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/keep-the-momentum-for-superfund-cleanups.html | Keep the Momentum for Superfund Cleanups | False | By Christine Todd Whitman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/boldface-names-051497.html | BOLDFACE NAMES | False | By James Barron | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/l-vicious-cycle-in-punjab-044601.html | Vicious Cycle in Punjab | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/IHT-1952bidding-for-negro-vote-in-our-pages100-75-and-50-years-ago.html | 1952:Bidding for Negro Vote : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/cycling-heartbreak-awaits-on-an-incline.html | CYCLING; Heartbreak Awaits on an Incline | False | By Edward Wyatt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/classified/paid-notice-memorials-feinstein-harry.html | Paid Notice: Memorials FEINSTEIN, HARRY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/IHT-a-visit-with-syrias-president-assad-letters-to-the-editor.html | A visit with Syria's President Assad : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/us/house-conservatives-budge-on-arts-spending.html | House Conservatives Budge on Arts Spending | False | By Carl Hulse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/c-corrections-060372.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/classified/paid-notice-deaths-markey-walter.html | Paid Notice: Deaths MARKEY, WALTER | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/world-business-briefing-global-trade-gas-agreements.html | World Business Briefing | Global Trade: Gas Agreements | False | By Paul Meller (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/l-infectious-greed-and-the-binge-058769.html | 'Infectious Greed' and the 'Binge' | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/albany-chosen-as-research-hub-for-the-next-generation-of-chips.html | Albany Chosen as Research Hub for the Next Generation of Chips | False | By RICHARD PÉŚÃ¢REZ-PEÑÃ«A | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/pataki-critics-are-kicked-out-of-a-parade.html | Pataki Critics Are Kicked Out Of a Parade | False | By Leslie Eaton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/garden/at-home-with-christine-vachon-producing-rooms-with-plot-twists.html | AT HOME WITH: CHRISTINE VACHON; Producing Rooms With Plot Twists | False | By John Leland | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/world/world-briefing-americas-paraguay-emergency-lifted.html | World Briefing | Americas: Paraguay: Emergency Lifted | False | By Larry Rohter (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/cycling-lemond-says-armstrong-will-probably-win-again.html | CYCLING; LeMond Says Armstrong Will Probably Win Again | False | By Frank Litsky | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/us/historic-springs-gets-lift-but-tourists-don-t-notice.html | Historic Spring Gets Lift But Tourists Don't Notice | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/garden/c-corrections-059234.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/garden/c-corrections-059218.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/world/turkey-says-debt-negotiations-aren-t-linked-to-stand-on-iraq.html | Turkey Says Debt Negotiations Aren't Linked to Stand on Iraq | False | By Daniel Simpson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/chief-of-sec-is-set-to-pursue-former-clients.html | Chief of S.E.C. Is Set to Pursue Former Clients | False | By Stephen Labaton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/IHT-behind-their-public-dispute-are-private-understandings-us-and-europe-are.html | Behind their public dispute are private understandings : U.S. and Europe aren't battling | False | By John Vinocur, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/classified/paid-notice-deaths-golden-ray-reider.html | Paid Notice: Deaths GOLDEN, RAY REIDER | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/c-corrections-060399.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/technology-briefing-software-veritas-meets-expectations-for-2nd-quarter.html | Technology Briefing | Software: Veritas Meets Expectations For 2nd Quarter | False | By Laurie J. Flynn (NYT COMPILED BY GARY BRADFORD) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/national/national-briefing-west.html | National Briefing: West | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/world/world-briefing-africa-zimbabwe-reprieve-for-american-reporter.html | World Briefing | Africa: Zimbabwe: Reprieve For American Reporter | False | By Henri E. Cauvin (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/charges-brought-in-boat-crash-to-be-dropped.html | Charges Brought In Boat Crash To Be Dropped | False | By Tina Kelley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/IHT-manufacturers-lose-monopoly-on-sales-eu-tells-car-industry-to-widen.html | Manufacturers lose monopoly on sales : EU tells car industry to widen competition | False | By Thomas Fuller, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/IHT-groundbreaking-choice-may-backfire-on-seoul.html | Groundbreaking choice may backfire on Seoul | False | By Don Kirk, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/style/IHT-the-global-classparty-party.html | THE GLOBAL CLASS:PARTY PARTY | False | By Thomas Crampton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/baseball/robinson-almost-quit.html | Robinson Almost Quit | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/l-diamond-visions-end-of-baseball-047333.html | Diamond Visions: End of Baseball? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/IHT-bush-indicates-he-would-accept-a-compromise-on-arafat.html | Bush indicates he would accept a compromise on Arafat | False | By Brian Knowlton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/baseball-minor-league-notebook-prospect-is-far-away-from-home.html | BASEBALL: MINOR LEAGUE NOTEBOOK; Prospect Is Far Away From Home | False | By Fred Bierman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/classified/paid-notice-memorials-rosen-michael.html | Paid Notice: Memorials ROSEN, MICHAEL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/classified/paid-notice-deaths-nemiroff-helene.html | Paid Notice: Deaths NEMIROFF, HELENE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/us/report-faults-cia-s-recruitment-rules.html | Report Faults C.I.A.'s Recruitment Rules | False | By James Risen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/IHT-tour-de-france-lances-security-along-for-the-ride.html | TOUR DE FRANCE : Lance's security along for the ride | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/market-place-results-were-solid-citigroup-j-p-morgan-but-they-re-not-switching.html | Market Place; Results were solid at Citigroup and J. P. Morgan, but they're not switching off the yellow light, yet. | False | By Riva D. Atlas | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/worldbusiness/world-business-briefing-global-trade.html | World Business Briefing: Global Trade | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/world-business-briefing-europe-germany-bayer-sells-food-unit.html | World Business Briefing | Europe: Germany: Bayer Sells Food Unit | False | By Victor Homola (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/world/britain-plans-criminal-justice-changes-to-favor-the-victims.html | Britain Plans Criminal Justice Changes to Favor the Victims | False | By Warren Hoge | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/classified/paid-notice-deaths-leibman-sidney.html | Paid Notice: Deaths LEIBMAN, SIDNEY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/world/pair-of-bombers-strike-in-tel-aviv-killing-3-in-street.html | PAIR OF BOMBERS STRIKE IN TEL AVIV, KILLING 3 IN STREET | False | By John Kifner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/technology-briefing-e-commerce-winecom-raises-9-million-in-financing.html | Technology Briefing \| E-Commerce: Wine.com Raises $9 Million In Financing | False | By Laurie J. Flynn (NYT COMPILED BY GARY BRADFORD) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/business-digest-058130.html | BUSINESS DIGEST | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/blocks-limiting-possibilities-downtown.html | BLOCKS; Limiting Possibilities Downtown | False | By David W. Dunlap | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/books/books-of-the-times-lining-up-right-and-left-as-a-political-ball-game.html | BOOKS OF THE TIMES; Lining Up Right and Left As a Political Ball Game | False | By Janet Maslin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/l-the-case-against-lindh-043290.html | The Case Against Lindh | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/arts/arts-abroad-from-a-crate-of-potatoes-a-noteworthy-gift-emerges.html | ARTS ABROAD; From a Crate of Potatoes, a Noteworthy Gift Emerges | False | By Sophia Kishkovsky | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/garden/currents-california-architecture-a-showcase-for-contemporary-california-design.html | CURRENTS: CALIFORNIA \| ARCHITECTURE; A Showcase for Contemporary California Design | False | By Frances Anderton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/l-infectious-greed-and-the-binge-058815.html | 'Infectious Greed' and the 'Binge' | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/arts/polymath-selects-polymath-to-direct-bard-arts-center.html | Polymath Selects Polymath to Direct Bard Arts Center | False | By Mel Gussow | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/metro-briefing-connecticut-stamford-officer-charged-with-theft-again.html | Metro Briefing \| Connecticut: Stamford: Officer Charged With Theft, Again | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/designs-for-trade-center-raise-financing-questions.html | Designs for Trade Center Raise Financing Questions | False | By Edward Wyatt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/pricewaterhousecoopers-to-pay-5-million-to-end-sec-case.html | PricewaterhouseCoopers to Pay $5 Million to End S.E.C. Case | False | By Jonathan D. Glater | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/news-watch-gaming-joystick-shooters-take-aim-at-big-money-prizes.html | NEWS WATCH: GAMING; Joystick Shooters Take Aim at Big Money Prizes | False | By Marc Weingarten | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/soccer-roundup-metrostars-put-2-players-on-the-all-star-team.html | SOCCER: ROUNDUP; MetroStars Put 2 Players On the All-Star Team | False | By Jack Bell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/coke-says-profit-rose-15-despite-weak-markets-abroad.html | Coke Says Profit Rose 15% Despite Weak Markets Abroad | False | By Sherri Day | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/baseball-yankees-notebook-yankees-tell-dolan-hard-work-is-the-key.html | BASEBALL; YANKEES NOTEBOOK; Yankees Tell Dolan Hard Work Is the Key | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/garden/corrections.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/politics/house-panel-finds-congressman-guilty-of-ethics-violations.html | House Panel Finds Congressman Guilty of Ethics Violations | False | By David Stout | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/l-environmental-justice-046680.html | Environmental Justice | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/the-media-business-advertising-addenda-allied-domecq-leaves-bbdo-worldwide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Allied Domecq Leaves BBDO Worldwide | False | By Steve Lohr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/technology-briefing-e-commerce-symantec-will-acquire-3-security-concerns.html | Technology Briefing \| E-Commerce: Symantec Will Acquire 3 Security Concerns | False | By John Schwartz (NYT COMPILED BY GARY BRADFORD) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/golf-sponsors-sidestep-debate.html | GOLF; Sponsors Sidestep Debate | False | By Richard Sandomir | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/world/peace-gains-by-the-catholics-embitter-ulster-protestants.html | Peace Gains by the Catholics Embitter Ulster Protestants | False | By Warren Hoge | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/jumping-ship-or-not-in-a-rare-limited-offer-at-t-waives-its-cancellation-fee.html | Jumping Ship (or Not); In a Rare Limited Offer, AT&T Waives Its Cancellation Fee | False | By Jennifer Bayot | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/world/world-briefing-americas-canada-province-won-t-appeal-same-sex-ruling.html | World Briefing \| Americas: Canada: Province Won't Appeal Same-Sex Ruling | False | By Clifford Krauss (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/ghity-lindenbaum-stern-94-philanthropist.html | Ghity Lindenbaum Stern, 94, Philanthropist | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/arts/an-industrial-city-s-architectural-rebirth-new-museums-brighten-manchester.html | An Industrial City's Architectural Rebirth; New Museums Brighten Manchester | False | By Alan Riding | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/classified/paid-notice-deaths-emmet-vivian.html | Paid Notice: Deaths EMMET, VIVIAN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/worker-found-beaten-to-death-in-queens-theater.html | Worker Found Beaten to Death in Queens Theater | False | By Al Baker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/inside-059870.html | INSIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/us/republicans-point-corporate-abuse-finger-at-democrats.html | Republicans Point Corporate-Abuse Finger at Democrats | False | By Adam Nagourney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/IHT-1902jewel-thief-foiled-in-our-pages100-75-and-50-years-ago.html | 1902:Jewel Thief Foiled : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/company-news-midway-airlines-to-operate-as-affiliate-of-us-airways.html | COMPANY NEWS; MIDWAY AIRLINES TO OPERATE AS AFFILIATE OF US AIRWAYS | False | By Dow Jones | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/world/north-koreans-in-china-now-live-in-fear-of-dragnet.html | North Koreans in China Now Live in Fear of Dragnet | False | By Elisabeth Rosenthal | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/news-watch-materials-using-corn-based-plastic-a-laptop-starts-to-go-green.html | NEWS WATCH: MATERIALS; Using Corn-Based Plastic, A Laptop Starts to Go Green | False | By Ken Belson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/IHT-social-security-in-china-the-pension-money-is-running-out.html | Social security in China : The pension money is running out | False | By Gordon G. Chang, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/classified/paid-notice-deaths-kramer-ferdinand.html | Paid Notice: Deaths KRAMER, FERDINAND | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/style/IHT-the-global-classhigh-voltage.html | THE GLOBAL CLASS:HIGH VOLTAGE | False | By Thomas Crampton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/world-business-briefing-asia-japan-accounting-questions-at-sony.html | World Business Briefing | Asia: Japan: Accounting Questions At Sony | False | By Ken Belson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/us/plan-import-drugs-canada-passes-senate-but-bush-declines-carry-it.html | Plan to Import Drugs From Canada Passes In Senate, but Bush Declines to Carry It Out | False | By Robert Pear | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/a-4th-round-for-schwarz-in-louima-case.html | A 4th Round for Schwarz in Louima Case? | False | By William Glaberson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/l-infectious-greed-and-the-binge-058777.html | 'Infectious Greed' and the 'Binge' | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/news-watch-video-archival-discs-turn-your-living-room-into-mission-control.html | NEWS WATCH: VIDEO; Archival Discs Turn Your Living Room Into Mission Control | False | By Henry Fountain | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/news-watch-cellphones-chat-record-play-a-colorful-handset-redefines-multitasking.html | NEWS WATCH: CELLPHONES; Chat, Record, Play : A Colorful Handset Redefines Multitasking | False | By Susan Stellin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/classified/paid-notice-deaths-topol-tedi.html | Paid Notice: Deaths TOPOL, TEDI | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/news/manufacturers-lose-monopoly-on-sales-eu-tells-car-industry-to-widen.html | Manufacturers lose monopoly on sales : EU tells car industry to widen competition | False | By Thomas Fuller, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/world-business-briefing-americas-brazil-interest-rate-cut.html | World Business Briefing | Americas: Brazil: Interest Rate Cut | False | By Tony Smith (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/world/factory-dispute-tests-china-s-loyalty-to-workers-rights.html | Factory Dispute Tests China's Loyalty to Workers Rights | False | By Keith Bradsher | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/news-summary-057720.html | NEWS SUMMARY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/l-infectious-greed-and-the-binge-058823.html | 'Infectious Greed' and the 'Binge' | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/world/spanish-armada-takes-isle-ejecting-morocco-force-of-6.html | Spanish Armada Takes Isle, Ejecting Morocco Force of 6 | False | By Emma Daly | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/world-business-briefing-asia-japan-signs-of-economic-upturn.html | World Business Briefing | Asia: Japan: Signs Of Economic Upturn | False | By Ken Belson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/on-pro-football-fassel-still-on-the-job-as-giants-start-over.html | ON PRO FOOTBALL; Fassel Still on the Job As Giants Start Over | False | By Thomas George | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/c-corrections-060437.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/pro-basketball-knicks-rookie-guard-to-have-wrist-surgery.html | PRO BASKETBALL; Knicks' Rookie Guard To Have Wrist Surgery | False | By Steve Popper | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/world/world-briefing-asia-india-bomb-kills-3-in-kashmir.html | World Briefing \| Asia: India: Bomb Kills 3 In Kashmir | False | By Amy Waldman (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/technology-briefing-ecommerce.html | Technology Briefing E-Commerce | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/politics/senate-panel-backs-bill-to-improve-defense-in-capital-cases.html | Senate Panel Backs Bill to Improve Defense in Capital Cases | False | By David Stout | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/garden/critic-s-notebook-in-its-new-house-apple-goes-bauhaus.html | CRITIC'S NOTEBOOK; In Its New House, Apple Goes Bauhaus | False | By Herbert Muschamp | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/pageoneplus/corrections.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/union-seeks-tougher-safety-rules-to-protect-subway-workers.html | Union Seeks Tougher Safety Rules to Protect Subway Workers | False | By Randy Kennedy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/new-citizen-is-accused-of-plot-to-smuggle-650000-to-egypt.html | New Citizen Is Accused of Plot To Smuggle $650,000 to Egypt | False | By Ronald Smothers | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/quotation-of-the-day-054470.html | QUOTATION OF THE DAY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-18 | 2002-07-18 | https://www.nytimes.com/2002/07/18/travel/think-small.html | Think Small | False | By Joseph Siano | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/world/still-poor-latin-americans-protest-push-for-open-markets.html | Still Poor, Latin Americans Protest Push for Open Markets | False | By Juan Forero | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/john-cocke-a-chip-wizard-from-ibm-is-dead-at-77.html | John Cocke, a Chip Wizard From I.B.M., Is Dead at 77 | False | By Steve Lohr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/travel/havens-summer-at-12-the-pool-grows-the-mystery-deepens.html | HAVENS; Summer at 12: The Pool Grows, the Mystery Deepens | False | By Sara Rimer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/c-corrections-079723.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/national/usda-announces-wider-recall-of-beef-that-may-be-tainted.html | U.S.D.A. Announces Wider Recall of Beef That May Be Tainted | False | By David Stout | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/union-and-companies-in-queens-bus-strike-turn-to-city-hall.html | Union and Companies in Queens Bus Strike Turn to City Hall | False | By Steven Greenhouse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/us/national-briefing-west-glaciers-melting-more-quickly.html | National Briefing \| West: Glaciers Melting More Quickly | False | By Andrew C. Revkin (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/us/traces-of-terror-the-guilty-plea-questions-of-competence-are-revived.html | TRACES OF TERROR: THE GUILTY PLEA; Questions of Competence Are Revived | False | By Neil A. Lewis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/classified/paid-notice-deaths-henley-walter-l-md.html | Paid Notice: Deaths HENLEY, WALTER L., M.D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/philip-morris-profit-up-14-helped-by-foreign-sales.html | Philip Morris Profit Up 14%, Helped by Foreign Sales | False | By Greg Winter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/nyc-name-game-is-messy-really-messy.html | NYC; Name Game Is Messy, Really Messy | False | By Clyde Haberman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/metro-briefing-new-york-manhattan-judge-upholds-dismissal-of-officers.html | Metro Briefing \| New York: Manhattan: Judge Upholds Dismissal Of Officers | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/critic-s-notebook-a-spectacle-moving-yet-mysterious.html | CRITIC'S NOTEBOOK; A Spectacle, Moving Yet Mysterious | False | By Bruce Weber | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/lloyd-s-plans-big-changes-in-financing-of-insurance.html | Lloyd's Plans Big Changes In Financing Of Insurance | False | By Joseph B. Treaster | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/lincoln-center-festival-2002.html | Lincoln Center Festival 2002 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/by-the-bay-in-queens-the-sting-of-a-fatal-boat-crash-lingers.html | By the Bay in Queens, the Sting of a Fatal Boat Crash Lingers | False | By Sarah Kershaw and Al Baker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/charter-revision-opponents-prepare-to-battle-bloomberg.html | Charter Revision Opponents Prepare to Battle Bloomberg | False | By Jennifer Steinhauer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/classified/paid-notice-memorials-gordon-alvin-j-md.html | Paid Notice: Memorials GORDON, ALVIN J., M.D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/baseball-red-sox-keeping-wild-card-in-mind.html | BASEBALL; Red Sox Keeping Wild Card In Mind | False | By Jack Curry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/classified/paid-notice-deaths-rosenzweig-william.html | Paid Notice: Deaths ROSENZWEIG, WILLIAM | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/pop-and-jazz-guide-067326.html | POP AND JAZZ GUIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/travel/the-grand-hotels-not-your-usual-roadside-rest-stop.html | THE GRAND HOTELS; Not Your Usual Roadside Rest Stop | False | By Nancy M. Better | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/IHT-1952penny-pinchers-bequest-in-our-pages100-75-and-50-years-ago.html | 1952;Penny Pincher's Bequest : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/world/bush-tells-arab-ministers-us-wants-mideast-peace.html | Bush Tells Arab Ministers U.S. Wants Mideast Peace | False | By Todd S. Purdum | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/downtown-visions-remembrance-and-resolve-master-builders-078700.html | Downtown Visions: Remembrance and Resolve; Master Builders | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/torricelli-to-go-before-ethics-panel-over-gifts.html | Torricelli to Go Before Ethics Panel Over Gifts | False | By David Kocieniewski | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/downtown-visions-remembrance-and-resolve-a-solemn-duty-078697.html | Downtown Visions: Remembrance and Resolve; A Solemn Duty | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/downtown-visions-remembrance-and-resolve-for-all-of-us-078794.html | Downtown Visions: Remembrance and Resolve; For All of Us | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/downtown-visions-remembrance-and-resolve-a-sense-of-eternity-078778.html | Downtown Visions: Remembrance and Resolve; A Sense of Eternity | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/arts/art-in-review-mango.html | ART IN REVIEW; 'Mango' | False | By Holland Cotter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/classified/paid-notice-deaths-beer-morton-d.html | Paid Notice: Deaths BEER, MORTON D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/losing-ground-in-guatemala.html | Losing Ground in Guatemala | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/us/bill-to-prevent-errant-executions-gains-in-senate.html | Bill to Prevent Errant Executions Gains in Senate | False | By David Stout | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/metro-briefing-new-york-new-york-aid-package-advances.html | Metro Briefing \| New York: New York Aid Package Advances | False | By Raymond Hernandez (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/sports-of-the-times-how-tiger-turned-a-6-into-a-4.html | Sports of The Times; How Tiger Turned a 6 Into a 4 | False | By Dave Anderson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/house-takes-up-but-drops-bermuda-corporation-issue.html | House Takes Up, but Drops, Bermuda Corporation Issue | False | By David Cay Johnston | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/pharmacists-mull-strike-at-pathmark.html | Pharmacists Mull Strike at Pathmark | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/shares-of-eli-lilly-decline-on-worry-over-drug-plants.html | Shares of Eli Lilly Decline On Worry Over Drug Plants | False | By Melody Petersen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/editors-note-on-stage-and-off.html | Editors' Note; On Stage and Off | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/world/world-briefing-asia-south-korea-slow-motion-protest.html | World Briefing \| Asia: South Korea; Slow-Motion Protest | False | By Don Kirk (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/japanese-energy-drink-is-in-need-of-a-boost.html | Japanese Energy Drink Is in Need of a Boost | False | By Ken Belson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/golf-notebook-smyth-49-maintains-a-positive-attitude.html | GOLF: NOTEBOOK; Smyth, 49, Maintains A Positive Attitude | False | By Clifton Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/travel/driving-stranded-in-a-place-satellites-can-t-see.html | DRIVING; Stranded In a Place Satellites Can't See | False | By CHERYLL ꞏ'ĭꞏSÁ… ꞏIMĭ'šÁꞏE BARRON | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/classified/paid-notice-deaths-haglar-helen.html | Paid Notice: Deaths HAGLAR, HELEN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/classified/paid-notice-deaths-golightly-henry-o.html | Paid Notice: Deaths GOLIGHTLY, HENRY O. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/world-business-briefing-europe-france-bank-s-profit-falls.html | World Business Briefing | Europe: France: Bank's Profit Falls | False | By Kerry Shaw (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/l-downtown-visions-remembrance-and-resolve-beautiful-plans-078689.html | Downtown Visions: Remembrance and Resolve; Beautiful Plans | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/IHT-bravo-rob-hughes-letters-to-the-editor.html | Bravo, Rob Hughes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/new-video-releases-061999.html | New Video Releases | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/arts/seymour-solomon-80-record-label-founder.html | Seymour Solomon, 80, Record Label Founder | False | By Ari L. Goldman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/technology-ebay-earnings-up-as-revenue-sets-record.html | TECHNOLOGY; EBay Earnings Up as Revenue Sets Record | False | By John Schwartz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/IHT-tour-de-france-colombian-contendor-has-mountains-in-his-blood.html | TOUR DE FRANCE : Colombian contender has mountains in his blood | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/world/world-briefing-asia-philippines-americans-threatened.html | World Briefing | Asia: Philippines: Americans Threatened | False | By Carlos H. Conde (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/style/IHT-in-france-olive-oils-press-on-to-perfection.html | In France, olive oils press on to perfection | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/technology-microsoft-results-beat-expectations.html | TECHNOLOGY; Microsoft Results Beat Expectations | False | By John Markoff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/classified/paid-notice-deaths-giard-robert-j-jr.html | Paid Notice: Deaths GIARD, ROBERT J. JR. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/sports-business-alarm-bells-louder-than-even-selig-s.html | SPORTS BUSINESS; Alarm Bells Louder Than Even Selig's | False | By Richard Sandomir | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/travel/driving-bells-whistles-for-an-suv-a-leg-up.html | DRIVING: BELLS & WHISTLES; For an S.U.V., A Leg Up | False | By Michelle Krebs | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/football/jets-expand-their-reach.html | Jets Expand Their Reach | False | By Richard Sandomir | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/classified/paid-notice-deaths-lewin-hellmut.html | Paid Notice: Deaths LEWIN, HELLMUT | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/tv-weekend-a-hero-who-sees-marilyn-and-elvis.html | TV WEEKEND; A Hero Who Sees Marilyn and Elvis | False | By Anita Gates | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/shake-up-at-aol-the-new-team-two-critics-of-forced-synergy-are-in-charge-of-it.html | SHAKE-UP AT AOL; THE NEW TEAM; Two Critics of Forced Synergy Are in Charge of It | False | By David Carr and Jim Rutenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/IHT-halgand-wins-flat-stage-as-leaders-look-ahead-to-pyrenees-peaks.html | Halgand wins flat stage as leaders look ahead to Pyrenees : Peaks will sort out Tour herd | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/sec-chairman-vows-vigorous-halliburton-inquiry.html | S.E.C. Chairman Vows Vigorous Halliburton Inquiry | False | By Stephen Labaton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/classified/paid-notice-deaths-grant-james-deneale.html | Paid Notice: Deaths GRANT, JAMES DENEALE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/c-corrections-079740.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/classified/paid-notice-deaths-goodman-barbara-s.html | Paid Notice: Deaths GOODMAN, BARBARA S. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/metro-briefing-connecticut-waterbury-driver-in-crash-is-indicted.html | Metro Briefing | Connecticut: Waterbury: Driver In Crash Is Indicted | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/world/world-briefing-europe-yugoslavia-indicted-leader-exits.html | World Briefing \| Europe: Yugoslavia: Indicted Leader Exits | False | By Agence France-Presse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/IHT-british-open-woods-is-carving-a-place-in-history.html | BRITISH OPEN : Woods is carving a place in history | False | By Christopher Clarey, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/IHT-human-rights-in-turkmenistan-letters-to-the-editor.html | Human rights in Turkmenistan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/business-digest-076023.html | BUSINESS DIGEST | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/coherent-homeland-security.html | Coherent Homeland Security | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/IHT-cadets-get-together-toward-common-european-defense.html | Cadets get together : Toward common European defense | False | By Bernard Boï'sÂ'ne and Dominique David, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/classified/paid-notice-deaths-moses-anita.html | Paid Notice: Deaths MOSES, ANITA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/IHT-egyptian-assails-efforts-to-oust-arafat-arabs-give-bush-their-peace-plan.html | Egyptian assails efforts to oust Arafat : Arabs give Bush their peace plan | False | By Brian Knowlton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/l-downtown-visions-remembrance-and-resolve-bright-white-lights-078786.html | Downtown Visions: Remembrance and Resolve; Bright White Lights | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/c-corrections-079790.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/golf/five-share-lead-at-british-open.html | Five Share Lead at British Open | False | By Clifton Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/us/politics-and-poland-take-bush-to-michigan.html | Politics and Poland Take Bush to Michigan | False | By David E. Sanger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/travel/havens-weekender-north-stonington-conn.html | HAVENS; Weekender \| North Stonington, Conn. | False | By Gail Braccidiferro | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/festival-review-interacting-without-words-and-separated-by-a-duck.html | FESTIVAL REVIEW; Interacting Without Words And Separated by a Duck | False | By Neil Genzlinger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/home-video-a-spiritual-trek-for-salt-in-tibet.html | HOME VIDEO; A Spiritual Trek For Salt in Tibet | False | By Peter M. Nichols | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/baseball-talks-on-draft-go-nowhere.html | BASEBALL; Talks on Draft Go Nowhere | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/better-development-through-democracy.html | Better Development Through Democracy | False | By Jennifer L. Windsor | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/travel/shopping-list-car-gear-in-case-of-emergency.html | SHOPPING LIST; Car Gear: In Case of Emergency | False | By Suzanne Hamlin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/transactions-079855.html | TRANSACTIONS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/power-failure-shuts-court.html | Power Failure Shuts Court | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/arts/my-manhattan-enjoying-nature-s-magic-act.html | MY MANHATTAN; Enjoying Nature's Magic Act | False | By Douglas Martin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/cycling-armstrong-starts-his-ascent-in-the-mountains.html | CYCLING; Armstrong Starts His Ascent in the Mountains | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/world/mexico-to-close-once-celebrated-agency-aiding-mexican-immigrants-in-us.html | Mexico to Close Once Celebrated Agency Aiding Mexican Immigrants in U.S. | False | By Ginger Thompson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/inside-077445.html | INSIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/c-corrections-079715.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/us/deadline-for-explanation.html | Deadline for Explanation | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/l-downtown-visions-remembrance-and-resolve-we-who-live-here-078727.html | Downtown Visions: Remembrance and Resolve; We Who Live Here | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/film-review-when-revolutionaries-mature-and-have-to-face-up.html | FILM REVIEW; When Revolutionaries Mature and Have to Face Up | False | By Elvis Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/IHT-british-open-woods-has-an-off-day-at-1-under.html | BRITISH OPEN : Woods has an off day at 1-under | False | By Leonard Shapiro, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/actress-s-detainment-upsets-indians-in-us-and-abroad.html | Actress's Detainment Upsets Indians in U.S. and Abroad | False | By Lydia Polgreen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/books/books-of-the-times-cain-and-abel-played-out-in-a-run-down-amazon-port.html | BOOKS OF THE TIMES; Cain and Abel Played Out in a Run-Down Amazon Port | False | By Richard Eder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/shake-up-at-aol-the-former-executive-the-fading-fortunes-of-aol-s-bob-pitchman.html | SHAKE-UP AT AOL: THE FORMER EXECUTIVE; The Fading Fortunes of AOL's 'Bob Pitchman' | False | By Amy Harmon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/art-review-at-the-guggenheim-selected-short-subjects.html | ART REVIEW; At the Guggenheim, Selected Short Subjects | False | By Roberta Smith | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/public-lives-a-lab-of-dying-mice-and-a-virus-in-his-recipe-box.html | PUBLIC LIVES; A Lab of Dying Mice, and a Virus in His Recipe Box | False | By Robin Finn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/shake-up-at-aol-the-overview-shift-at-aol-puts-time-warner-at-helm.html | SHAKE-UP AT AOL: THE OVERVIEW; Shift at AOL Puts Time Warner at Helm | False | By David D. Kirkpatrick and Geraldine Fabrikant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/us/senate-votes-to-expand-drug-cost-cuts-of-medicaid.html | Senate Votes To Expand Drug Cost Cuts Of Medicaid | False | By Robert Pear | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/nokia-reports-a-surge-in-profit-but-a-drop-in-sales.html | Nokia Reports a Surge in Profit but a Drop in Sales | False | By Suzanne Kapner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/metro-briefing-new-york-brooklyn-police-search-for-missing-girl.html | Metro Briefing | New York: Brooklyn: Police Search For Missing Girl | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/world/with-an-eye-on-election-schroder-fires-defense-chief.html | With an Eye on Election, Schrä˘šä˘,der Fires Defense Chief | False | By Steven Erlanger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/us/traces-of-terror-legal-strategy-rebuff-for-shoe-bomb-defendant.html | TRACES OF TERROR: LEGAL STRATEGY; Rebuff for Shoe-Bomb Defendant | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/theater/art-review-viennese-tales-from-the-berkshire-woods.html | ART REVIEW; Viennese Tales From the Berkshire Woods | False | By Holland Cotter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/politics-absent-as-mayor-picks-school-panelists.html | Politics Absent As Mayor Picks School Panelists | False | By Anemona Hartocollis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/arts/guggenheim-sampler.html | Guggenheim Sampler | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/canadian-bank-retreats-from-some-lending.html | Canadian Bank Retreats From Some Lending | False | By Bernard Simon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/l-downtown-visions-remembrance-and-resolve-a-healing-monument-078743.html | Downtown Visions: Remembrance and Resolve; A Healing Monument | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/classified/paid-notice-deaths-goertzel-dr-gerald.html | Paid Notice: Deaths GOERTZEL, DR. GERALD | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/classified/paid-notice-deaths-shufro-sara.html | Paid Notice: Deaths SHUFRO, SARA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/metro-briefing-connecticut-norwalk-skakel-sentencing-won-t-be-broadcast.html | Metro Briefing | Connecticut: Norwalk: Skakel Sentencing Won't Be Broadcast | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/residential-real-estate-turning-23-homes-into-a-mansion.html | Residential Real Estate; Turning 23 Homes Into a Mansion | False | By Dennis Hevesi | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/world/nearly-40-jewish-graves-are-desecrated-in-a-rome-cemetery.html | Nearly 40 Jewish Graves Are Desecrated in a Rome Cemetery | False | By Frank Bruni | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/world/world-briefing-americas-argentina-economy-down-kidnappings-up.html | World Briefing | Americas: Argentina: Economy Down, Kidnappings Up | False | By Larry Rohter (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/baseball-ball-used-in-larsen-s-series-gem-is-for-sale.html | BASEBALL; Ball Used In Larsen's Series Gem Is for Sale | False | By Richard Sandomir | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/us/in-hometown-of-slain-girl-a-veiled-fear-lurks.html | In Hometown of Slain Girl, a Veiled Fear Lurks | False | By Alessandra Stanley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/us/national-briefing-midwest-michigan-court-cancels-referendum.html | National Briefing | Midwest: Michigan: Court Cancels Referendum | False | By Jeremy W. Peters (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/pair-accused-of-posing-as-doctors-after-injections-injure-9-patients.html | Pair Accused of Posing as Doctors After Injections Injure 9 Patients | False | By Tina Kelley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/pro-basketball-nets-notebook-jordan-continues-to-wait-on-vacant-coaching-jobs.html | PRO BASKETBALL: NETS NOTEBOOK; Jordan Continues to Wait On Vacant Coaching Jobs | False | By Steve Popper | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/world-business-briefing-asia-south-korea-investigation-of-oil-company.html | World Business Briefing | Asia: South Korea: Investigation Of Oil Company | False | By Don Kirk (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/mayor-warns-of-more-belt-tightening.html | Mayor Warns of More Belt Tightening | False | By Michael Cooper | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/film-review-overlooking-a-shy-mr-right-until-it-s-almost-too-late.html | FILM REVIEW; Overlooking a Shy Mr. Right Until It's Almost Too Late | False | By Dave Kehr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/world/nuclear-scientist-70-a-folk-hero-is-elected-india-s-president.html | Nuclear Scientist, 70, a Folk Hero, Is Elected India's President | False | By David Rohde | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/downtown-visions-remembrance-and-resolve-078638.html | Downtown Visions: Remembrance and Resolve | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/IHT-israelis-are-yahalons-waiting-for-arafat-to-go-away.html | Israelis are Yahalons : Waiting for Arafat to go away | False | By Uri Dromi, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/travel/rituals-diary-of-a-mad-hostess-vacations-from-scratch.html | RITUALS; Diary of a Mad Hostess: Vacations From Scratch | False | By Joanne Kaufman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/company-news-start-up-chip-maker-lays-off-40-of-workers.html | COMPANY NEWS; START-UP CHIP MAKER LAYS OFF 40 % OF WORKERS | False | By Barnaby Feder (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/IHT-legal-isnt-moral-letters-to-the-editor.html | Legal isn't moral : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/film-review-sustaining-asian-roots-in-american-soil.html | FILM REVIEW; Sustaining Asian Roots in American Soil | False | By Dave Kehr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/technology-briefing-hardware-360networks-accepts-reorganization-plan.html | Technology Briefing | Hardware: 360networks Accepts Reorganization Plan | False | By Barnaby Feder (NYT COMPILED BY GARY BRADFORD) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/arts/art-in-review-alfonso-ossorio-clifford-odets.html | ART IN REVIEW; Alfonso Ossorio, Clifford Odets | False | By Ken Johnson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/c-corrections-079731.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/downtown-visions-remembrance-and-resolve-dull-rectangles-078719.html | Downtown Visions: Remembrance and Resolve; Dull Rectangles | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/downtown-visions-remembrance-and-resolve-restore-the-skyline-078654.html | Downtown Visions: Remembrance and Resolve; Restore the Skyline | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/french-cyclist-ousted-for-holding-on-to-team-car.html | French Cyclist Ousted for Holding on to Team Car | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/priest-is-pressed-for-names-in-pornography-case.html | Priest Is Pressed for Names in Pornography Case | False | By Anthony Depalma | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/us/traces-terror-terror-suspect-9-11-defendant-guilty-plea-judge-rejects-it.html | TRACES OF TERROR: THE TERROR SUSPECT; 9/11 Defendant In Guilty Plea; Judge Rejects It | False | By Philip Shenon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/arts/art-in-review-lara-schnitger.html | ART IN REVIEW; Lara Schnitger | False | By Roberta Smith | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/dance-review-images-of-devastating-grief-and-the-courage-to-go-on.html | DANCE REVIEW; Images of Devastating Grief And the Courage to Go On | False | By Jack Anderson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/IHT-in-the-arena-justin-rose-seems-ready-to-live-up-to-his-promise.html | IN THE ARENA : Justin Rose seems ready to live up to his promise | False | By Christopher Clarey, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/baseball-spencer-makes-the-most-of-a-rare-start.html | BASEBALL; Spencer Makes the Most of a Rare Start | False | By Jack Curry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/IHT-fences-wont-do-the-financial-system-doesnt-work.html | Fences won't do : The financial system doesn't work | False | By Rubens Ricupero, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/baseball-baseball-s-latest-legal-tangle-is-with-umpires-union.html | BASEBALL; Baseball's Latest Legal Tangle Is With Umpires Union | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/a-spiritual-trek-for-salt-in-tibet.html | A Spiritual Trek for Salt in Tibet | False | By Peter M. Nichols | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/metro-briefing-new-york-manhattan-economy-may-be-stabilizing.html | Metro Briefing | New York: Manhattan: Economy May Be Stabilizing | False | By Leslie Eaton (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/classified/paid-notice-deaths-stern-ghity-lindenbaum.html | Paid Notice: Deaths STERN, GHITY LINDENBAUM | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/classified/paid-notice-deaths-brennan-joseph-l.html | Paid Notice: Deaths BRENNAN, JOSEPH L. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/how-pitt-could-make-fraud-less-tempting.html | How Pitt Could Make Fraud Less Tempting | False | By Floyd Norris | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/say-what-subway-riders-still-aren-t-really-sure.html | Say What? Subway Riders Still Aren't Really Sure | False | By Marc Santora | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/company-briefs-079340.html | COMPANY BRIEFS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/shake-up-at-aol-advertising-beyond-broken-promises.html | SHAKE-UP AT AOL; ADVERTISING; Beyond Broken Promises | False | By Saul Hansell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/editorial-observer-this-generation-needs-a-paranoid-s-paranoid.html | Editorial Observer; This Generation Needs a Paranoid's Paranoid | False | By Brent Staples | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/travel/journeys-if-you-go-and-the-dog-stays.html | JOURNEYS; If You Go, and the Dog Stays | False | By Alfred Gingold | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/national-league-robinson-almost-quit.html | NATIONAL LEAGUE; Robinson Almost Quit | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/drug-factory-of-johnson-johnson-under-inquiry.html | Drug Factory Of Johnson & Johnson Under Inquiry | False | By Andrew Pollack | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/world-business-briefing-europe-britain-cable-bond-offer-withdrawn.html | World Business Briefing | Europe: Britain: Cable Bond Offer Withdrawn | False | By Suzanne Kapner (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/news-summary-078530.html | NEWS SUMMARY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/international/europe/british-doctor-killed-at-least-215-people-inquiry.html | British Doctor Killed at Least 215 People, Inquiry Reports | False | By Warren Hoge | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/downtown-visions-remembrance-and-resolve.html | Downtown Visions: Remembrance and Resolve | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/classified/paid-notice-deaths-schachter-ruth.html | Paid Notice: Deaths SCHACHTER, RUTH | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/IHT-tour-de-france-grinding-away-team-puts-armstrong-in-lead.html | TOUR DE FRANCE : Grinding away, team puts Armstrong in lead | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/metro-briefing-new-york-manhattan-city-eases-some-water-limits.html | Metro Briefing | New York: Manhattan: City Eases Some Water Limits | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/classified/paid-notice-memorials-meyer-charles-h.html | Paid Notice: Memorials MEYER, CHARLES H. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/IHT-fix-the-constitution-a-shameful-world-scandal-named-argentina.html | Fix the constitution : A shameful world scandal named Argentina | False | By Hã's╒fie de Pourtalã'sÃ®s, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/international/tapes-show-pilots-in-german-air-crash-saw-each-other.html | Tapes Show Pilots in German Air Crash Saw Each Other | False | By Mark Landler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/case-of-the-missing-anthrax.html | Case of the Missing Anthrax | False | By Nicholas D. Kristof | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/us/california-manhunt-grows-but-it-produces-no-arrests-in-killing-of-girl-5.html | California Manhunt Grows, but It Produces No Arrests in Killing of Girl, 5 | False | By James Sterngold | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/baseball-colon-and-guerrero-end-mets-mini-streak.html | BASEBALL; Colón and Guerrero End Mets' Mini-Streak | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/film-review-a-toy-metropolis-filled-with-whiz-bang-action.html | FILM REVIEW; A Toy Metropolis Filled With Whiz-Bang Action | False | BY Stephen Holden | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/world/dna-tests-confirm-body-in-karachi-is-reporter-s.html | DNA Tests Confirm Body In Karachi Is Reporter's | False | By Ian Fisher | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/boldface-names-072923.html | BOLDFACE NAMES | False | By James Barron, With Linda Lee | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/boxing-despite-not-having-the-title-mosley-garners-attention.html | BOXING; Despite Not Having the Title, Mosley Garners Attention | False | By Damon Hack | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/l-downtown-visions-remembrance-and-resolve-leaves-of-grass-078760.html | Downtown Visions: Remembrance and Resolve; Leaves of Grass | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/when-a-crop-becomes-king.html | When a Crop Becomes King | False | By Michael Pollan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/pro-basketball-in-a-hard-fought-contest-liberty-grinds-out-a-victory.html | PRO BASKETBALL; In a Hard-Fought Contest, Liberty Grinds Out a Victory | False | By Frank Litsky | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/worldcom-bankruptcy-filing-is-said-to-be-set-for-next-week.html | WorldCom Bankruptcy Filing Is Said to Be Set for Next Week | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/festival-review-new-videos-resonate-darkly.html | FESTIVAL REVIEW; New Videos Resonate Darkly | False | By A. O. Scott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/theater-guide.html | THEATER GUIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/classified/paid-notice-deaths-millard-liselotte.html | Paid Notice: Deaths MILLARD, LISELOTTE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/classified/paid-notice-deaths-delmaestro-louis-gigi.html | Paid Notice: Deaths DELMAESTRO, LOUIS "GIGI" | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/national/national-briefing.html | National Briefing | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/world/greeks-claim-victory-over-terrorist-group-but-questions-about-suspects-ties.html | Greeks Claim Victory Over Terrorist Group But Questions About Suspect's Ties Remain | False | By Anthee Carassava | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/world/world-briefing-asia-pakistan-death-sentence-for-blasphemy.html | World Briefing | Asia: Pakistan: Death Sentence For Blasphemy | False | By Ian Fisher (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/us/traces-terror-courts-us-defends-decision-move-suspect-dirty-bomb-case.html | TRACES OF TERROR: THE COURTS; U.S. Defends Decision to Move Suspect in 'Dirty Bomb' Case | False | By Benjamin Weiser | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/world/world-briefing-asia-india-17-die-in-kashmir.html | World Briefing | Asia: India: 17 Die In Kashmir | False | By Amy Waldman (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/us/traces-terror-reorganization-plan-house-leadership-bows-president-security-dept.html | TRACES OF TERROR: THE REORGANIZATION PLAN; HOUSE LEADERSHIP BOWS TO PRESIDENT ON SECURITY DEPT. | False | By David Firestone and Elizabeth Becker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/c-corrections-079758.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/an-apology-at-court-for-suv-crash-in-the-hamptons.html | An Apology at Court for S.U.V. Crash in the Hamptons | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/world/registration-lagging-for-pope-s-canada-visit.html | Registration Lagging for Pope's Canada Visit | False | By Clifford Krauss | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/education/west-pointstyle-scholarships-are-set-for-maritime-college.html | West Point-Style Scholarships Are Set for Maritime College | False | By Karen W. Arenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/travel/havens-living-here-waterfront-homes-whether-pond-lake-or-ocean-always-a-view.html | HAVENS; LIVING HERE; Waterfront Homes: Whether Pond, Lake or Ocean, Always a View | False | Interview by Brennan Kearney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/metro-briefing-new-york-white-plains-lawsuit-against-pirro-dismissed.html | Metro Briefing \| New York: White Plains: Lawsuit Against Pirro Dismissed | False | By Randal C. Archibold (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/run-soviet-run-deep.html | Run Soviet, Run Deep | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/classified/paid-notice-deaths-topol-ruth-tedi.html | Paid Notice: Deaths TOPOL, RUTH TEDI | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/style/IHT-the-frequent-traveler-a-new-hegemony-of-hassles.html | The Frequent TRAVELER : A new hegemony of hassles | False | By Roger Collis, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/classified/paid-notice-deaths-cheser-solomon-m.html | Paid Notice: Deaths CHESER, SOLOMON M. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/classified/paid-notice-deaths-geiss-beatrice.html | Paid Notice: Deaths GEISS, BEATRICE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/classified/paid-notice-deaths-becker-philip.html | Paid Notice: Deaths BECKER, PHILIP | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/daimler-profit-up-52-restrained-optimism-for-rest-of-year.html | Daimler Profit Up 52%; Restrained Optimism for Rest of Year | False | By Micheline Maynard | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/taking-the-children-sneakers-with-mj-on-them-a-good-sign-little-hoopster.html | TAKING THE CHILDREN; Sneakers With M.J. on Them? A Good Sign, Little Hoopster | False | By Peter M. Nichols | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/six-feet-under-tops-emmy-contenders.html | 'Six Feet Under' Tops Emmy Contenders | False | By Bernard Weinraub | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/us/senators-question-credibility-of-army-secretary-on-enron.html | Senators Question Credibility of Army Secretary on Enron | False | By James Dao | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/us/child-agency-troubles-rise-for-gov-bush.html | Child-Agency Troubles Rise for Gov. Bush | False | By Dana Canedy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/film-review-developing-a-complicated-taste-for-older-women.html | FILM REVIEW; Developing a Complicated Taste for (Older) Women | False | By Stephen Holden | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/golf-mild-weather-little-wind-many-players-under-par.html | GOLF; Mild Weather, Little Wind, Many Players Under Par | False | By Clifton Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/us/traces-terror-intelligence-gathering-after-criticism-cia-eases-policy-recruiting.html | TRACES OF TERROR: INTELLIGENCE GATHERING; After Criticism, C.I.A. Eases Policy on Recruiting Informers | False | By James Risen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/theater-review-a-light-quick-anne-heche-makes-proof-a-new-play.html | THEATER REVIEW; A Light, Quick Anne Heche Makes 'Proof' a New Play | False | By Bruce Weber | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/us/divided-by-a-call-for-a-common-language.html | Divided by a Call for a Common Language | False | By Jodi Wilgoren | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/classified/paid-notice-deaths-gillenson-bernice.html | Paid Notice: Deaths GILLENSON, BERNICE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/classified/paid-notice-deaths-hovnanian-alton-ara.html | Paid Notice: Deaths HOVNANIAN, ALTON ARA. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/arts/edmund-anderson-89-a-muse-to-ellington.html | Edmund Anderson, 89, a Muse to Ellington | False | By Eric Pace | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/linden-mayor-is-fined-for-ethics-violations.html | Linden Mayor Is Fined for Ethics Violations | False | By Ronald Smothers | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/world/mario-juruna-58-only-indian-to-serve-in-congress-in-brazil.html | Mario Juruna, 58, Only Indian To Serve in Congress in Brazil | False | By Simon Romero | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/arts/art-review-in-new-home-a-museum-gets-to-show-its-stuff.html | ART REVIEW; In New Home, a Museum Gets to Show Its Stuff | False | By Grace Glueck | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/fare-drama-alters-cast-but-the-plot-is-familiar.html | Fare Drama Alters Cast, But the Plot Is Familiar | False | By Randy Kennedy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/l-downtown-visions-remembrance-and-resolve-an-aching-sadness-078670.html | Downtown Visions: Remembrance and Resolve; An Aching Sadness | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/albany-no-longer-a-secret-in-high-tech-chip-world.html | Albany No Longer a Secret In High-Tech Chip World | False | By RICHARD PéŕŠÁçREZ-PEŠÁÃ•A | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/IHT-1927calm-returns-to-vienna-in-our-pages100-75-and-50-years-ago.html | 1927:Calm Returns to Vienna : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/world-business-briefing-asia-india-xerox-investigation.html | World Business Briefing \| Asia: India: Xerox Investigation | False | By Saritha Rai (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/world/world-briefing-europe-germany-victory-for-gays-and-lesbians.html | World Briefing \| Europe: Germany: Victory For Gays And Lesbians | False | By Victor Homola (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/pro-basketball-knicks-priority-now-is-landing-a-point-guard.html | PRO BASKETBALL; Knicks' Priority Now Is Landing a Point Guard | False | By Chris Broussard | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/arts/art-in-review-joan-mitchell-working-with-poets-pastels-and-paintings.html | ART IN REVIEW; Joan Mitchell -- 'Working With Poets: Pastels and Paintings' | False | By Holland Cotter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/arts/art-in-review-something-anything.html | ART IN REVIEW; 'Something, Anything' | False | By Holland Cotter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/cordial-hearing-for-2-sec-nominees.html | Cordial Hearing for 2 S.E.C. Nominees | False | By Daniel Altman and Stephen Labaton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/us/traces-terror-transportation-safety-agency-chief-loses-his-job-over-airport.html | TRACES OF TERROR: TRANSPORTATION SAFETY; Agency Chief Loses His Job Over Airport Security Issues | False | By Matthew L. Wald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/classified/paid-notice-deaths-simon-william-j.html | Paid Notice: Deaths SIMON, WILLIAM J. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/IHT-1902coronation-date-fixed-in-our-pages100-75-and-50-years-ago.html | 1902:Coronation Date Fixed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/c-corrections-079766.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/arts/design/something-anything-joan-mitchell.html | 'Something, Anything'; Joan Mitchell | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/in-the-neighborhood-bets-on-name-of-lotto-winner.html | In the Neighborhood, Bets On Name of Lotto Winner | False | By Maria Newman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/c-corrections-079782.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/world/world-briefing-europe-spain-offer-made-to-withdraw-troops.html | World Briefing \| Europe: Spain: Offer Made To Withdraw Troops | False | By Emma Daly (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/travel/quick-escapes.html | QUICK ESCAPES | False | By J. R. Romanko | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/what-they-re-reading-about-in-moscow.html | What They're Reading About in Moscow | False | By Solomon Volkov | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/us/ethics-panel-votes-to-oust-ohio-democrat.html | Ethics Panel Votes to Oust Ohio Democrat | False | By Alison Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/travel/journeys-36-hours-jackson-wyo.html | JOURNEYS, 36 Hours \| Jackson, Wyo. | False | By Wendy Knight | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/world/world-briefing-asia-japan-electoral-reform-approved.html | World Briefing \| Asia: Japan: Electoral Reform Approved | False | By Howard W. French (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Eric Asimov | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/next-step-on-reform-bill.html | Next Step on Reform Bill | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/shake-up-aol-chairman-pressure-building-chairman-take-lead-aol-time-warner.html | SHAKE-UP AT AOL: THE CHAIRMAN; Pressure Building on the Chairman To Take Lead at AOL Time Warner | False | By Geraldine Fabrikant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/quotation-of-the-day-072893.html | QUOTATION OF THE DAY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/technology-briefing-telecommunications-sprint-units-report-earnings.html | Technology Briefing \| Telecommunications: Sprint Units Report Earnings | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/civil-service-union-puts-its-political-muscle-behind-mccall.html | Civil Service Union Puts Its Political Muscle Behind McCall | False | By James C. McKinley Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/arts/art-guide.html | ART GUIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/travel/foraging-the-quest-for-apu-mr-burns-and-crew.html | FORAGING; The Quest for Apu, Mr. Burns and Crew | False | By George Gene Gustines | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/classified/paid-notice-deaths-holmes-henry-h.html | Paid Notice: Deaths HOLMES, HENRY H. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/IHT-reforming-the-un-an-encouraging-start-under-annan.html | Reforming the UN : An encouraging start under Annan | False | By Ramesh Thakur, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/shake-up-at-aol.html | SHAKE-UP AT AOL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/us/national-briefing-plains-kansas-guilty-verdict-in-libel-case.html | National Briefing | Plains: Kansas: Guilty Verdict In Libel Case | False | By Felicity Barringer (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/travel/journeys-in-the-great-lodges-life-at-a-slower-pace.html | JOURNEYS; In the Great Lodges, Life at a Slower Pace | False | By Nancy M. Better | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/classified/paid-notice-deaths-bergman-charlotte.html | Paid Notice: Deaths BERGMAN, CHARLOTTE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/technology-briefing-software-emc-reports-profit-decline.html | Technology Briefing | Software: EMC Reports Profit Decline | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/pageoneplus/corrections.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/film-review-run-soviet-run-deep-testosterone-put-to-a-test.html | FILM REVIEW; Run Soviet, Run Deep: Testosterone Put to a Test | False | By A. O. Scott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/classified/paid-notice-deaths-averne-harry.html | Paid Notice: Deaths AVERNE, HARRY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/baseball/pete-rose-makes-appearance.html | Pete Rose Makes Appearance | False | By David Koeppel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/classified/paid-notice-deaths-mccarthy-michael-a.html | Paid Notice: Deaths MCCARTHY, MICHAEL A. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/l-downtown-visions-remembrance-and-resolve-pools-of-blue-water-078751.html | Downtown Visions: Remembrance and Resolve; Pools of Blue Water | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/us/bush-replacing-aids-adviser-who-drew-fire.html | Bush Replacing AIDS Adviser Who Drew Fire | False | By Sheryl Gay Stolberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/world/shock-at-charges-arabs-were-sold-israeli-munitions.html | SHOCK AT CHARGES ARABS WERE SOLD ISRAELI MUNITIONS | False | By Joel Greenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/questioning-1-million-fee-in-a-needle-deal.html | Questioning $1 Million Fee in a Needle Deal | False | By Barry Meier With Mary Williams Walsh | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/c-corrections-079774.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/l-downtown-visions-remembrance-and-resolve-what-about-safety-078735.html | Downtown Visions: Remembrance and Resolve; What About Safety? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/classified/paid-notice-deaths-kaplan-sylvia.html | Paid Notice: Deaths KAPLAN, SYLVIA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/arts/spare-times-065501.html | SPARE TIMES | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/world/teo-ashoo-pass-journal-here-s-to-the-horse-a-good-reason-to-drink-to-it.html | Teo-Ashoo Pass Journal; Here's to the Horse! A Good Reason to Drink to It | False | By Michael Wines | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/business/world-business-briefing-asia-india-growth-in-software.html | World Business Briefing | Asia: India: Growth In Software | False | By Saritha Rai (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/arts/art-in-review-large-scale.html | ART IN REVIEW; Large Scale | False | By Roberta Smith | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/travel/driving-forget-options-where-do-i-put-my-coffee.html | DRIVING; Forget Options. Where Do I Put My Coffee? | False | By Jen Dimascio | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-19 | 2002-07-19 | https://www.nytimes.com/2002/07/19/classified/paid-notice-deaths-popovic-ana.html | Paid Notice: Deaths POPOVIC, ANA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/plus-sports-media-the-jets-expand-their-reach.html | PLUS: SPORTS MEDIA; The Jets Expand Their Reach | False | By Richard Sandomir | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/us/a-ballpark-where-yogurt-and-fresh-fruit-vie-with-tradition.html | A Ballpark Where Yogurt and Fresh Fruit Vie With Tradition | False | By Patricia Leigh Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/your-money/IHT-balance-sheet-audit-reformersoh-grow-up.html | Balance Sheet : Audit reformers:Oh, grow up! | False | By Jim Peterson, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/boxing-forrest-is-lean-and-mean-and-ready.html | BOXING; Forrest Is Lean and Mean, and Ready | False | By Damon Hack | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/books/the-show-trial-a-larger-justice.html | The Show Trial: A Larger Justice? | False | By Daphne Eviatar | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/fierce-storms-wreak-havoc-in-northeast.html | Fierce Storms Wreak Havoc In Northeast | False | By Andy Newman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/your-money/IHT-fund-report-secondquarter-scoreboard-flood-dried-up-for.html | Fund report / Second-quarter scoreboard : Flood dried up for emerging markets | False | By Judith Rehak, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/new-in-soho-for-rent-signs-cartier-saint-laurent-and-other-retailers-move-on.html | New in SoHo: 'For Rent' Signs; Cartier, Saint Laurent and Other Retailers Move On | False | By Terry Pristin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/world/world-briefing-europe-belarus-fire-in-tainted-region.html | World Briefing | Europe: Belarus: Fire In Tainted Region | False | By Agence France-Presse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/world/world-briefing-europe-germany-jewish-restitution-talks.html | World Briefing | Europe: Germany: Jewish Restitution Talks | False | By Victor Homola (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/your-money/IHT-world-of-investing-how-to-face-a-market-slide.html | World of Investing : How to face a market slide | False | By James K. Glassman, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/style/IHT-myth-of-ganymede-exhibit-explores-subtexts-of-sexuality-aspects-of.html | 'Myth of Ganymede' exhibit explores subtexts of sexuality : Aspects of love in Michelangelo | False | By Roderick Conway Morris, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/business/big-airlines-reverse-strategy-with-big-cuts-in-leisure-fares.html | Big Airlines Reverse Strategy With Big Cuts in Leisure Fares | False | By Edward Wong | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/business/sec-is-suffering-from-nonbenign-neglect.html | S.E.C. Is Suffering From Nonbenign Neglect | False | By Stephen Labaton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/pro-basketball-cavs-miller-is-a-tough-deal-for-the-knicks.html | PRO BASKETBALL; Cavs' Miller Is a Tough Deal for the Knicks | False | By Chris Broussard | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/l-angst-and-the-working-mother-096741.html | Angst and the Working Mother | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/world/world-briefing-africa-kenya-clash-at-university.html | World Briefing | Africa: Kenya: Clash At University | False | By Agence France-Presse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/c-corrections-097713.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/c-corrections-097675.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/world/bush-renews-pledge-to-strike-first-to-counter-terror-threats.html | Bush Renews Pledge to Strike First to Counter Terror Threats | False | By David E. Sanger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/IHT-in-the-arena-playing-with-woods-puts-the-bloom-back-in-rose.html | IN THE ARENA : Playing with Woods puts the bloom back in Rose | False | By Christopher Clarey, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/l-a-modern-touchstone-084557.html | A Modern Touchstone | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/l-helping-teachers-teach-096504.html | Helping Teachers Teach | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/developer-s-lawyer-denies-claim-that-client-bought-jewelry-for-torricelli.html | Developer's Lawyer Denies Claim That Client Bought Jewelry for Torricelli | False | By David Kocieniewski | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/arts/dance-review-the-kirov-sparkles-in-a-new-turn-with-balanchine.html | DANCE REVIEW; The Kirov Sparkles in a New Turn With Balanchine | False | By Anna Kisselgoff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/classified/paid-notice-deaths-cahoon-judith-a.html | Paid Notice: Deaths CAHOON, JUDITH A. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/classified/paid-notice-deaths-beer-morton-d.html | Paid Notice: Deaths BEER, MORTON D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/baseball-martinez-ensures-bad-night-for-posada-and-the-yanks.html | BASEBALL; Martí&#8230;nez Ensures Bad Night For Posada and the Yanks | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/quotation-of-the-day-090735.html | QUOTATION OF THE DAY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/arts/alan-lomax-who-raised-voice-of-folk-music-in-us-dies-at-87.html | Alan Lomax, Who Raised Voice Of Folk Music in U.S., Dies at 87 | False | By Jon Pareles | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/a-boyhood-friendship-in-a-divided-valley.html | A Boyhood Friendship in a Divided Valley | False | By Ben Kamin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/us/lobby-opposes-option-plan.html | Lobby Opposes Option Plan | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/arts/music-review-inside-liszt-s-landscapes-and-schumann-s-fever-dreams.html | MUSIC REVIEW; Inside Liszt's Landscapes and Schumann's Fever Dreams | False | By Allan Kozinn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/world/israeli-palestinian-talks-rescheduled.html | Israeli-Palestinian Talks Rescheduled | False | By Agence France-Presse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/a-former-deputy-mayor-emerges-as-front-runner-for-schools-chancellor.html | A Former Deputy Mayor Emerges as Front-Runner for Schools Chancellor | False | By Anemona Hartocollis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/pro-football-giants-sign-third-round-pick.html | PRO FOOTBALL; Giants Sign Third-Round Pick | False | By Buster Olney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/classified/paid-notice-deaths-krotki-carl.html | Paid Notice: Deaths KROTKI, CARL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/classified/paid-notice-deaths-goodman-barbara.html | Paid Notice: Deaths GOODMAN, BARBARA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/your-money/IHT-its-not-too-late-for-a-gold-fund.html | It's not too late for a gold fund | False | By Barbara Wall, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/world/2-pilots-in-fatal-crash-in-europe-saw-each-other-as-they-collided.html | 2 Pilots in Fatal Crash in Europe Saw Each Other as They Collided | False | By Mark Landler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/farmers-in-short-supply-at-farmers-markets.html | Farmers in Short Supply at Farmers' Markets | False | By Winnie Hu | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/state-to-offer-suny-maritime-scholarships.html | State to Offer SUNY Maritime Scholarships | False | By Karen W. Arenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/world/british-inquiry-finds-doctor-killed-215-of-his-patients.html | British Inquiry Finds Doctor Killed 215 of His Patients | False | By Warren Hoge | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/cycling-armstrong-adds-to-his-lead-with-help-from-his-friends.html | CYCLING; Armstrong Adds to His Lead With Help From His Friends | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/more-illegal-botox-like-injections-suspected.html | More Illegal Botox-Like Injections Suspected | False | By Jacob H. Fries | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/us/beliefs-sainthood-approaches-for-juan-diego-some-scholars-call-his-story-a-pious.html | Beliefs; As sainthood approaches for Juan Diego, some scholars call his story a "pious fiction." | False | By Peter Steinfels | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/1-sidewalk-etiquette-get-out-of-my-way-096687.html | Sidewalk Etiquette: Get Out of My Way! | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/world/world-briefing-asia-thailand-blacklist-critique.html | World Briefing | Asia: Thailand: Blacklist Critique | False | By Seth Mydans (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/IHT-dow-below-sept-11-europe-also-dives-stocks-crumble-amid-new-gloom.html | Dow below Sept. 11; Europe also dives : Stocks crumble amid new gloom | False | By Eric Pfanner, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/insurance-adjuster-charged-with-arson.html | Insurance Adjuster Charged With Arson | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/business/mercedes-faces-us-inquiry-on-possible-price-fixing.html | Mercedes Faces U.S. Inquiry on Possible Price Fixing | False | By Micheline Maynard | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/business/world-business-briefing-asia-japan-yahoo-s-profit-doubles.html | World Business Briefing | Asia: Japan: Yahoo's Profit Doubles | False | By Ken Belson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/national-league-lloyd-s-fate-to-be-determined-soon.html | NATIONAL LEAGUE; Lloyd's Fate to be Determined Soon | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/lower-manhattan-ideas-on-the-street.html | Lower Manhattan: Ideas on the Street | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/us/national-briefing-south-arkansas-clinton-library-seeks-tax-breaks.html | National Briefing | South: Arkansas: Clinton Library Seeks Tax Breaks | False | By Stephanie Strom (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/ex-teacher-admits-sex-abuse-of-3-girls.html | Ex-Teacher Admits Sex Abuse of 3 Girls | False | By Robert Hanley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/classified/paid-notice-deaths-erber-marcia.html | Paid Notice: Deaths ERBER, MARCIA. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/1-sidewalk-etiquette-get-out-of-my-way-096652.html | Sidewalk Etiquette: Get Out of My Way! | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/business/tighter-rules-for-options-fall-victim-to-lobbying.html | Tighter Rules For Options Fall Victim To Lobbying | False | By Leslie Wayne | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/world/world-briefing-asia-india-official-in-riot-torn-state-quits.html | World Briefing | Asia: India: Official In Riot-Torn State Quits | False | By David Rohde (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/business/madison-ave-reconsidering-package-deals-in-buying-ads.html | Madison Ave. Reconsidering Package Deals In Buying Ads | False | By Stuart Elliott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/us/national-briefing-south-florida-an-end-to-a-free-feathered-feast.html | National Briefing | South: Florida: An End To A Free Feathered Feast | False | By Agence France-Presse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/business/europeans-delay-sanctions-in-battle-over-us-tariffs.html | Europeans Delay Sanctions In Battle Over U.S. Tariffs | False | By Paul Meller | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/baseball-mets-notebook-scutaro-replaces-injured-mcewing.html | BASEBALL; METS NOTEBOOK; Scutaro Replaces Injured McEwing | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/IHT-1902panama-canal-talks-in-our-pages100-75-and-50-years-ago.html | 1902:Panama Canal talks : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/baseball-no-budging-but-talks-are-still-productive.html | BASEBALL; No Budging But Talks Are Still Productive | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/IHT-1952activist-opens-olympics-in-our-pages100-75-and-50-years-ago.html | 1952:Activist Opens Olympics : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/us/man-arrested-in-california-case-of-child-s-abduction-and-killing.html | Man Arrested in California Case Of Child's Abduction and Killing | False | By Rick Bragg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/theater/connections-a-gap-between-cultures-crying-out-for-a-bridge.html | CONNECTIONS; A Gap Between Cultures Crying Out for a Bridge | False | By Edward Rothstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/IHT-tour-de-france-armstrong-sets-a-blistering-pace.html | TOUR DE FRANCE : Armstrong sets a blistering pace | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/l-lower-manhattan-ideas-on-the-street-096440.html | Lower Manhattan: Ideas on the Street | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/inside-095362.html | INSIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/IHT-british-open-golf-elss-29-on-front-9-gives-him-a-share-of-the-lead.html | BRITISH OPEN GOLF : Els's 29 on front 9 gives him a share of the lead | False | By Leonard Shapiro, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/news/dow-below-sept-11-europe-also-dives-stocks-crumble-amid-new-gloom.html | Dow below Sept. 11; Europe also dives : Stocks crumble amid new gloom | False | By Eric Pfanner, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/classified/paid-notice-deaths-shufro-sara.html | Paid Notice: Deaths SHUFRO, SARA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/news/his-old-bluntness-isnt-always-welcome-businessman-makes-waves-as-seouls.html | His old bluntness isn't always welcome : Businessman makes waves as Seoul's newest mayor | False | By Don Kirk, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/classified/paid-notice-deaths-metcalf-natalie-ives.html | Paid Notice: Deaths METCALF, NATALIE (IVES) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/classified/paid-notice-deaths-golightly-henry-o.html | Paid Notice: Deaths GOLIGHTLY, HENRY O. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/arts/a-gap-between-cultures-crying-out-for-a-bridge.html | A Gap Between Cultures Crying Out for a Bridge | False | By Edward Rothstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/l-asleep-at-the-switch-085324.html | Asleep at the Switch? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/the-aol-time-warner-shuffle.html | The AOL Time Warner Shuffle | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/business/if-media-is-really-aol-s-oyster-its-biggest-pearl-is-clearly-hbo.html | If Media Is Really AOL's Oyster, Its Biggest Pearl Is Clearly HBO | False | By Bill Carter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/national/national-briefing-south.html | National Briefing South | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/us/gop-lawmakers-bolt-bush-s-herd.html | G.O.P. LAWMAKERS BOLT BUSH'S HERD | False | By Alison Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/us/national-briefing-education-on-second-thought-no-second-thoughts.html | National Briefing | Education: On Second Thought, No Second Thoughts | False | By Jacques Steinberg (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/world/world-briefing-the-americas-colombia-rebel-deaths.html | World Briefing | The Americas: Colombia: Rebel Deaths | False | By Agence France-Presse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/l-angst-and-the-working-mother-096784.html | Angst and the Working Mother | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/l-angst-and-the-working-mother-096768.html | Angst and the Working Mother | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/business/international-business-chief-of-british-mortgage-bank-quits-under-pressure.html | INTERNATIONAL BUSINESS; Chief of British Mortgage Bank Quits Under Pressure | False | By Suzanne Kapner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/us/transfusions-infect-two-in-florida-with-hiv.html | Transfusions Infect Two In Florida With H.I.V. | False | By Philip J. Hilts | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/us/12-million-arrest-reported-at-detroit-airport.html | $12 Million Arrest Reported at Detroit Airport | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/world/world-briefing-asia-myanmar-opposition-seeks-dialogue.html | World Briefing | Asia: Myanmar: Opposition Seeks Dialogue | False | By Seth Mydans (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/business/pepsico-profits-rise-14-but-revenue-disappoints-investors.html | PepsiCo Profits Rise 14%, but Revenue Disappoints Investors | False | By Sherri Day | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/world/pentagon-pursues-leak-of-anti-iraq-plan.html | Pentagon Pursues Leak of Anti-Iraq Plan | False | By David Stout | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/IHT-his-old-bluntness-isnt-always-welcome-businessman-makes-waves-as-seouls.html | His old bluntness isn't always welcome : Businessman makes waves as Seoul's newest mayor | False | By Don Kirk, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/pair-charged-with-killing-then-burning-7-month-old.html | Pair Charged With Killing, Then Burning 7-Month-Old | False | By Iver Peterson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/politics/administration-promotes-effort-on-homeless.html | Administration Promotes Effort on Homeless | False | By The New York Times | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/l-from-trash-to-bricks-084387.html | From Trash to Bricks | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/soccer-twellman-finds-his-niche-closer-to-home-in-mls.html | SOCCER; Twellman Finds His Niche Closer to Home in M.L.S. | False | By Jack Bell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/golf-notebook-putts-aren-t-falling-for-woods-so-far.html | GOLF: NOTEBOOK; Putts Aren't Falling For Woods So Far | False | By Clifton Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/help-for-working-parents.html | Help for Working Parents | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/IHT-tour-de-france-with-help-from-his-friends-armstrong-gains-lead.html | TOUR DE FRANCE : With help from his friends, Armstrong gains lead | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/us/in-party-line-vote-house-panel-approves-security-dept.html | In Party-Line Vote, House Panel Approves Security Dept. | False | By David Firestone | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/classified/paid-notice-deaths-sanders-karola.html | Paid Notice: Deaths SANDERS, KAROLA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/business/international-business-samsung-sings-happy-song-as-profit-sets-a-record.html | INTERNATIONAL BUSINESS; Samsung Sings Happy Song As Profit Sets A Record | False | By Don Kirk | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/classified/paid-notice-deaths-fierman-merwyn-i.html | Paid Notice: Deaths FIERMAN, MERWYN I. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/c-corrections-097705.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/business/company-briefs-097160.html | COMPANY BRIEFS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/losing-my-stake-in-the-economy.html | Losing My Stake in the Economy | False | By Robert Hemsley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/business/worldbusiness/IHT-us-concessions-ease-eu-ire-on-steel-tariffs.html | U.S. concessions ease EU ire on steel tariffs | False | By Thomas Fuller, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/the-road-to-perdition.html | The Road to Perdition | False | By Frank Rich | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/style/IHT-a-writers-life-played-close-to-the-net.html | A writer's life, played close to the net | False | By Mary Blume, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/baseball-umpire-s-injury-gives-mets-a-break.html | BASEBALL; Umpire's Injury Gives Mets a Break | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/l-helping-teachers-teach-096490.html | Helping Teachers Teach | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/helping-teachers-teach.html | Helping Teachers Teach | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/this-barge-is-for-the-birds-terns-return-ruffles-harbor.html | This Barge Is for the Birds: Terns' Return Ruffles Harbor | False | By Lydia Polgreen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/us/delay-likely-for-shuttle-mission-with-israeli.html | Delay Likely for Shuttle Mission With Israeli | False | By Warren E. Leary | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/editorial-notebook-more-than-just-sex-and-the-city.html | Editorial Notebook; More Than Just Sex and the City | False | By Carolyn Curiel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/baseball-umps-oppose-computer-that-tracks-their-calls.html | BASEBALL; Umps Oppose Computer That Tracks Their Calls | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/classified/paid-notice-deaths-voss-merle-barbara.html | Paid Notice: Deaths VOSS, MERLE BARBARA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/bloomberg-pushes-more-housing-at-site.html | Bloomberg Pushes More Housing at Site | False | By Edward Wyatt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/l-scientists-and-terrorists-067890.html | Scientists and Terrorists | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/world/aleksandr-i-ginzburg-65-poet-who-challenged-soviet-system.html | Aleksandr I. Ginzburg, 65, Poet Who Challenged Soviet System | False | By Paul Lewis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/business/us-inquiry-and-lawsuit-draw-reaction-of-drug-maker.html | U.S. Inquiry And Lawsuit Draw Reaction Of Drug Maker | False | By Andrew Pollack | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/business/chief-dismissed-at-hydro-one.html | Chief Dismissed At Hydro One | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/business/business-digest-094609.html | BUSINESS DIGEST | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/cars-can-get-much-cleaner.html | Cars Can Get Much Cleaner | False | By Fred Krupp | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/business/world-business-briefing-asia-japan-merrill-shuts-more-branches.html | World Business Briefing | Asia: Japan: Merrill Shuts More Branches | False | By Ken Belson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/bratton-seeks-chief-s-post-in-los-angeles-police-dept.html | Bratton Seeks Chief's Post In Los Angeles Police Dept. | False | By William K. Rashbaum | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/golf-els-stands-out-in-a-crowd-at-the-british-open.html | GOLF; Els Stands Out in a Crowd at the British Open | False | By Clifton Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/news/schumacher-close-to-tying-onceinvincible-record-the-red-baron-of-auto.html | Schumacher close to tying once-invincible record : The Red Baron of auto racing | False | By Brad Spurgeon, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/business/the-markets-market-place-adding-to-loss-of-investments-a-loss-of-faith.html | THE MARKETS: Market Place; Adding to Loss Of Investments, A Loss of Faith | False | By Floyd Norris | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/a-forum-on-rebuilding-lower-manhattan.html | A Forum on Rebuilding Lower Manhattan | False | By Edward Wyatt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/business/constantine-leventis-64-businessman-and-art-benefactor.html | Constantine Leventis, 64, Businessman and Art Benefactor | False | By Paul Lewis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/world/world-briefing-europe-spain-airliner-attack.html | World Briefing | Europe: Spain: Airliner Attack | False | By Emma Daly (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/business/lobbyists-still-pushing-to-alter-corporate-overhaul-bills.html | Lobbyists Still Pushing to Alter Corporate-Overhaul Bills | False | By Richard A. Oppel Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/us/beef-processor-s-parent-no-stranger-to-troubles.html | Beef Processor's Parent No Stranger to Troubles | False | By Greg Winter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/missing-girl-2-is-reunited-with-mother.html | Missing Girl, 2, Is Reunited With Mother | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/world/reputed-leader-of-greek-guerrillas-is-charged-in-murders.html | Reputed Leader of Greek Guerrillas Is Charged in Murders | False | By Anthee Carassava | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/business/world-business-briefing-asia-south-korea-resignations-over-trade-deal.html | World Business Briefing | Asia: South Korea: Resignations Over Trade Deal | False | By Don Kirk (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/political-memo-bloomberg-and-pataki-share-a-bond-sometimes.html | POLITICAL MEMO; Bloomberg And Pataki Share a Bond (Sometimes) | False | By Jennifer Steinhauer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/world/us-to-punish-10-businesses-for-iran-sales.html | U.S. to Punish 10 Businesses For Iran Sales | False | By James Dao | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/business/costs-and-generic-competition-cut-into-merck-s-quarterly-profit.html | Costs and Generic Competition Cut Into Merck's Quarterly Profit | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/business/world-business-briefing-europe-belgium-advertising-outlook.html | World Business Briefing | Europe: Belgium: Advertising Outlook | False | By Paul Meller (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/classified/paid-notice-deaths-levin-fredi-schiff.html | Paid Notice: Deaths LEVIN, FREDI SCHIFF | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/IHT-1927commercializing-research-in-our-pages100-75-and-50-years-ago.html | 1927:Commercializing Research : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/IHT-schumacher-close-to-tying-onceinvincible-record-the-red-baron-of-auto.html | Schumacher close to tying once-invincible record : The Red Baron of auto racing | False | By Brad Spurgeon, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/IHT-human-trafficking-a-rising-tide-in-asia.html | Human trafficking : A rising tide in Asia | False | By Akira Seki, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/abortion-rights-group-backs-torricelli.html | Abortion Rights Group Backs Torricelli | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/power-failure-stops-subways-at-rush-hour.html | Power Failure Stops Subways At Rush Hour | False | By Jayson Blair | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/on-baseball-to-remain-on-top-yanks-need-mussina.html | ON BASEBALL; To Remain on Top, Yanks Need Mussina | False | By Jack Curry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/arts/bridge-declarer-avoids-clever-trap-in-summer-nationals-play.html | BRIDGE; Declarer Avoids Clever Trap In Summer Nationals Play | False | By Alan Truscott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/golf-new-clubs-revive-montgomerie-s-chances.html | GOLF; New Clubs Revive Montgomerie's Chances | False | By Dave Anderson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/classified/paid-notice-memorials-shanker-beatrice.html | Paid Notice: Memorials SHANKER, BEATRICE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/IHT-in-the-arena-just-making-the-cut-mickelson-keeps-smiling-on-a.html | IN THE ARENA : Just making the cut, Mickelson keeps smiling on a really rough day | False | By Christopher Clarey, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/world/britain-to-pay-kenyans-hurt-by-explosions-of-its-weapons.html | Britain to Pay Kenyans Hurt By Explosions Of Its Weapons | False | By Agence France-Presse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/boxing-mccain-assails-wbc-s-role.html | BOXING; McCain Assails W.B.C.'s Role | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/style/IHT-auctions-london-the-old-masters-close-the-price-gap.html | Auctions / London : The Old Masters close the price gap | False | By Souren Melikian, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/your-money/IHT-fund-report-secondquarter-scoreboard-in-tough-times-many-chose.html | Fund report / Second-quarter scoreboard : In tough times, many chose fright over flight | False | By Barbara Wall, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/IHT-wall-street-be-prepared-for-a-long-slump.html | Wall Street : Be prepared for a long slump | False | By David Ignatius, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/c-corrections-097683.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/us/19-million-pounds-of-meat-recalled-after-19-fall-ill.html | 19 MILLION POUNDS OF MEAT RECALLED AFTER 19 FALL ILL | False | By Elizabeth Becker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/your-money/IHT-when-debt-pays-off-big.html | When debt pays off big | False | By Judith Rehak, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/world/north-korea-ending-rationing-diplomats-report.html | North Korea Ending Rationing, Diplomats Report | False | By Don Kirk | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/sports-of-the-times-don-t-stretch-a-course-tighten-it.html | Sports of The Times; Don't Stretch A Course; Tighten It | False | By Dave Anderson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/l-angst-and-the-working-mother-096750.html | Angst and the Working Mother | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/arts/music-review-a-pops-concert-by-masur-and-why-not.html | MUSIC REVIEW; A Pops Concert by Masur (and Why Not?) | False | By Allan Kozinn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/arts/television-review-one-woman-s-story-of-going-on-in-camelot.html | TELEVISION REVIEW; One Woman's Story of Going-On in Camelot | False | By Neil Genzlinger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/news-summary-095109.html | NEWS SUMMARY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/arts/critic-s-notebook-music-of-the-mideast-in-a-9-11-response.html | CRITIC'S NOTEBOOK; Music of the Mideast In a 9/11 Response | False | By Jon Pareles | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/transactions-097799.html | TRANSACTIONS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/world/us-combs-indochina-for-clues-to-the-missing.html | U.S. Combs Indochina For Clues to the Missing | False | By Seth Mydans | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/business/the-markets-stocks-bonds-market-continues-four-month-rout-dow-plunges-390.html | THE MARKETS: STOCKS & BONDS; MARKET CONTINUES FOUR-MONTH ROUT; DOW PLUNGES 390 | False | By Jonathan Fuerbringer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/l-lower-manhattan-ideas-on-the-street-096431.html | Lower Manhattan: Ideas on the Street | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/baseball-yankees-notebook-mondesi-scheduled-undergo-another-round-testing.html | BASEBALL: YANKEES NOTEBOOK; Mondesi Is Scheduled to Undergo Another Round of Testing | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/world/israel-threatens-to-deport-relatives-of-2-fugitive-militants.html | Israel Threatens to Deport Relatives of 2 Fugitive Militants | False | By John Kifner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/classified/paid-notice-deaths-stern-ghity.html | Paid Notice: Deaths STERN, GHITY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/us/newly-elected-charity-leader-will-not-serve.html | Newly Elected Charity Leader Will Not Serve | False | By David Cay Johnston | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/IHT-the-bhopal-martyrs-indias-hunger-strike-to-the-death-for-belated.html | The Bhopal martyrs : India's hunger strike to the death for belated justice | False | By Dominique Lapierre, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/world/world-briefing-europe-russia-moscow-official-wounded.html | World Briefing | Europe: Russia: Moscow Official Wounded | False | By Steven Lee Myers (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/l-consumer-confidence-081981.html | Consumer Confidence | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/business/world-business-briefing-europe-sweden-discount-for-phone-shares.html | World Business Briefing | Europe: Sweden: Discount For Phone Shares | False | By Suzanne Kapner (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/indicted-lawyer-wants-us-to-tell-if-her-phone-is-tapped.html | Indicted Lawyer Wants U.S. To Tell if Her Phone Is Tapped | False | By Benjamin Weiser | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/classified/paid-notice-deaths-long-mary-t.html | Paid Notice: Deaths LONG, MARY T. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/classified/paid-notice-deaths-solomon-seymour.html | Paid Notice: Deaths SOLOMON, SEYMOUR | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/national/national-briefing-health-and-science.html | National Briefing: Health and Science | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/c-corrections-097691.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/us/evidence-against-suspect-from-9-11-is-called-weak.html | Evidence Against Suspect From 9/11 Is Called Weak | False | By David Johnston and Philip Shenon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/IHT-british-open-golf-with-tigers-fur-ruffled-3-grab-the-attention.html | BRITISH OPEN GOLF : With Tiger's fur ruffled, 3 grab the attention | False | By Leonard Shapiro, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/c-corrections-097721.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/business/chairman-defends-independence-of-agency.html | Chairman Defends Independence of Agency | False | By Stephen Labaton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/cycling-ejection-and-fines-revealed.html | CYCLING; Ejection and Fines Revealed | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/books/making-history-her-story-too.html | Making History Her Story, Too | False | By Felicia R. Lee | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/talk-to-the-man-in-charge.html | Talk to the Man in Charge | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/l-sidewalk-etiquette-get-out-of-my-way-096660.html | Sidewalk Etiquette: Get Out of My Way! | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/world/the-saturday-profile-daddy-s-girl-turns-beer-and-tv-billionaire.html | THE SATURDAY PROFILE; Daddy's Girl Turns Beer-and-TV Billionaire | False | By Ginger Thompson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-20 | 2002-07-20 | https://www.nytimes.com/2002/07/20/classified/paid-notice-deaths-schachter-ruth.html | Paid Notice: Deaths SCHACHTER, RUTH | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/backtalk-channeling-one-s-anger-takes-a-toll.html | BackTalk; Channeling One's Anger Takes a Toll | False | By Robert Lipsyte | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/auto-racing-an-aloof-schumacher-is-cornering-the-circuit.html | AUTO RACING; An Aloof Schumacher Is Cornering the Circuit | False | By Brad Spurgeon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/hudson-journal-where-daylight-s-a-risk-dark-is-a-time-to-shine.html | Hudson Journal; Where Daylight's a Risk, Dark Is a Time to Shine | False | By Lisa W. Foderaro | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/cuttings-a-pioneer-develops-cold-weather-roses.html | CUTTINGS; A Pioneer Develops Cold-Weather Roses | False | By Elisabeth Ginsburg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/world/britain-tries-to-ease-enmity-over-kashmir.html | Britain Tries To Ease Enmity Over Kashmir | False | By Ian Fisher | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/july-14-20-front-lines-4-guilty-in-pearl-case.html | July 14-20: FRONT LINES; 4 GUILTY IN PEARL CASE | False | By Dexter Filkins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/books-in-brief-nonfiction-a-matter-of-attitude.html | BOOKS IN BRIEF: NONFICTION; A Matter of Attitude | False | By Ted Loos | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/love-s-labors.html | Love's Labors | False | By Laura Shaine Cunningham | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/business-diary-el-salvador-embraces-foreign-investors.html | BUSINESS: DIARY; El Salvador Embraces Foreign Investors | False | By Hubert B. Herring | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/opinion/l-homeland-dept-don-t-fold-in-ins-084468.html | Homeland Dept.: Don't Fold In I.N.S. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-leibman-sidney.html | Paid Notice: Deaths LEIBMAN, SIDNEY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/man-s-best-friend.html | Man's Best Friend | False | By Peter de Jonge | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/lives-face-to-face-with-milosevic.html | LIVES; Face to Face With Milosevic | False | By Fred Abrahams | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/in-business-at-a-pharmacy-near-you-natural-hormones.html | IN BUSINESS; At a Pharmacy Near You, Natural Hormones | False | By Corey Kilgannon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/chapters/you-are-not-a-stranger-here.html | 'You Are Not a Stranger Here' | False | By Adam Haslett | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/she-walks-through-walls.html | She Walks Through Walls | False | By Dennis Cass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/neighborhood-report-brooklyn-up-close-buzz-back-when-usher-was-brooklyn-girl.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE -- BUZZ; Back When the Usher Was a Brooklyn Girl Named Barbra | False | By Rosalie R. Radomsky | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/dance/dance-listings.html | Dance Listings | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-browne-maura-i.html | Paid Notice: Deaths BROWNE, MAURA I. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/pageoneplus/corrections.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/l-jews-and-cameras-no-question-060976.html | JEWS AND CAMERAS; No Question | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/long-island-journal-last-chance-animals-find-a-loving-refuge.html | LONG ISLAND JOURNAL; Last-Chance Animals Find a Loving Refuge | False | By Marcelle S. Fischler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/l-jews-and-cameras-needed-a-scorecard-060968.html | JEWS AND CAMERAS; Needed: A Scorecard | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/l-during-retirement-more-time-to-explore-097560.html | During Retirement, More Time to Explore | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/pulse-the-lettered-life.html | PULSE; The Lettered Life | False | By Karen Robinovitz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-memorials-fishman-anna-mae.html | Paid Notice: Memorials FISHMAN, ANNA MAE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/investing-a-bet-on-drugstores-if-not-drug-makers.html | Investing: A Bet on Drugstores, If Not Drug Makers | False | By Elizabeth Kelleher | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/c-corrections-097861.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/theater-review-the-complicated-perils-of-pericles.html | THEATER REVIEW; The Complicated Perils of Pericles | False | By Alvin Klein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/onionmaniacs-come-out-of-the-closet.html | Onionmaniacs Come Out of The Closet | False | By Jeff Stryker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/on-the-street-spin-city.html | ON THE STREET; Spin City | False | By Bill Cunningham | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/theater/l-shakespeare-papp-s-great-gift-061018.html | SHAKESPEARE; Papp's Great Gift | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/transactions-108804.html | TRANSACTIONS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/fashion/weddings/debra-winkler-and-erin-mccann.html | Debra Winkler and Erin McCann | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-zemser-eric-j.html | Paid Notice: Deaths ZEMSER, ERIC J. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/nj-law-the-decibel-level-rises-over-off-road-vehicles.html | N.J. LAW; The Decibel Level Rises Over Off-Road Vehicles | False | By Jeremy Pearce | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-schaffner-charles-e.html | Paid Notice: Deaths SCHAFFNER, CHARLES E. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-lindenbaum-stern-ghity.html | Paid Notice: Deaths LINDENBAUM STERN, GHITY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-solomon-seymour.html | Paid Notice: Deaths SOLOMON, SEYMOUR | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/evening-hours-dew-point.html | EVENING HOURS; Dew Point | False | By Bill Cunningham | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/opinion/l-terror-s-beginnings-084433.html | Terror's Beginnings | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/baseball/yanks-win-but-concern-surrounds-rivera.html | Yanks Win, but Concern Surrounds Rivera | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/up-front-worth-noting-new-political-wisdom-write-if-you-don-t-find-work.html | UP FRONT: WORTH NOTING; New Political Wisdom: Write If You Don't Find Work | False | By Barbara Fitzgerald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-memorials-lasky-estelle-and-charles.html | Paid Notice: Memorials LASKY, ESTELLE AND CHARLES | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/riverside-minister-faces-an-internal-challenge-again.html | Riverside Minister Faces an Internal Challenge, Again | False | By Daniel J. Wakin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/opinion/l-should-the-sat-be-a-time-trial-107727.html | Should the SAT Be a Time Trial? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/world/tibetan-monk-prepares-exiles-for-a-political-shift.html | Tibetan Monk Prepares Exiles for a Political Shift | False | By Barbara Crossette | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/c-corrections-097870.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/neighborhood-report-lower-east-side-not-my-sidewalk-battle-over-street-trees.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Not on My Sidewalk: The Battle Over Street Trees | False | By Kelly Crow | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/mosquitoes-out-check-the-weather.html | Mosquitoes Out? Check the Weather | False | By John Sullivan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/a-la-carte-bold-american-cuisine-in-greenport.html | A LA CARTE; Bold American Cuisine in Greenport | False | By Richard Jay Scholem | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/plus-auto-racing-barron-earns-first-irl-victory.html | PLUS: AUTO RACING; Barron Earns First I.R.L. Victory | False | By Agence France-Presse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/visions-of-ground-zero-voices-proposals-for-downtown-draw-array-of-opinions.html | VISIONS OF GROUND ZERO: VOICES; Proposals for Downtown Draw Array of Opinions | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/executive-life-the-boss-the-roads-not-taken.html | EXECUTIVE LIFE: THE BOSS; The Roads Not Taken | False | By Henry S. Schleiff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/realestate/postings-374-rental-apartments-atop-commercial-condominium-mixed-use-tower-for.html | POSTINGS: 374 Rental Apartments Atop Commercial Condominium; Mixed-Use Tower for Midtown | False | By Rachelle Garbarine | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/realestate/boonton-nj.html | Boonton, N.J. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-levy-susan-engel.html | Paid Notice: Deaths LEVY, SUSAN ENGEL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/li-work.html | L.I. @WORK | False | Compiled by Warren Strugatch | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/inside-107590.html | INSIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-emily-stein-david-pryluck.html | WEDDINGS; Emily Stein, David Pryluck | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-blumberg-herbert-paul.html | Paid Notice: Deaths BLUMBERG, HERBERT PAUL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/investing-diary-another-dimension-of-shareholder-activism.html | INVESTING: DIARY; Another Dimension Of Shareholder Activism | False | By Robert D. Hershey Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/neighborhood-report-new-york-up-close-don-t-drink-water-don-t-eat-fish.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Don't Drink the Water, (And Don't Eat the Fish) | False | By Denny Lee | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/ideas-trends-cleaning-up-how-to-succeed-without-attitude.html | Ideas & Trends: Cleaning Up; How to Succeed Without Attitude | False | By Tom Zeller | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/l-dance-programs-last-for-a-reason-061034.html | DANCE PROGRAMS; Last for a Reason | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/uncommon-views-of-the-everyday.html | Uncommon Views of the Everyday | False | By Vicki Vasilopoulos | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/jews-and-cameras-shakespeare-in-the-park.html | Jews and Cameras; Shakespeare in the Park | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/c-corrections-108502.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-henley-walter-l-md.html | Paid Notice: Deaths HENLEY, WALTER L., M.D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/15-minutes-of-fame-15-hours-of-filming.html | 15 Minutes of Fame, 15 Hours of Filming | False | By Paula Ganzi Licata | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/baseball-mets-win-but-benitez-makes-things-interesting.html | BASEBALL; Mets Win, but Benitez Makes Things Interesting | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/crime-951897.html | CRIME | False | By Marilyn Stasio | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/world/behind-blaring-tokyo-vans-a-whisper-of-conspiracy.html | Behind Blaring Tokyo Vans, a Whisper of Conspiracy | False | By Howard W. French | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/horse-racing-jilbab-starts-on-her-knees-and-finishes-in-the-lead.html | HORSE RACING; Jilbab Starts on Her Knees and Finishes in the Lead | False | By Bill Finley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/us/wary-eye-on-wall-st-and-washington.html | Wary Eye on Wall St. and Washington | False | By Gretchen Morgenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/real-wisconsin.html | Real Wisconsin | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/us/a-search-for-harmony-within-a-feuding-aol.html | A Search for Harmony Within a Feuding AOL | False | By David D. Kirkpatrick With Jim Rutenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/cycling-armstrong-says-conservative-start-will-allow-strong-finish.html | CYCLING; Armstrong Says Conservative Start Will Allow Strong Finish | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/theater/theater-listings.html | Theater Listings | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/july-14-20-international-renewed-mideast-violence.html | July 14-20: INTERNATIONAL; RENEWED MIDEAST VIOLENCE | False | By Joel Greenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/music-when-lady-and-troubadour-become-one.html | MUSIC; When Lady and Troubadour Become One | False | By Cori Ellison | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/library-caught-in-financing-feud.html | Library Caught in Financing Feud | False | By William S. Beaver | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/automobiles/behind-the-wheel-land-rover-freelander-a-british-born-babe-in-the-woods.html | BEHIND THE WHEEL/Land Rover Freelander; A British-Born Babe in the Woods | False | By Serge Schmemann | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/c-corrections-107867.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/c-corrections-108480.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-laurin-grollman-robert-herzog.html | WEDDINGS; Laurin Grollman, Robert Herzog | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/l-jews-and-cameras-useless-labels-060933.html | JEWS AND CAMERAS; Useless Labels | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/july-14-20-economy-overhauling.html | July 14-20: ECONOMY; OVERHAULING | False | By David E. Sanger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/where-the-west-was-lurid.html | Where The West Was Lurid | False | By Ralph Blumenthal | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/l-what-if-it-s-all-been-a-big-fat-lie-010812.html | What if It's All Been a Big Fat Lie? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/the-nation-scream-hold-on-for-a-wild-ride.html | The Nation; Scream!; Hold On for a Wild Ride | False | By Alex Berenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/spins-chic-pop-that-s-also-spiritual.html | SPINS; Chic Pop That's Also Spiritual | False | By Ben Ratliff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/us/despite-recent-floods-texans-fight-over-rights-precious-water-guadalupe-river.html | Despite Recent Floods, Texans Fight Over Rights to Precious Water of the Guadalupe River | False | By Jim Yardley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/us/posse-comitatus-act-limits-armed-services-at-home.html | Posse Comitatus Act Limits Armed Services at Home | False | By Adam Liptak | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/music-the-jazz-wife-muse-and-manager.html | MUSIC; The Jazz Wife Muse and Manager | False | By Robin D. G. Kelley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/personal-business-travel-slump-is-translating-into-luxury-for-less.html | Personal Business; Travel Slump Is Translating Into Luxury for Less | False | By Jane L. Levere | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/from-newark-and-environs-to-nashville.html | From Newark (and Environs) to Nashville | False | By Phil Sweetland | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/pulse-snowy-white-for-summer.html | PULSE; Snowy White for Summer | False | By Ellen Tien | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-bilge-ogut-haro-cumbusyan.html | WEDDINGS; Bilge Ogut, Haro Cumbusyan | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-sarah-johnson-bayram-yener.html | WEDDINGS; Sarah Johnson, Bayram Yener | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/opinion/l-poison-in-the-water-085162.html | Poison in the Water | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-shufro-sara.html | Paid Notice: Deaths SHUFRO, SARA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/us/war-chest-is-lacking-but-dance-card-is-full.html | War Chest Is Lacking, but Dance Card Is Full | False | By Dana Canedy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/neighborhood-report-new-york-up-close-beating-tax-increase-one-cigarette-time.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Beating the Tax Increase, One Cigarette at a Time | False | By Denny Lee | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/design/art-listings.html | Art Listings | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/private-sector-joining-poorer-brethren-in-a-moneyed-club.html | Private Sector; Joining Poorer Brethren in a Moneyed Club | False | By David Leonhardt (COMPILED BY RICK GLADSTONE) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/restaurants-all-the-ingredients.html | RESTAURANTS; All the Ingredients | False | By David Corcoran | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-neidringhaus-charles.html | Paid Notice: Deaths NEIDRINGHAUS, CHARLES | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/in-person-a-job-with-bragging-rights.html | IN PERSON; A Job With Bragging Rights | False | By Robert Strauss | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/the-guide-045055.html | THE GUIDE | False | By Eleanor Charles | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/music-the-other-dolly-parton-the-songwriting-one.html | MUSIC; The Other Dolly Parton, The Songwriting One | False | By Bill Friskics-Warren | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/l-parents-who-blend-in-but-urge-children-not-to-050431.html | Parents Who Blend In But Urge Children Not To | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/us/more-may-not-mean-better-in-health-care-studies-find.html | More May Not Mean Better In Health Care, Studies Find | False | By Gina Kolata | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/first-take-on-new-taxes.html | First Take on New Taxes | False | By Vivian S. Toy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/golf/the-wind-and-the-wet-of-links-golf.html | The Wind and the Wet of Links Golf | False | By Dave Anderson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/in-business-burke-adds-center-in-purchase-for-sports-medicine.html | IN BUSINESS; Burke Adds Center In Purchase For Sports Medicine | False | By Johanna Jainchill | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-memorials-daum-jack-w.html | Paid Notice: Memorials DAUM, JACK W. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/july-1420.html | July 14-20 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/opinion/l-palestinian-despair-082201.html | Palestinian Despair | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/tv/for-young-viewers-to-be-young-talented-hard-working-and-latina.html | FOR YOUNG VIEWERS; To Be Young, Talented, Hard-Working and Latina | False | By Allison Fass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/business-the-struggle-to-sell-a-green-wrapper.html | Business; The Struggle to Sell A 'Green' Wrapper | False | By Barnaby J. Feder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-memorials-goodman-barbara.html | Paid Notice: Memorials GOODMAN, BARBARA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/li-work-in-cd-sales-contrarian-runs-away-from-pack.html | L.I. @ WORK; In CD Sales, Contrarian Runs Away From Pack | False | By Warren Strugatch | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/investing-is-the-p-e-ratio-becoming-irrelevant.html | Investing; Is the P/E Ratio Becoming Irrelevant? | False | By Daniel Altman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/opinion/i-should-the-sat-be-a-time-trial-107697.html | Should the SAT Be a Time Trial? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-mckinlay-richard-lovell.html | Paid Notice: Deaths MCKINLAY, RICHARD LOVELL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/atlantic-city-s-lowest-rollers-thrifty-older-immigrants.html | Atlantic City's Lowest Rollers: Thrifty Older Immigrants | False | By Susan Sachs | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/l-what-if-it-s-all-been-a-big-fat-lie-010847.html | What if It's All Been a Big Fat Lie? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/us/prozac-mailed-unsolicited-to-a-teenager-in-florida.html | Prozac Mailed Unsolicited To a Teenager In Florida | False | By Adam Liptak | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/soccer-a-last-minute-mistake-is-costly-for-the-lowly-power.html | SOCCER; A Last-Minute Mistake Is Costly for the Lowly Power | False | By Alex Yannis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/visions-of-ground-zero-the-plans-new-york-embraces-commerce-as-it-always-has.html | VISIONS OF GROUND ZERO: THE PLANS; New York Embraces Commerce, as It Always Has | False | By Leslie Eaton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/golf/merely-mortal-woods-cracks-in-british-open.html | Merely Mortal, Woods Cracks in British Open | False | By Clifton Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-bonnie-eissner-joseph-o-connor.html | WEDDINGS; Bonnie Eissner, Joseph O'Connor | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-kristina-castillo-michael-gough.html | WEDDINGS; Kristina Castillo, Michael Gough | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/theater-at-o-neill-center-a-creative-flurry.html | THEATER; At O'Neill Center, A Creative Flurry | False | By Alvin Klein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/july-14-20-front-lines-surprise-plea.html | July 14-20: FRONT LINES; SURPRISE PLEA | False | By Philip Shenon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-susan-jones-john-block.html | WEDDINGS; Susan Jones, John Block | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/ideas-trends-look-out-citizen-snoops-wanted-call-toll-free.html | Ideas & Trends: Look Out; Citizen Snoops Wanted (Call Toll-Free) | False | By Andy Newman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/which-street-is-coming-up-right-there-its-in-lights.html | Which Street Is Coming Up? Right There, It's in Lights | False | By Jason Begay | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/pulse-ps-for-rocky-path-and-car-trunk.html | PULSE: P.S.; For Rocky Path and Car Trunk | False | By Ellen Tien | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/l-collecting-matches-040975.html | Collecting Matches | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/communities-alarming-firefighters-lament.html | COMMUNITIES; Alarming, Firefighters Lament | False | By George James | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/art-architecture-the-staying-power-and-it-s-not-a-freeze-frame-of-paint.html | ART/ARCHITECTURE; The Staying Power (and It's Not a Freeze Frame) of Paint | False | By Roberta Smith | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/in-brief-grucci-seeks-checks-on-plum-l-changes.html | IN BRIEF; Grucci Seeks Checks On Plum I. Changes | False | By John Rather | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/realestate/if-you-re-thinking-of-living-in-boonton-community-with-deep-roots-in-the-past.html | If You're Thinking of Living In/Boonton; Community With Deep Roots in the Past | False | By Jerry Cheslow | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/automobiles/around-the-block-on-holiday-my-left-foot.html | AROUND THE BLOCK; On Holiday: My Left Foot | False | By James G. Cobb | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/soapbox-long-walks-and-loyalty.html | SOAPBOX; Long Walks and Loyalty | False | By Greg Daugherty | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-friedman-lillian-h.html | Paid Notice: Deaths FRIEDMAN, LILLIAN H. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/new-noteworthy-paperbacks-953687.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/where-the-talk-is-of-filmmaking.html | Where the Talk Is of Filmmaking | False | By Saxon Henry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/c-corrections-101044.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/where-prose-cannot-follow.html | Where Prose Cannot Follow | False | By Robert Eisner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-rosenzweig-william.html | Paid Notice: Deaths ROSENZWEIG, WILLIAM | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/realestate/habitats-21-east-22nd-street-a-shareholder-shares-his-talent-for-painting.html | Habitats/21 East 22nd Street; A Shareholder Shares His Talent for Painting | False | By Trish Hall | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/opinion/stocks-are-only-part-of-the-story.html | Stocks Are Only Part of the Story | False | By Alan S. Blinder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-risk-james-v.html | Paid Notice: Deaths RISK, JAMES V. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-deborah-squiers-richard-mandel.html | WEDDINGS; Deborah Squiers, Richard Mandel | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-sinkoff-dr-marvin-w.html | Paid Notice: Deaths SINKOFF, DR. MARVIN W. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-sanders-karola.html | Paid Notice: Deaths SANDERS, KAROLA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-courtney-granick-jesse-lankford.html | WEDDINGS; Courtney Granick, Jesse Lankford | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/a-ranch-for-those-on-the-fence.html | A Ranch for Those on the Fence | False | By Debbie Seaman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/news-summary-106607.html | NEWS SUMMARY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/stages-change-but-the-music-endures.html | Stages Change, but the Music Endures | False | By Roberta Hershenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-brenda-grassey-richard-woollams-jr.html | WEDDINGS; Brenda Grassey, Richard Woollams Jr. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/sweet-equity-a-museum-of-candy.html | Sweet Equity: A Museum of Candy | False | By Elaine Louie | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-vivian-kuan-loli-wu.html | WEDDINGS; Vivian Kuan, Loli Wu | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/television-radio-jeopardy-endures-by-acing-the-comfort-category.html | TELEVISION/RADIO; 'Jeopardy' Endures by Acing the 'Comfort' Category | False | By Michael Massing | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-mott-basil-jf-phd.html | Paid Notice: Deaths MOTT, BASIL J.F., PHD. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/a-night-out-with-robert-evans-for-a-producer-a-third-act.html | A NIGHT OUT WITH -- Robert Evans; For a Producer, a Third Act | False | By Hilary De Vries | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/letters.html | Letters | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/the-way-we-live-now-7-21-02-gallery-the-points-that-prisoners-can-make.html | THE WAY WE LIVE NOW: 7-21-02; GALLERY; The Points That Prisoners Can Make | False | By Ted Conover | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/neighborhood-report-central-park-kite-man-of-central-park-mastering-tricky-winds.html | NEIGHBORHOOD REPORT: CENTRAL PARK; Kite Man of Central Park, Mastering Tricky Winds | False | By Erika Kinetz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-fierman-michael-mike.html | Paid Notice: Deaths FIERMAN, MICHAEL (MIKE) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-evelyn-kim-paolo-timoni.html | WEDDINGS; Evelyn Kim, Paolo Timoni | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/word-for-word-greenspan-shrugged-when-greed-was-virtue-regulation-enemy.html | Word for Word/Greenspan Shrugged; When Greed Was a Virtue And Regulation the Enemy | False | By Bill Goldstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-debra-winkler-erin-mccann.html | WEDDINGS; Debra Winkler, Erin McCann, | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/july-14-20-national-verdict-in-louima-case.html | July 14-20: NATIONAL; VERDICT IN LOUIMA CASE | False | By William Glaberson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/movies/film-steiger-an-actor-looking-within.html | FILM; Steiger: An Actor Looking Within | False | By Dave Kehr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/taking-the-rough-out-of-riding.html | Taking the Rough Out of Riding | False | By Lisa Belkin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/theater/theater-park-bench-wisdom-that-never-seems-to-age.html | THEATER; Park Bench Wisdom That Never Seems to Age | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/it-only-looks-like-vietnam.html | It Only Looks Like Vietnam | False | By Donovan Webster | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/movies/film-seasons-change-she-s-december-and-he-s-may.html | FILM; Seasons Change: She's December and He's May | False | By Stephanie Zacharek | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-tara-pokotilow-david-shein.html | WEDDINGS; Tara Pokotilow, David Shein | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/the-way-we-live-now-7-21-02-on-language-beauty-parlance.html | THE WAY WE LIVE NOW: 7-21-02: ON LANGUAGE; Beauty Parlance | False | By William Safire | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/a-summer-of-hope-for-russian-orphans.html | A Summer of Hope for Russian Orphans | False | By Nancy Doniger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/realestate/at-small-cooperatives-the-name-is-apt.html | At Small Cooperatives, the Name Is Apt | False | By Edwin McDowell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/neighborhood-report-east-harlem-a-museo-moves-away-from-its-barrio-identity.html | NEIGHBORHOOD REPORT: EAST HARLEM; A 'Museo' Moves Away From Its Barrio Identity | False | By Denny Lee | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/l-jews-and-cameras-reckless-conceit-060941.html | JEWS AND CAMERAS; Reckless Conceit | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-kimberly-mattson-hakan-kutlu.html | WEDDINGS; Kimberly Mattson, Hakan Kutlu | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-janet-sullivan-lawrence-watson.html | WEDDINGS; Janet Sullivan, Lawrence Watson | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-millard-liselotte.html | Paid Notice: Deaths MILLARD, LISELOTTE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/opinion/editorial-observer-the-great-irish-hunger-and-the-art-of-honoring-memory.html | Editorial Observer; The Great Irish Hunger and the Art of Honoring Memory | False | By Verlyn Klinkenborg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/opinion/l-should-the-sat-be-a-time-trial-107743.html | Should the SAT Be A Time Trial? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/neighborhood-report-little-italy-maitre-d-says-buona-sera-but-back-home-it-s.html | NEIGHBORHOOD REPORT: LITTLE ITALY; Maî 1âÂ†tre D' Says 'Buona Sera,' but Back Home, It's 'Buenos Dîî'âÂ¤as' | False | By Kelly Crow | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/l-more-binds-jews-than-divides-them-108669.html | More Binds Jews Than Divides Them | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/world/test-flight-advances-plan-for-regular-inter-korean-air-link.html | Test Flight Advances Plan for Regular Inter-Korean Air Link | False | By Don Kirk | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/money-medicine-health-care-appeals-are-no-snap.html | MONEY & MEDICINE; Health Care Appeals Are No Snap | False | By Michelle Andrews | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/books-in-brief-nonfiction-952974.html | BOOKS IN BRIEF: NONFICTION | False | By Diane Cole | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/personal-business-diary-new-workers-can-soften-income-tax-withholding.html | PERSONAL BUSINESS: DIARY; New Workers Can Soften Income Tax Withholding | False | By Jan M. Rosen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/the-way-we-live-now-7-21-02-the-ethicist-enforcing-the-party-line.html | THE WAY WE LIVE NOW: 7-21-02: THE ETHICIST; Enforcing the Party Line | False | By Randy Cohen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/l-enjoying-canada-geese-at-least-i-thought-so-108650.html | Enjoying Canada Geese; At Least I Thought So | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/opinion/l-should-the-sat-be-a-time-trial-107735.html | Should the SAT Be A Time Trial? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/bulletin-board-pedaling-if-not-in-the-tour-de-france.html | BULLETIN BOARD; Pedaling, if Not in the Tour de France | False | By Julia Meurling | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/update-condensed-games-who-says-baseball-is-slow.html | UPDATE: CONDENSED GAMES, Who Says Baseball Is Slow? | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/visions-ground-zero-public-officials-rethink-building-proposal-for-ground-zero.html | VISIONS OF GROUND ZERO: THE PUBLIC; OFFICIALS RETHINK BUILDING PROPOSAL FOR GROUND ZERO | False | By Edward Wyatt With Charles V. Bagli | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/a-city-of-islands-enjoys-riding-the-waves.html | A City of Islands Enjoys Riding the Waves | False | By Melanie Rehak | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/it-s-still-a-man-s-man-s-man-s-world.html | It's Still a Man's, Man's, Man's World | False | By Alex Kuczynski | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/l-what-if-it-s-all-been-a-big-fat-lie-010820.html | What if It's All Been a Big Fat Lie? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/l-family-planning-010880.html | Family Planning | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/neighborhood-report-the-rockaways-for-whom-is-bridge-toll-no-one-residents-say.html | NEIGHBORHOOD REPORT: THE ROCKAWAYS; For Whom Is Bridge Toll? No One, Residents Say | False | By Jim O'Grady | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/l-on-steroids-108740.html | On Steroids | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-mcclave-wilkes-ii.html | Paid Notice: Deaths MCCLAVE, WILKES II. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/the-boating-report-blake-s-spirit-lives-with-seamaster-schooner.html | THE BOATING REPORT; Blake's Spirit Lives With Seamaster Schooner | False | By Herb McCormick | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/the-world-the-global-cost-of-crony-capitalism.html | The World; The Global Cost of Crony Capitalism | False | By David E. Sanger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/boxing-forrest-s-finish-too-much-for-mosley.html | BOXING; Forrest's Finish Too Much for Mosley | False | By Damon Hack | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/neighborhood-report-bending-elbows-the-last-round-and-a-little-reflection.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; The Last Round, and a Little Reflection | False | By Charlie Leduff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/us/no-strong-voice-is-heard-on-bush-s-economic-team.html | No Strong Voice Is Heard On Bush's Economic Team | False | By David E. Rosenbaum | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/sports-of-the-times-the-windy-wet-graveyard-of-the-grand-slam.html | Sports of The Times; The Windy, Wet Graveyard of the Grand Slam | False | By Dave Anderson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/l-real-wisconsin-040908.html | Real Wisconsin | False | | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/books-in-brief-nonfiction-952940.html | BOOKS IN BRIEF: NONFICTION | False | By Suzy Hansen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/travel-advisory-new-places-to-hike-in-the-outback.html | TRAVEL ADVISORY; New Places to Hike In the Outback | False | By Luba Vangelova | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/july-14-20-economy-nightmare-on-wall-street.html | July 14-20: ECONOMY; NIGHTMARE ON WALL STREET | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/economic-view-a-question-of-accounting-has-no-easy-answer.html | ECONOMIC VIEW; A Question Of Accounting Has No Easy Answer | False | By Daniel Altman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/l-approximating-life-010910.html | Approximating Life | False | | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-nicole-cundiff-scott-durbin.html | WEDDINGS; Nicole Cundiff, Scott Durbin | False | | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/july-is-a-glorious-month-to-horseflies-too.html | July Is a Glorious Month to Horseflies, Too | False | By Christine Woodside | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/out-of-order-ah-summer-torture-at-airports.html | OUT OF ORDER; Ah, Summer: Torture at Airports | False | By David Bouchier | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/quotation-of-the-day-101176.html | QUOTATION OF THE DAY | False | | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/briefing-state-government-investment-losses.html | BRIEFING: STATE GOVERNMENT; INVESTMENT LOSSES | False | By Jeremy Pearce | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/the-relevance-of-sex-in-a-city-that-s-changed.html | The Relevance Of 'Sex' in a City That's Changed | False | By Julie Salamon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/corporate-bad-guys-make-many-seek-the-road-less-traveled.html | Corporate Bad Guys Make Many Seek the Road Less Traveled | False | By Rachel Lehmann-Haupt and Warren St. John | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/pass-ideas-to-center-aisle-american-needs-em.html | Pass Ideas to Center Aisle. American Needs 'Em. | False | By Edward Wong | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/us/merely-mortal-woods-cracks-in-british-open.html | Merely Mortal, Woods Cracks In British Open | False | By Clifton Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/art-architecture-a-sculpture-of-sea-and-prairie-of-water-fire-and-stone.html | ART/ARCHITECTURE; A Sculpture of Sea and Prairie, of Water, Fire and Stone | False | By Ann Wilson Lloyd | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/dance-a-murder-in-russia-and-dance-is-bereft.html | DANCE; A Murder in Russia, And Dance Is Bereft | False | By John Rockwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/us/catholics-hoping-to-shift-bit-of-power-from-pulpit-to-pew.html | Catholics Hoping to Shift Bit Of Power From Pulpit to Pew | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/baseball-inside-baseball-lawyers-and-judges-are-taking-the-field.html | BASEBALL; INSIDE BASEBALL; Lawyers and Judges Are Taking the Field | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/yourmoney/el-salvador-embraces-foreign-investors.html | El Salvador Embraces Foreign Investors | False | By Hubert B. Herring | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/strategies-the-value-stock-advantage-may-be-just-a-mirage.html | STRATEGIES; The Value-Stock Advantage May Be Just a Mirage | False | By Mark Hulbert | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-bergman-charlotte.html | Paid Notice: Deaths BERGMAN, CHARLOTTE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/first-person-morning-in-new-york.html | FIRST PERSON; Morning In New York | False | By Brenna Tinkel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/c-corrections-107859.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/travel-advisory-amtrak-s-turn-to-limit-carry-on-luggage.html | TRAVEL ADVISORY; Amtrak's Turn to Limit Carry-On Luggage | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/books-in-brief-nonfiction-952958.html | BOOKS IN BRIEF: NONFICTION | False | By Milton Garrison | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-rachel-dansky-justin-frankel.html | WEDDINGS; Rachel Dansky, Justin Frankel | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/world/book-by-american-leads-to-charge-against-a-turk.html | Book by American Leads To Charge Against a Turk | False | By Alan Riding | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/the-guide-046728.html | THE GUIDE | False | By Barbara Delatiner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/good-eating-beyond-the-brunch-belt.html | GOOD EATING; Beyond the Brunch Belt | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/briefing-business-pharmacia-to-be-bought.html | BRIEFING: BUSINESS; PHARMACIA TO BE BOUGHT | False | By Karen Demasters | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/chapters/pasadena.html | 'Pasadena' | False | By David Ebershoff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/in-business-all-together-now-shout-wow.html | IN BUSINESS; All Together Now, Shout 'Wow!' | False | By Judith S. Lederman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/art-review-transcending-cultures-in-work-about-memory.html | ART REVIEW; Transcending Cultures In Work About Memory | False | By Helen A. Harrison | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/the-battle-to-get-us-to-pipe-down.html | The Battle To Get Us To Pipe Down | False | By Jane Gordon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/l-approximating-life-010936.html | Approximating Life | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/c-corrections-047600.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/us/wider-military-role-in-us-is-urged.html | Wider Military Role in U.S. Is Urged | False | By Eric Schmitt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/power-failure-may-be-sign-of-more-dark-days-ahead.html | Power Failure May Be Sign Of More Dark Days Ahead | False | By Jayson Blair | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/l-family-planning-010871.html | Family Planning | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/realestate/streetscapes-former-childs-restaurant-coney-island-colorful-terra-cotta-stucco.html | Streetscapes/The Former Childs Restaurant in Coney Island; Colorful Terra Cotta and Stucco Homage to the Sea | False | By Christopher Gray | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/theater-review-supersize-musical-to-a-syncopated-rhythm.html | THEATER REVIEW; Supersize Musical, to a Syncopated Rhythm | False | By Alvin Klein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/chapters/trail-of-feathers.html | 'Trail of Feathers' | False | By Tahir Shah | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/briefing-state-government-dmv-privatization.html | BRIEFING: STATE GOVERNMENT; D.M.V. PRIVATIZATION | False | By Jeremy Pearce | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/basketball-iverson-is-a-study-in-contradictions.html | BASKETBALL; Iverson Is a Study in Contradictions | False | By Jere Longman and Richard Lezin Jones | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/july-14-20-national-bad-news-for-traficant.html | July 14-20: NATIONAL; BAD NEWS FOR TRAFICANT | False | By Alison Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/july-14-20-international-close-call.html | July 14-20: INTERNATIONAL; CLOSE CALL | False | By Alan Riding | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/opinion/the-best-way-to-spread-the-wealth.html | The Best Way to Spread the Wealth | False | By Joseph I. Lieberman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/recordings-with-dvd-s-a-box-seat-on-the-sofa.html | RECORDINGS; With DVD's, A Box Seat On the Sofa | False | By Lawrence B. Johnson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-alexis-ohls-clifford-finkle-iv.html | WEDDINGS; Alexis Ohls, Clifford Finkle IV | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-dena-eben-michael-kernish.html | WEDDINGS; Dena Eben, Michael Kernish | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/george-rickey-sculptor-whose-works-moved-dies-at-95.html | George Rickey, Sculptor Whose Works Moved, Dies at 95 | False | By Ken Johnson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/the-right-thing-corporate-values-trickle-down-from-the-top.html | THE RIGHT THING; Corporate Values Trickle Down From the Top | False | By Jeffrey L. Seglin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/western-civ.html | Western Civ | False | By Jean Thompson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/opinion/l-african-union-s-task-082180.html | African Union's Task | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/up-front-worth-noting-just-when-you-thought-it-was-safe-to-use-the-water.html | UP FRONT: WORTH NOTING; Just When You Thought It Was Safe to Use the Water | False | By Jeremy Pearce | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/soapbox-a-high-flier-among-high-rollers.html | SOAPBOX; A High Flier Among High Rollers | False | By Kathleen Clark | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/review/republic-of-dreams.html | 'Republic of Dreams' | False | By Ross Wetzsteon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/l-the-invention-of-the-holocaust-952869.html | The Invention Of the Holocaust | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/pro-football-houston-welcomes-return-of-the-nfl.html | PRO FOOTBALL; Houston Welcomes Return of the N.F.L. | False | By Thomas George | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/realestate/commercial-property-queens-retail-space-being-filled-at-new-kennedy-terminal.html | Commercial Property/Queens; Retail Space Being Filled at New Kennedy Terminal | False | By Rachelle Garbarine | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/chess-china-again-wins-a-match-against-the-us-team.html | CHESS; China Again Wins a Match Against the U.S. Team | False | By Robert Byrne | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/tv/cover-story-obsessed-not-just-with-solving-crimes.html | COVER STORY; Obsessed, Not Just With Solving Crimes | False | By Marilyn Stasio | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/for-the-record-the-call-that-counts-for-baseball-players.html | FOR THE RECORD; The Call That Counts For Baseball Players | False | By Chuck Slater | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/l-made-in-ecuador-040967.html | Made in Ecuador | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-beer-morton-d.html | Paid Notice: Deaths BEER, MORTON D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/us/new-mexico-greens-go-from-gadflies-to-players.html | New Mexico Greens Go From Gadflies to Players | False | By Michael Janofsky | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/l-jews-and-cameras-an-answer-060992.html | JEWS AND CAMERAS; An Answer | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/world/midair-crash-opens-debate-on-air-safety-over-europe.html | Midair Crash Opens Debate On Air Safety Over Europe | False | By Mark Landler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/winds-of-change-in-publishing-are-felt-at-harlem-book-fair.html | Winds of Change in Publishing Are Felt at Harlem Book Fair | False | By DAISY HERNÃ‡Â…NDEZ | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-koli-edmund-f.html | Paid Notice: Deaths KOLI, EDMUND F. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-kendria-norman-russell-colford.html | WEDDINGS; Kendria Norman, Russell Colford | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/world/alarming-portents-on-frontier-of-russia-s-aids-crisis.html | Alarming Portents on Frontier of Russia's AIDS Crisis | False | By Steven Lee Myers | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-aura-twersky-daniel-lurie.html | WEDDINGS; Aura Twersky, Daniel Lurie | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-stern-ghity-lindenbaum.html | Paid Notice: Deaths STERN, GHITY LINDENBAUM | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-kathryn-tucker-john-sloss.html | WEDDINGS; Kathryn Tucker, John Sloss | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/in-business-a-model-home-even-with-art-on-the-walls.html | IN BUSINESS; A Model Home, Even With Art on the Walls | False | By Susan Hodara | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/what-s-doing-in-toronto.html | WHAT'S DOING IN; Toronto | False | By Katherine Ashenburg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/pulse-new-for-under-the-sun.html | PULSE; New for Under the Sun | False | By Ellen Tien | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/golf-garcia-shines-despite-lashing-rain-and-wind.html | GOLF; GarcÃâ€¦a Shines Despite Lashing Rain and Wind | False | By Dave Anderson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/l-shakespeare-a-late-landing-061026.html | SHAKESPEARE; A Late Landing | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/television-radio-looking-for-your-15-minutes-all-you-need-is-infidelity.html | TELEVISION/RADIO; Looking for Your 15 Minutes? All You Need Is Infidelity | False | By Terry Teachout | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/l-the-invention-of-the-holocaust-952850.html | The Invention Of the Holocaust | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-martha-harris-richard-lee.html | WEDDINGS; Martha Harris, Richard Lee | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/opinion/suicide-squeeze-play.html | Suicide Squeeze Play | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/on-politics-large-middle-ground-gives-politicians-room-to-wander.html | ON POLITICS; Large Middle Ground Gives Politicians Room to Wander | False | By Iver Peterson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/the-way-we-live-now-7-21-02-my-fault.html | THE WAY WE LIVE NOW: 7-21-02; My Fault | False | By Walter Kirn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/in-brief-southampton-restricts-oceanfront-building.html | IN BRIEF; Southampton Restricts Oceanfront Building | False | By Vivian S. Toy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/l-what-if-it-s-all-been-a-big-fat-lie-010804.html | What if It's All Been a Big Fat Lie? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/movies/film-fathers-and-sons-and-hollywood-law.html | FILM; Fathers And Sons And Hollywood Law | False | By A. O. Scott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/yourmoney/another-dimension-of-shareholder-activism.html | Another Dimension of Shareholder Activism | False | By Robert D. Hershey Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/l-the-state-doesn-t-need-glamour-at-the-beach-047490.html | The State Doesn't Need Glamour at the Beach | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-athineos-george.html | Paid Notice: Deaths ATHINEOS, GEORGE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/l-during-retirement-more-time-to-explore-097551.html | During Retirement, More Time to Explore | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/the-stairmaster-of-mergers.html | The Stairmaster of Mergers | False | By Steve Lohr and Saul Hansell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/chapters/supreme-command.html | 'Supreme Command' | False | By Eliot A. Cohen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/art-off-with-the-clothes-and-on-with-the-art.html | ART; Off With the Clothes And on With the Art | False | By William Zimmer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/working-vacations.html | Working Vacations | False | By Bob Tedeschi | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/neighborhood-report-new-york-transit-articulated-buses-keep-rumbling-despite.html | NEIGHBORHOOD REPORT: NEW YORK TRANSIT; Articulated Buses Keep Rumbling, Despite a Litany of Complaints | False | By Erika Kinetz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/jobs/massage-aromatherapy-oils-and-a-root-canal.html | Massage, Aromatherapy, Oils and a Root Canal | False | By Ellen Rapp | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/l-letter-to-the-players-108723.html | Letter to the Players | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/quick-bite-wall-township-the-skates-are-gone-but-a-drive-in-rolls-on.html | QUICK BITE/Wall Township; The Skates Are Gone, but a Drive-In Rolls On | False | By Beverly Savage | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/l-what-if-it-s-all-been-a-big-fat-lie-010855.html | What if It's All Been a Big Fat Lie? | False | By Phyllis Rose | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/anticipating-angkor-a-dream-deferred.html | Anticipating Angkor, A Dream Deferred | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/l-family-planning-010898.html | Family Planning | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/chapters/the-savage-wars-of-peace.html | 'The Savage Wars of Peace' | False | By Max Boot | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/july-14-20-front-lines-bush-s-security-blueprint.html | July 14-20: FRONT LINES; BUSH'S SECURITY BLUEPRINT | False | By Elizabeth Becker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/opinion/the-confidence-crisis.html | The Confidence Crisis | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/july-14-20-front-lines-spanish-roundup.html | July 14-20: FRONT LINES; SPANISH ROUNDUP | False | By Tim Golden | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/coping-waiting-in-the-wings-a-small-step-for-gender-equality.html | COPING; Waiting in the Wings, A Small Step for Gender Equality | False | By Tamar Lewin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-popovic-ana.html | Paid Notice: Deaths POPOVIC, ANA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/dining-out-french-bistro-turns-the-appeal-up-a-notch.html | DINING OUT; French Bistro Turns the Appeal Up a Notch | False | By Patricia Brooks | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/movies/in-the-english-arts-a-merry-racial-blend.html | In the English Arts, A Merry Racial Blend | False | By Yasmin Alibhai-Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-erika-lam-joel-radtke.html | WEDDINGS; Erika Lam, Joel Radtke | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/our-towns-3-bedrooms-a-big-backyard-and-now-no-poison-arrows.html | Our Towns; 3 Bedrooms, a Big Backyard and Now, No Poison Arrows | False | By Matthew Purdy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/l-by-the-mississippi-040924.html | By the Mississippi | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/opinion/a-tale-of-two-cities.html | A Tale Of Two Cities | False | By Maureen Dowd | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/dining-out-french-feast-and-aura-at-a-price-in-rye.html | DINING OUT; French Feast, and Aura, at a Price, in Rye | False | By Alice Gabriel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/l-bloomsbury-becomes-her-952885.html | Bloomsbury Becomes Her | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/food-shake-it-up-baby.html | FOOD; Shake It Up, Baby | False | By Jonathan Reynolds | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/l-what-if-it-s-all-been-a-big-fat-lie-010782.html | What if It's All Been a Big Fat Lie? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/july-14-20-national-big-meat-recall.html | July 14-20: NATIONAL; BIG MEAT RECALL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/private-sector-teaching-them-how-to-blow-the-whistle.html | Private Sector; Teaching Them How to Blow the Whistle | False | By David Barboza (COMPILED BY RICK GLADSTONE) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/the-fresh-air-fund-enjoying-the-stars-on-screen-and-off.html | The Fresh Air Fund; Enjoying the Stars, On Screen And Off | False | By Arthur Bovino | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/ideas-trends-honor-and-islands-why-nations-fight-for-land-only-a-goat-could-love.html | Ideas & Trends: Honor and Islands; Why Nations Fight for Land Only a Goat Could Love | False | By Sarah Lyall | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-hulbert-richard-k.html | Paid Notice: Deaths HULBERT, RICHARD K. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/l-a-son-of-bassiano-040940.html | A Son of Bassiano | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/golf-els-may-have-found-the-key-to-winning.html | GOLF; Els May Have Found The Key to Winning | False | By Clifton Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/development-developer-wants-to-build-life-care-community-at-hospital.html | DEVELOPMENT; Developer Wants to Build 'Life-Care' Community at Hospital | False | By Diana Marszalek | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/boox.html | BOOX | False | By Mark Alan Stamaty | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-golightly-henry-o.html | Paid Notice: Deaths GOLIGHTLY, HENRY O. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/books-in-brief-nonfiction-952990.html | BOOKS IN BRIEF: NONFICTION | False | By Nia-Malika Henderson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/practical-traveler-nonrefundable-wiggle-room.html | PRACTICAL TRAVELER; 'Nonrefundable' Wiggle Room | False | By Hope Reeves | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/cuttings-an-innovator-s-hardy-roses-get-their-day.html | CUTTINGS; An Innovator's Hardy Roses Get Their Day | False | By Elisabeth Ginsburg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/business-diary-hardly-a-vote-of-confidence.html | BUSINESS: DIARY; Hardly a Vote of Confidence | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/basketball-nets-jordan-decides-to-stay.html | BASKETBALL; Nets' Jordan Decides to Stay | False | By Steve Popper | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/they-created-inspiration-for-millions-perspiration.html | They Created Inspiration For Millions' Perspiration | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/florida-on-the-gulf.html | Florida on the Gulf | False | By Joseph Siano | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/recordings-music-that-switches-its-gaze-from-future-to-past.html | RECORDINGS; Music That Switches Its Gaze, From Future to Past | False | By Paul Griffiths | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/realestate/in-the-region-connecticut-fairfield-house-prices-jump-but-rentals-mark-time.html | In the Region/Connecticut; Fairfield House Prices Jump, but Rentals Mark Time | False | By Eleanor Charles | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-hickey-lillian-f.html | Paid Notice: Deaths HICKEY, LILLIAN F. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-fierman-merwyn-i.html | Paid Notice: Deaths FIERMAN, MERWYN I. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/long-a-landmark-for-artists-gallery-has-its-last-season.html | Long a Landmark for Artists, Gallery Has Its Last Season | False | By Barbara Delatiner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/baseball-mets-notebook-mets-put-aside-trade-talks-and-look-to-playoffs.html | BASEBALL: METS NOTEBOOK; Mets Put Aside Trade Talks and Look to Playoffs | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/fashion/weddings/kirsten-lawrence-and-andrew-cleary.html | Kirsten Lawrence and Andrew Cleary | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/the-way-we-live-now-7-21-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 7-21-02; What They Were Thinking | False | By Catherine Saint Louis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/neighborhood-report-queens-up-close-celebrating-a-borough-s-crown-jewels.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; Celebrating a Borough's Crown Jewels | False | By Michael Molyneux | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-cara-wall-jack-livings.html | WEDDINGS; Cara Wall, Jack Livings | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/databank-another-week-another-plunge-in-stocks.html | DataBank; Another Week, Another Plunge in Stocks | False | By Robert D. Hershey Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/investing-with-jeffrey-l-rippey-and-kurt-m-havnaer-columbia-high-yield-fund.html | INVESTING WITH/Jeffrey L. Rippey and Kurt M. Havnaer; Columbia High Yield Fund | False | By Carole Gould | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/l-it-s-all-timing-108731.html | It's All Timing | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-elizabeth-mendelsohn-andrew-tauber.html | WEDDINGS; Elizabeth Mendelsohn, Andrew Tauber | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/travel-advisory-st-louis-watering-hole-for-exotic-animals.html | TRAVEL ADVISORY; St. Louis Watering Hole For Exotic Animals | False | By Eric P. Nash | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/july-14-20-economy-a-rocky-marriage.html | July 14-20: ECONOMY; A ROCKY MARRIAGE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/good-company-thank-heaven-for-little-parties.html | GOOD COMPANY; Thank Heaven for Little Parties | False | By Karen Robinowitz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-herman-leon.html | Paid Notice: Deaths HERMAN, LEON | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/chapters/prague.html | 'Prague' | False | By Arthur Phillips | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/by-the-way-taking-their-swings.html | BY THE WAY; Taking Their Swings | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/market-insight-chip-makers-held-down-by-sluggish-recovery.html | MARKET INSIGHT; Chip Makers Held Down By Sluggish Recovery | False | By Kenneth N. Gilpin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/neighborhood-report-prospect-heights-anxious-questions-homeless-shelter-nears.html | NEIGHBORHOOD REPORT: PROSPECT HEIGHTS; Anxious Questions as a Homeless Shelter Nears | False | By Tara Bahrampour | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/movies/an-american-face-rough-edges-and-all.html | An American Face, Rough Edges and All | False | By Dave Kehr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-geiger-robert.html | Paid Notice: Deaths GEIGER, ROBERT | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/world/flaws-in-us-air-war-left-hundreds-of-civilians-dead.html | Flaws in U.S. Air War Left Hundreds of Civilians Dead | False | By Dexter Filkins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/1-virtual-archives-add-to-history-trove-048755.html | Virtual Archives Add to History Trove | True | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/national/religious-orders-might-not-follow-bishops-approach-on-abuse.html | Religious Orders Might Not Follow Bishops' Approach on Abuse | False | By Laurie Goodstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-michele-lanctot-john-waller.html | WEDDINGS; Michele Lanctot, John Waller | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/now-at-the-hedgerow-graffiti-vandals.html | Now at the Hedgerow, Graffiti Vandals | False | By Julia C. Mead | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/explosion-at-transformer-cuts-power-to-lower-manhattan.html | Explosion at Transformer Cuts Power to Lower Manhattan | False | By Alan Feuer and William K. Rashbaum | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/briefing-development-meadowlands-renovation.html | BRIEFING: DEVELOPMENT; MEADOWLANDS RENOVATION | False | By Jeremy Pearce | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/music-high-notes-a-match-made-in-heaven-ie-mozart.html | MUSIC: HIGH NOTES; A Match Made In Heaven (i.e., Mozart) | False | By James R. Oestreich | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/plus-pro-basketball-bucks-robinson-is-arrested.html | PLUS: PRO BASKETBALL; Bucks' Robinson Is Arrested | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-parnes-william-i.html | Paid Notice: Deaths PARNES, WILLIAM I. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/c-corrections-108510.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/and-now-a-bit-of-poetry-from-your-neighbor.html | And Now, a Bit of Poetry From Your Neighbor | False | By Elizabeth Maker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-grant-james-deneale.html | Paid Notice: Deaths GRANT, JAMES DENEALE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/jobs/life-s-work-when-kids-are-away-parents-will-play.html | LIFE'S WORK; When Kids Are Away, Parents Will Play | False | By Lisa Belkin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/village-people.html | Village People | False | By Morris Dickstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/movies/film-they-re-mellower-now-but-there-it-is-that-bomb.html | FILM; They're Mellower Now, but There It Is: That Bomb | False | By Peter Kobel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/investing-diary-the-fed-is-weighing-its-words.html | INVESTING: DIARY; The Fed Is Weighing Its Words | False | By Sheila Mullan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/neighborhood-report-bay-ridge-the-unloved-dumpster-not-so-easy-to-dispose-of.html | NEIGHBORHOOD REPORT: BAY RIDGE; The Unloved Dumpster, Not So Easy to Dispose Of | False | By Tara Bahrampour | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/us/wall-st-damage-ripples-across-the-population.html | Wall St. Damage Ripples Across the Population | False | By Louis Uchitelle | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/executive-life-is-a-red-carpet-medical-exam-better.html | Executive Life; Is a Red-Carpet Medical Exam Better? | False | By Susan Stellin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/style-best-of-the-collections-blue-notes.html | STYLE: BEST OF THE COLLECTIONS; Blue Notes | False | By Amy M. Spindler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/chapters/the-winter-zoo.html | 'The Winter Zoo' | False | By John Beckman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/books-in-brief-nonfiction-952966.html | BOOKS IN BRIEF: NONFICTION | False | By Claudia La Rocco | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/c-corrections-108499.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/briefing-business-local-phone-service.html | BRIEFING: BUSINESS; LOCAL PHONE SERVICE | False | By John Holl | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/neighborhood-report-upper-east-side-gehry-sculpture-atop-museum-gets-six-year.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Gehry Sculpture Atop Museum Gets Six-Year Reprieve | False | By Erika Kinetz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/review/letters.html | Letters | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/in-a-jittery-downtown-fears-rise-as-power-fails.html | In a Jittery Downtown, Fears Rise as Power Fails | False | By Eric Lipton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-vows-keisha-sutton-and-michael-james.html | WEDDINGS: VOWS; Keisha Sutton and Michael James | False | By Stephen Henderson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/l-what-if-it-s-all-been-a-big-fat-lie-010839.html | What if It's All Been a Big Fat Lie? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/july-14-20-international-india-s-new-president.html | July 14-20: INTERNATIONAL; INDIA'S NEW PRESIDENT | False | By David Rohde | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/queen-mary-2-a-strong-start.html | Queen Mary 2: A Strong Start | False | By Barry Estabrook | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/l-jews-and-cameras-playing-racial-060950.html | JEWS AND CAMERAS; Playing Racial Cards | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/dining-out-on-waterfront-with-intriguing-touches.html | DINING OUT; On Waterfront, With Intriguing Touches | False | By Joanne Starkey | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/boite-no-place-for-a-diva-act.html | BOITE; No Place for a Diva Act | False | By Julia Chaplin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/fyi-080055.html | F.Y.I. | False | By Ed Boland Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-fierman-michael.html | Paid Notice: Deaths FIERMAN, MICHAEL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/the-post-powell-doctrine.html | The Post-Powell Doctrine | False | By Benjamin Schwarz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/c-corrections-096466.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/in-brief-commack-library-open-to-smithtown.html | IN BRIEF; Commack Library Open To Smithtown | False | By Stewart Ain | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/this-week-recollecting-a-collection-of-moves-one-by-one.html | THIS WEEK; Recollecting a Collection of Moves, One by One | False | By Jennifer Dunning | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-eunjee-chun-paul-hong.html | WEDDINGS; Eunjee Chun, Paul Hong | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/preludes-creditworthy-be-credit-wary-too.html | PRELUDES; Creditworthy? Be Credit-Wary, Too | False | By Abby Ellin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/urban-tactics-what-if-you-don-t-have-a-garage.html | URBAN TACTICS; What if You Don't Have a Garage? | False | By Erika Kinetz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/golf/garca-shines-despite-lashing-rain.html | Garcí‰‰a Shines Despite Lashing Rain | False | By Dave Anderson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/theater/theater-a-play-about-image-seemed-apt.html | THEATER; A Play About Image Seemed Apt | False | By Jesse McKinley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-appleman-sandra-nee-campbell.html | Paid Notice: Deaths APPLEMAN, SANDRA (NEE CAMPBELL) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-memorials-potts-george-h.html | Paid Notice: Memorials POTTS, GEORGE H. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/l-lyrics-by-him-music-by-me-952877.html | Lyrics by Him, Music by Me | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/up-front-worth-noting-east-is-east-west-is-west-and-how-s-that-again.html | UP FRONT: WORTH NOTING; East Is East, West Is West And . . . How's That Again? | False | By Robert Strauss | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/garden/an-innovators-hardy-roses-get-their-day.html | An Innovator's Hardy Roses Get Their Day | False | By Elisabeth Ginsburg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/soccer-defense-clouds-metrostars-victory.html | SOCCER; Defense Clouds MetroStars' Victory | False | By Brandon Lilly | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/l-more-binds-jews-than-divides-them-108677.html | More Binds Jews Than Divides Them | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/wildlife-the-menace-this-year-skunkings.html | WILDLIFE; The Menace This Year: Skunkings | False | By Jim Reisler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/realestate/your-home-can-a-co-op-exclude-noncitizens.html | YOUR HOME; Can a Co-op Exclude Noncitizens? | False | By Jay Romano | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/the-nation-the-incredible-shrinking-stock-market.html | The Nation; The Incredible Shrinking Stock Market | False | By Seth W. Feaster | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/east-of-eden.html | East of Eden | False | By Martha Bayles | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/l-what-if-it-s-all-been-a-big-fat-lie-010790.html | What if It's All Been a Big Fat Lie? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-alisan-mclaughlin-kevin-kavookjian.html | WEDDINGS; Alisan McLaughlin, Kevin Kavookjian | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/dance-a-risk-taker-with-the-pop-touch-is-on-the-move.html | DANCE; A Risk-Taker With the Pop Touch Is on the Move | False | By Gia Kourlas | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/music/music-listings.html | Music Listings | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/more-brake-lights-on-island-s-roads.html | More Brake Lights On Island's Roads | False | By John Rather | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/world/percy-yutar-90-prosecutor-of-mandela-in-south-africa.html | Percy Yutar, 90, Prosecutor Of Mandela in South Africa | False | By Ari L. Goldman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/realestate/q-a-electing-a-board-without-a-quorum.html | Q. & A.; Electing a Board Without a Quorum | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/aol-s-to-do-list.html | AOL's 'To Do' List | False | By Saul Hansell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-tedeschi-anthony.html | Paid Notice: Deaths TEDESCHI, ANTHONY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/votes-in-congress-102288.html | Votes in Congress | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/golf-notebook-third-round-drops-mickelson-from-contention.html | GOLF: NOTEBOOK; Third Round Drops Mickelson From Contention | False | By Clifton Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-kristina-smith-john-nebel.html | WEDDINGS; Kristina Smith, John Nebel | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/l-older-travelers-040959.html | Older Travelers | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/under-the-tuscan-sun.html | Under the Tuscan Sun | False | By Nicholas Fox Weber | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/on-baseball-rivera-s-injury-magnifies-bullpen-trouble.html | ON BASEBALL; Rivera's Injury Magnifies Bullpen Trouble | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-gronowetter-adeline.html | Paid Notice: Deaths GRONOWETTER, ADELINE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/business-far-from-wall-st-martha-stewart-is-thriving.html | Business; Far From Wall St., Martha Stewart Is Thriving | False | By James Brooke | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/baseball/energizer-bunny-is-all-too-human.html | 'Energizer Bunny' Is All Too Human | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/jersey-high-thoughts-low-behavior-and-tiger-bites.html | JERSEY; High Thoughts, Low Behavior And Tiger Bites | False | By Neil Genzlinger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-marilyn-uzan-alan-crystal.html | WEDDINGS; Marilyn Uzan, Alan Crystal | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/l-real-wisconsin-040916.html | Real Wisconsin | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/private-sector-it-s-cheaper-and-cleaner-up-there.html | Private Sector; It's Cheaper and Cleaner Up There | False | By Bernard Simon (COMPILED BY RICK GLADSTONE) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/paperback-best-sellers-july-21-2002.html | PAPERBACK BEST SELLERS: July 21, 2002 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/baseball-soriano-delivers-on-an-afternoon-filled-with-tension.html | BASEBALL; Soriano Delivers On an Afternoon Filled With Tension | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/private-sector-cycling-for-dollars-and-business-connections.html | Private Sector; Cycling for Dollars, And Business Connections | False | By Samuel Abt (COMPILED BY RICK GLADSTONE) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/auto-racing-a-comeback-at-age-60-starts-with-a-58-chevy.html | AUTO RACING; A Comeback at Age 60 Starts With a '58 Chevy | False | By Dave Caldwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/l-charming-corsica-040983.html | Charming Corsica | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/theater/theater-war-and-peace-in-miniature.html | THEATER; War and Peace in Miniature | False | By John Freedman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/pulse-vanessa-noel-innkeeper.html | PULSE; Vanessa Noel, Innkeeper | False | By Jennifer Laing | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-jeffery-peter-turner.html | Paid Notice: Deaths JEFFERY, PETER TURNER | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/l-keeping-score-at-nursing-homes-097543.html | Keeping Score At Nursing Homes | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/a-roman-amphitheater-in-the-heart-of-london-new-places-to-hike-in-the.html | A Roman Amphitheater in the Heart of London; New Places to Hike in the Outback | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-giard-robert-j-jr.html | Paid Notice: Deaths GIARD, ROBERT J. JR. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/world/moroccans-cheer-as-spain-withdraws-troops-from-isle.html | Moroccans Cheer as Spain Withdraws Troops From Isle | False | By Emma Daly | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/travel-advisory-correspondent-s-report-more-people-are-flying-but-short-routes.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; More People Are Flying But Short Routes Suffer | False | By David Leonhardt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/up-front-worth-noting-you-take-the-high-road-i-ll-take-the-low-road.html | UP FRONT: WORTH NOTING; You Take the High Road, I'll Take the Low Road | False | By Barbara Fitzgerald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/c-corrections-108472.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/l-introduction-010774.html | Introduction | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/world/desperate-palestinians-sneak-into-israel-to-work.html | Desperate Palestinians Sneak Into Israel to Work | False | By Joel Greenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/i-believe-i-can-fly.html | I Believe I Can Fly | False | By Tom Ferrell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-tara-cudak-james-hensley.html | WEDDINGS; Tara Cudak, James Hensley | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-kirsten-lawrence-andrew-cleary.html | WEDDINGS; Kirsten Lawrence, Andrew Cleary | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/opinion/l-addicted-to-prisons-085154.html | Addicted to Prisons | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/promised-land.html | Promised Land | False | By Noah Richler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/c-corrections-096458.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/personal-business-diary-finding-a-new-job-slowly.html | PERSONAL BUSINESS; DIARY; Finding a New Job, Slowly | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/art-architecture-a-pyramid-for-new-treasures-of-an-age-old-art.html | ART/ARCHITECTURE; A Pyramid for New Treasures of an Age-Old Art | False | By Rita Reif | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/backtalk-a-season-with-an-nfl-salary-cap-analyst.html | BackTalk; A Season With an N.F.L. Salary-Cap Analyst | False | By Russell Adams | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-cumella-alfonso.html | Paid Notice: Deaths CUMELLA, ALFONSO | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/golf/disappointment-again-for-mickelson.html | Disappointment Again for Mickelson | False | By Clifton Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-golden-ray-reider.html | Paid Notice: Deaths GOLDEN, RAY REIDER | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/tourist-trap.html | Tourist Trap | False | By Adam Goodheart | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/opinion/should-the-sat-be-a-time-trial.html | Should the SAT Be a Time Trial? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/long-island-vines-for-summer-sipping.html | LONG ISLAND VINES; For Summer Sipping | False | By Howard G. Goldberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/private-sector-missionary-among-the-executives.html | Private Sector; Missionary Among the Executives | False | By Amy Cortese | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/the-world-america-the-invulnerable-the-world-looks-again.html | The World; America the Invulnerable? The World Looks Again | False | By Steven Erlanger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/opinion/a-town-s-hidden-memory.html | A Town's Hidden Memory | False | By Kati Marton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/l-by-the-mississippi-040932.html | By the Mississippi | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/july-14-20-coming-up.html | July 14-20; COMING UP | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/the-view-from-fairfield-a-fitting-place-for-artists-to-take-up-residence.html | The View From Fairfield; A Fitting Place for Artists to Take Up Residence | False | By Kenneth Best | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/realestate/residential-sales.html | Residential Sales | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/the-buzz-of-canada-what-s-that-funny-smell.html | THE BUZZ OF ...; Canada: What's That Funny Smell? | False | By Clifford Krauss | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/opinion/i-should-the-sat-be-a-time-trial-107700.html | Should the SAT Be a Time Trial? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/wine-under-20-a-tribute-from-sept-11.html | WINE UNDER $20; A Tribute From Sept. 11 | False | By Howard G. Goldberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/pathmark-averts-a-pharmacy-strike.html | Pathmark Averts a Pharmacy Strike | False | By The New York Times | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/a-torrent-of-loans-becomes-a-trickle.html | A Torrent of Loans Becomes a Trickle | False | By Riva D. Atlas | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/county-lines-remembering-a-teacher-and-lessons-taught.html | COUNTY LINES; Remembering a Teacher, and Lessons Taught | False | By Ari L. Goldman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/an-island-of-american-history.html | An Island of American History | False | By Christopher West Davis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/pulse-what-i-m-wearing-now-gold-standard.html | PULSE; WHAT I'M WEARING NOW; Gold Standard | False | By Elizabeth Hayt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/i-can-t-go-on-i-ll-go-nuts.html | I Can't Go On, I'll Go Nuts | False | By Craig Seligman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/art-review-iron-and-bronze-pieces-yes-but-don-t-overlook-the-couscous.html | ART REVIEW; Iron and Bronze Pieces, Yes, but Don't Overlook the Couscous | False | By William Zimmer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-callmann-dr-ellen.html | Paid Notice: Deaths CALLMANN, DR. ELLEN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/man-in-black.html | Man in Black | False | By Alexander Stille | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-taly-schoenbach-andrew-russell.html | WEDDINGS; Taly Schoenbach, Andrew Russell | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/ideas-trends-a-child-study-is-a-peek-it-s-not-the-whole-picture.html | Ideas & Trends; A Child Study Is a Peek. It's Not the Whole Picture. | False | By Tamar Lewin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/realestate/postings-a-switch-to-280-broadway-at-chambers-buildings-dept-moving-offices.html | POSTINGS: A Switch to 280 Broadway, at Chambers; Buildings Dept. Moving Offices | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/july-14-20-front-lines-lindh-plea-deal.html | July 14-20: FRONT LINES; LINDH PLEA DEAL | False | By Neil A. Lewis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/ideas-trends-for-great-buildings-get-a-great-client.html | Ideas & Trends; For Great Buildings, Get a Great Client | False | By Barry Bergdoll | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/a-private-eye-prowls-little-havanna.html | A Private Eye Prowls Little Havanna | False | By Mirta Ojito | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/opinion/l-recording-the-victims-082198.html | Recording the Victims | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings/elif-armbruster-william-cochrane.html | WEDDINGS; Elif Armbruster, William Cochrane | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/opinion/l-should-the-sat-be-a-time-trial-107719.html | Should the SAT Be a Time Trial? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/travel-advisory-a-roman-amphitheater-in-the-heart-of-london.html | TRAVEL ADVISORY; A Roman Amphitheater in the Heart of London | False | By Emily Laurence Baker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/west-nile-season-it-s-here-again.html | West Nile Season. It's Here Again. | False | By Kirsty Sucato | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/the-pop-alchemist.html | The Pop Alchemist | False | By Jesse Green | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/way-we-live-now-7-21-02-questions-for-michael-caine-international-man-mystery.html | THE WAY WE LIVE NOW: 7-21-02: QUESTIONS FOR MICHAEL CAINE; International Man of Mystery | False | By Lynn Hirschberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/business/market-watch-with-stocks-in-crisis-greenspan-s-nostrums-fall-short.html | MARKET WATCH; With Stocks in Crisis, Greenspan's Nostrums Fall Short | False | By Gretchen Morgenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/us/alaska-boy-gets-answer-but-no-prize-in-a-contest.html | Alaska Boy Gets Answer But No Prize In a Contest | False | By Adam Liptak | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-kaplan-sylvia.html | Paid Notice: Deaths KAPLAN, SYLVIA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/art-review-beautiful-objects-meant-to-be-used.html | ART REVIEW; Beautiful Objects, Meant to Be Used | False | By William Zimmer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/realestate/in-the-region-long-island-condo-apartments-grow-in-popularity-in-suffolk.html | In the Region/Long Island; Condo Apartments Grow in Popularity in Suffolk | False | By Diana Shaman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/classified/paid-notice-deaths-mccarthy-michael-a.html | Paid Notice: Deaths MCCARTHY, MICHAEL A. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/us/young-witness-called-crucial-in-finding-abduction-suspect.html | Young Witness Called Crucial In Finding Abduction Suspect | False | By Nick Madigan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/books/best-sellers-july-21-2002.html | BEST SELLERS: July 21, 2002 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/briefing-state-government-open-records-request.html | BRIEFING: STATE GOVERNMENT; OPEN RECORDS REQUEST | False | By John Holl | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-21 | 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/biker-basics-the-motorcycle-version-of-driver-ed.html | Biker Basics: The Motorcycle Version of Driver Ed | False | By Josh Max | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/classified/paid-notice-deaths-solomon-seymour.html | Paid Notice: Deaths SOLOMON, SEYMOUR | False | | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/business/market-place-president-bush-bad-way-least-according-standard-poor-s-index-500.html | Market Place; President Bush is in a bad way, at least according to the Standard & Poor's index of 500 stocks. | False | By Floyd Norris | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/science/sciencespecial/addiction.html | Addiction | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/classified/paid-notice-deaths-stern-ghity.html | Paid Notice: Deaths STERN, GHITY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/opinion/l-tv-s-hitler-project-084638.html | TV's 'Hitler Project' | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/IHT-golf-it-takes-a-while-but-els-wins-open.html | GOLF : It takes a while, but Els wins Open | False | By Christopher Clarey, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/classified/paid-notice-deaths-miller-beverly-potter-navarro.html | Paid Notice: Deaths MILLER, BEVERLY POTTER NAVARRO | False | | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/opinion/l-facing-the-hormone-dilemma-117005.html | Facing the Hormone Dilemma | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/opinion/editorial-notebook-in-the-heart-of-a-hard-season.html | Editorial Notebook; In the Heart of a Hard Season | False | By Verlyn Klinkenborg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/IHT-vantage-point-cracks-in-weathered-woods.html | VANTAGE POINT : Cracks in weathered Woods | False | By Christopher Clarey, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/business/senate-hearing-set-on-enron-s-bankers.html | Senate Hearing Set on Enron's Bankers | False | By Richard A. Oppel Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/business/investors-may-have-repudiated-the-internet-but-consumers-have-not.html | Investors May Have Repudiated the Internet, but Consumers Have Not | False | By Amy Harmon and Felicity Barringer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/corrections-117480.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/pageoneplus/corrections.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/three-fatally-stabbed-in-brooklyn-and-queens.html | Three Fatally Stabbed in Brooklyn and Queens | False | By Al Baker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/metro-briefing-new-york-queens-2-children-struck-by-car.html | Metro Briefing | New York: Queens: 2 Children Struck By Car | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/classified/paid-notice-deaths-marshall-lorna-jean.html | Paid Notice: Deaths MARSHALL, LORNA JEAN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/transactions-117544.html | TRANSACTIONS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/arts/bridge-players-from-florida-prevail-in-the-grand-national-teams.html | BRIDGE; Players From Florida Prevail In the Grand National Teams | False | By Alan Truscott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/IHT-formula-one-no-joyride-but-schumacher-prevails.html | FORMULA ONE : No joyride, but Schumacher prevails | False | By Brad Spurgeon, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/us/tire-industry-says-warnings-on-pressure-may-fall-short.html | Tire Industry Says Warnings On Pressure May Fall Short | False | By Matthew L. Wald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/IHT-tour-de-france-the-others-are-better-this-year-lance-says.html | TOUR DE FRANCE : 'The others are better this year,' Lance says | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/classified/paid-notice-memorials-cooper-carter-v.html | Paid Notice: Memorials COOPER, CARTER V. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/IHT-upandcoming-rider-knows-they-also-serve-who-only-pedal-and-wait.html | Up-and-coming rider knows they also serve who only pedal and wait | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/us/lawmakers-court-business-while-deploring-its-misdeeds.html | Lawmakers Court Business While Deploring Its Misdeeds | False | By Carl Hulse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/hoping-egrets-replace-pollutants-river-undergoes-intensive-care-signs-that.html | Hoping Egrets Replace Pollutants As River Undergoes Intensive Care; Signs That Decades of Degradation Have Run Their Course | False | By Andrew Jacobs | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/classified/paid-notice-deaths-fierman-mervyn-i.html | Paid Notice: Deaths FIERMAN, MERVYN I. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/opinion/honoring-relief-workers.html | Honoring Relief Workers | False | By Anthony Lake | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/auto-racing-schumacher-s-fifth-title-ties-formula-one-record.html | AUTO RACING; Schumacher's Fifth Title Ties Formula One Record | False | By Brad Spurgeon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/opinion/l-ecology-in-a-can-it-s-a-jungle-out-there-081434.html | Ecology in a Can: It's a Jungle Out There | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-a-deep-ink.html | the end user / A voice for the consumer : a deep ink well | False | By Lee Dembart, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/opinion/l-facing-the-hormone-dilemma-117030.html | Facing the Hormone Dilemma | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/golf-unheralded-frenchman-fights-till-the-end.html | GOLF; Unheralded Frenchman Fights Till the End | False | By Dave Anderson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/c-corrections-117471.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/arts/computer-games-as-the-tools-for-digital-filmmakers.html | Computer Games as the Tools for Digital Filmmakers | False | By Matthew Mirapaul | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/inside-116530.html | INSIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/classified/paid-notice-deaths-o-brien-j-leo.html | Paid Notice: Deaths O'BRIEN, J. LEO | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/classified/paid-notice-deaths-requa-marion-h.html | Paid Notice: Deaths REQUA, MARION H. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/us/epa-paying-for-cleanup-of-some-sites-in-a-reversal.html | E.P.A. Paying For Cleanup Of Some Sites In a Reversal | False | By John H. Cushman Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/business/hip-hop-transforms-radio-as-stations-seek-ad-dollars.html | Hip-Hop Transforms Radio As Stations Seek Ad Dollars | False | By Lynette Holloway | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/opinion/l-social-security-accounts-086983.html | Social Security Accounts | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/news-summary-116122.html | NEWS SUMMARY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/arts/festival-review-finding-the-characters-in-don-quixote.html | FESTIVAL REVIEW; Finding the Characters in 'Don Quixote' | False | By Anna Kisselgoff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/politics/bush-campaigns-for-homeland-security-dept.html | Bush Campaigns for Homeland Security Dept. | False | By David Stout | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/classified/paid-notice-deaths-naughton-kenneth-w.html | Paid Notice: Deaths NAUGHTON, KENNETH W. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/classified/paid-notice-deaths-joseph-gertrude-landin.html | Paid Notice: Deaths JOSEPH, GERTRUDE LANDIN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/business/mediatalk-geek-immortality-for-editors-at-gamepro.html | MediaTalk; Geek Immortality for Editors at GamePro | False | By Abby Ellin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/business/mediatalk-decisions-differ-on-religious-ad.html | MediaTalk; Decisions Differ On Religious Ad | False | By Felicity Barringer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/business/compressed-data-how-one-telecom-thrives-amid-slowdown.html | Compressed Data; How One Telecom Thrives Amid Slowdown | False | By Laurie J. Flynn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/world/turkey-warns-us-of-difficulties-in-an-assault-on-baghdad.html | Turkey Warns U.S. of Difficulties in an Assault on Baghdad | False | By Daniel Simpson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/IHT-cricket-questions-of-color-still-test-south-african-national-teams.html | CRICKET : Questions of color still test South African national teams | False | By Huw Richards, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/opinion/l-indonesia-and-terrorism-086975.html | Indonesia and Terrorism | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/business/equity-offerings-set-for-this-week.html | Equity Offerings Set for This Week | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/metropolitan-diary-112763.html | Metropolitan Diary | False | By Enid Nemy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/sports-of-the-times-a-lament-if-i-could-ve-gone-maybe-2-3-3.html | Sports of The Times; A Lament: 'If I Could've Gone Maybe 2-3-3' | False | By Dave Anderson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/opinion/IHT-iraqi-kurdistan-protection-and-help-instead-of-betrayal.html | Iraqi Kurdistan : Protection and help instead of betrayal | False | By David L. Phillips, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/us/spending-up-but-california-lacks-day-care.html | Spending Up, but California Lacks Day Care | False | By Barbara Whitaker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/business/the-media-business-advertising-addenda-accounts-117269.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Allison Fass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/business/the-media-business-advertising-addenda-tivo-mixes-ads-with-entertainment.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TiVo Mixes Ads With Entertainment | False | By Allison Fass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/senator-wins-state-grants-for-group-he-heads-but-albany-objects.html | Senator Wins State Grants for Group He Heads, but Albany Objects | False | By RICHARD PÉREZ-PEÑA | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/outdoors-a-fresh-eyed-view-of-fishing.html | OUTDOORS; A Fresh-Eyed View of Fishing | False | By Pete Bodo | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/IHT-eu-bid-to-beat-us-faces-a-rocky-ride.html | EU bid to beat U.S. faces a rocky ride | False | By Barry James, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/world/pope-s-trip-is-bypassing-the-anxious-us-flock.html | Pope's Trip Is Bypassing the Anxious U.S. Flock | False | By Frank Bruni | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/opinion/fordham-s-misplaced-tower.html | Fordham's Misplaced Tower | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/us/worldcom-s-collapse-congressional-action-little-progress-corporate-governance.html | WORLDCOM'S COLLAPSE: CONGRESSIONAL ACTION; Little Progress on Corporate Governance Bill | False | By Richard A. Oppel Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/us/worldcom-s-collapse-the-customers-many-think-service-won-t-decline-further.html | WORLDCOM'S COLLAPSE: THE CUSTOMERS; Many Think Service Won't Decline Further | False | By Barnaby J. Feder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/business/e-commerce-report-25-top-e-tailers-various-approaches-they-use-catalogs-hand.html | E-Commerce Report; The 25 top e-tailers, and the various approaches they use -- from catalogs to hand-holding -- to increase their sales. | False | By Bob Tedeschi | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/business/stocks-drop-again-as-wall-street-endures-another-volatile-day.html | Stocks Drop Again as Wall Street Endures Another Volatile Day | False | By Floyd Norris | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/pro-basketball-nets-no-2-pick-may-pry-open-a-closed-roster.html | PRO BASKETBALL; Nets' No. 2 Pick May Pry Open A Closed Roster | False | By Steve Popper | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/opinion/IHT-1927housewives-strike-in-our-pags100-75-and-50-years-ago.html | 1927:Housewives Strike in OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/us/catholic-orders-might-keep-abusive-priests.html | Catholic Orders Might Keep Abusive Priests | False | By Laurie Goodstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/golf-out-of-a-bunker-and-out-of-a-funk-els-takes-the-open.html | GOLF; Out of a Bunker, And Out of a Funk, Els Takes the Open | False | By Clifton Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/pro-football-shockey-looks-good-in-blue.html | PRO FOOTBALL; Shockey Looks Good in Blue | False | By Buster Olney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/rematch-produces-spirited-primary-race-for-assembly-seat-in-brooklyn.html | Rematch Produces Spirited Primary Race for Assembly Seat in Brooklyn | False | By Jonathan P. Hicks | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/opinion/dancing-with-reform.html | Dancing With Reform | False | By Bob Herbert | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/business/most-wanted-drilling-down-advertising-marketing-medicine.html | MOST WANTED: DRILLING DOWN/ADVERTISING; Marketing Medicine | False | By Allison Fass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/classified/paid-notice-deaths-risk-james-v.html | Paid Notice: Deaths RISK, JAMES V. | False |  |  | TX 5-651-927 |  | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/golf-notebook-birdies-and-nerves-highlight-a-memorable-round-for-evans.html | GOLF: NOTEBOOK; Birdies, and Nerves, Highlight a Memorable Round for Evans | False | By Clifton Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/world/europeans-split-with-us-on-need-for-iraq-attack-citing-mideast-as-priority.html | Europeans Split With U.S. on Need for Iraq Attack, Citing Mideast as Priority | False | By Patrick E. Tyler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/baseball-the-heat-and-the-reds-get-to-leiter-and-the-mets.html | BASEBALL; The Heat and the Reds Get to Leiter and the Mets | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/us/worldcom-s-collapse-the-future-bankruptcy-s-taut-wiring.html | WORLDCOM'S COLLAPSE: THE FUTURE; Bankruptcy's Taut Wiring | False | By Simon Romero and Jonathan D. Glater | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/world/dunvegan-journal-for-sale-mountains-entwined-in-the-scottish-soul.html | Dunvegan Journal; For Sale: Mountains Entwined in the Scottish Soul | False | By Alan Cowell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/metro-briefing-connecticut-vernon-ex-deputy-sentenced-for-firing-shots-into-car.html | Metro Briefing | Connecticut: Vernon: Ex-Deputy Sentenced For Firing Shots Into Car | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/us/edith-merrill-bancroft.html | Edith Merrill Bancroft | False |  | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/us/plans-for-us-black-museum-advance.html | Plans for U.S. Black Museum Advance | False |  |  | TX 5-651-927 |  | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/IHT-longerrange-jets-win-over-asia.html | Longer-range jets win over Asia | False | By Michael Richardson, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/boxing-second-loss-to-forrest-leaves-mosley-wondering.html | BOXING; Second Loss to Forrest Leaves Mosley Wondering | False | By Damon Hack | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/travel/island-special.html | Island Special | False | By Joseph Siano | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/classified/paid-notice-deaths-hulbert-richard-k.html | Paid Notice: Deaths HULBERT, RICHARD K. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/auto-racing-as-others-lose-grip-burton-holds-on-to-win.html | AUTO RACING; As Others Lose Grip, Burton Holds On to Win | False | By Dave Caldwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/IHT-tour-de-france-virenque-shows-tip-top-form.html | TOUR DE FRANCE : Virenque shows tip-top form | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/us/domestic-security-plan-on-house-agenda.html | Domestic Security Plan on House Agenda | False | By Alison Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/arts/mafia-songs-break-code-silence-gory-italian-folk-form-attracts-fans-critics.html | Mafia Songs Break a Code Of Silence; A Gory Italian Folk Form Attracts Fans, and Critics | False | By Neil Strauss | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/opinion/i-remember-our-slaves-086673.html | Remember Our Slaves | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/IHT-soccer-as-others-plead-poverty-manchester-united-breaks-bank.html | SOCCER : As others plead poverty, Manchester United breaks bank | False | By Rob Hughes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/classified/paid-notice-deaths-hannaway-mary-nee-callaghan.html | Paid Notice: Deaths HANNAWAY, MARY (NEE CALLAGHAN) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/business/realnetworks-poses-challenge-to-microsoft.html | RealNetworks Poses Challenge to Microsoft | False | By John Markoff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/business/worldbusiness/IHT-around-the-markets-investors-join-the-bondwagon.html | AROUND THE MARKETS : Investors join the bondwagon | False | By Eric Pfanner, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/classified/paid-notice-deaths-arisohn-harvey.html | Paid Notice: Deaths ARISOHN, HARVEY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/us/debate-on-court-nominee-centers-on-abortion.html | Debate on Court Nominee Centers on Abortion | False | By Neil A. Lewis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/international/us-to-withhold-familyplanning-money-from-un.html | U.S. to Withhold Family-Planning Money From U.N. | False | By Todd S. Purdum | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/news/longerrange-jets-win-over-asia.html | Longer-range jets win over Asia | False | By Michael Richardson, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/us/where-a-southern-girl-is-also-a-feminist.html | Where a 'Southern Girl' Is Also a Feminist | False | By Kate Zernike | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/classified/paid-notice-deaths-grant-philip-o.html | Paid Notice: Deaths GRANT, PHILIP O. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/classified/paid-notice-memorials-gordon-alvin-j-md.html | Paid Notice: Memorials GORDON, ALVIN J., M.D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/business/media-business-advertising-senator-kennedy-s-attempt-give-fda-power-over-tobacco.html | THE MEDIA BUSINESS: ADVERTISING; Senator Kennedy's attempt to give the F.D.A. power over the tobacco industry faces hurdles. | False | By Allison Fass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/opinion/IHT-1952crooked-chicago-police-in-our-pages100-75-and-50-years-ago.html | 1952:Crooked Chicago Police : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/in-new-york-tickets-ghana-sees-orderly-city.html | In New York Tickets, Ghana Sees Orderly City | False | By Robert F. Worth | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/classified/paid-notice-memorials-maloff-rubin.html | Paid Notice: Memorials MALOFF, RUBIN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/opinion/facing-the-hormone-dilemma.html | Facing the Hormone Dilemma | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/classified/paid-notice-memorials-daum-jack-w.html | Paid Notice: Memorials DAUM, JACK W. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/classified/paid-notice-memorials-schneeweiss-pauline-nee-goldfine.html | Paid Notice: Memorials SCHNEEWEISS, PAULINE (NEE GOLDFINE) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/classified/paid-notice-deaths-wiedman-hilda-s.html | Paid Notice: Deaths WIEDMAN, HILDA S. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/opinion/hurry-up-and-wait-in-congress.html | Hurry Up and Wait in Congress | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/books/books-of-the-times-a-flower-power-childhood-and-serial-daddys.html | BOOKS OF THE TIMES; A Flower-Power Childhood and Serial Daddys | False | By Janet Maslin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/opinion/i-how-we-can-help-in-guatemala-084018.html | How We Can Help In Guatemala | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/arts/festival-review-handel-hero-with-touch-of-messiah.html | FESTIVAL REVIEW; Handel Hero With Touch of 'Messiah' | False | By Anne Midgette | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/world/israel-demurs-on-deporting-bomb-suspects-relatives.html | Israel Demurs on Deporting Bomb Suspects' Relatives | False | By John Kifner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/business/business-digest-111325.html | BUSINESS DIGEST | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/world/iran-blew-up-jewish-center-in-argentina-defector-says.html | Iran Blew Up Jewish Center In Argentina, Defector Says | False | By Larry Rohter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/baseball-yankees-are-up-to-their-old-tricks.html | BASEBALL; Yankees Are Up to Their Old Tricks | False | By Jack Curry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/movies/arts-online-computer-games-as-the-tools-of-digital-filmmakers.html | ARTS ONLINE; Computer Games as the Tools for Digital Filmmakers | False | By Matthew Mirapaul | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/business/media/pet-food-accounts-are-consolidated.html | Pet Food Accounts Are Consolidated | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/metro-briefing-new-york-manhattan-woman-dies-in-hit-and-run-accident.html | Metro Briefing | New York: Manhattan: Woman Dies In Hit-and-Run Accident | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/quotation-of-the-day-115746.html | QUOTATION OF THE DAY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/business/compressed-data-some-serious-word-scrambling-at-yahoo.html | Compressed Data; Some Serious Word-Scrambling at Yahoo | False | By Jennifer 8. Lee | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/us/auto-emission-rules-in-california-are-forcing-changes.html | Auto Emission Rules in California Are Forcing Changes | False | By Danny Hakim | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/business/the-media-business-advertising-addenda-pet-food-accounts-are-consolidated.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pet Food Accounts Are Consolidated | False | By Allison Fass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/classified/paid-notice-deaths-loble-margaret.html | Paid Notice: Deaths LOBLE, MARGARET | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/business/new-economy-tech-meccas-masses-people-smart-mobs-are-keeping-touch-through.html | New Economy; In the tech meccas, masses of people, or 'smart mobs,' are keeping in touch through wireless devices. | False | By John Schwartz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/business/us-may-approve-new-drug-for-anemia.html | U.S. May Approve New Drug for Anemia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/arts/soul-review-preacher-s-passion-showman-s-instincts.html | SOUL REVIEW; Preacher's Passion, Showman's Instincts | False | By Jon Pareles | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/business/under-duress-some-ceo-s-demand-more-from-the-ranks.html | Under Duress, Some C.E.O.'s Demand More From the Ranks | False | By Patrick McGeehan and Joseph B. Treaster | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/business/worldbusiness/IHT-smaller-is-getting-better-the-unbeatable-lightness.html | Smaller is getting better : The unbeatable lightness of miniature laptops | False | By Miki Tanikawa, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/classified/paid-notice-deaths-bayer-susan-rose-nee-schupper.html | Paid Notice: Deaths BAYER, SUSAN ROSE (NEE SCHUPPER) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/classified/paid-notice-deaths-selinger-mildred.html | Paid Notice: Deaths SELINGER, MILDRED | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/talk-of-rules-for-accountants-is-matched-by-campaign-gifts.html | Talk of Rules for Accountants Is Matched by Campaign Gifts | False | By Shaila K. Dewan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/IHT-european-airlines-struggle-to-stay-aloft-flag-carriers-stumble.html | European airlines struggle to stay aloft : Flag carriers stumble | False | By Conrad De Aenlle, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/us/where-the-slaughterhouse-ruled-a-recall-and-a-shift-in-the-wind.html | Where the Slaughterhouse Ruled, a Recall and a Shift in the Wind | False | By Michael Janofsky | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/opinion/IHT-1902dress-burner-caught-in-our-pages100-75-and-50-years-ago.html | 1902:Dress Burner Caught : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/theater/theater-review-wayward-currents-in-uncharted-waters.html | THEATER REVIEW; Wayward Currents in Uncharted Waters | False | By Ben Brantley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/arts/rosco-gordon-74-blues-singer-who-influenced-rock-and-reggae.html | Rosco Gordon, 74, Blues Singer Who Influenced Rock and Reggae | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/opinion/i-facing-the-hormone-dilemma-117013.html | Facing the Hormone Dilemma | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/business/inheriting-the-burden-of-success-at-time-inc.html | Inheriting The Burden of Success at Time Inc. | False | By David Carr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/baseball-umpires-renew-their-attack-on-monitoring.html | BASEBALL; Umpires Renew Their Attack On Monitoring | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/sports-of-the-times-amid-labor-ugliness-a-beauty-of-a-series.html | Sports Of The Times; Amid Labor Ugliness, A Beauty of a Series | False | By Ira Berkow | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/opinion/l-facing-the-hormone-dilemma-117021.html | Facing the Hormone Dilemma | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/business/technology-alloy-with-shape-memory-may-be-ready-for-broad-use.html | TECHNOLOGY; Alloy With Shape Memory May Be Ready For Broad Use | False | By Barnaby J. Feder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/us/chaz-m-holder-designer-of-prosthetic-limbs-dies-at-55.html | Chaz M. Holder, Designer of Prosthetic Limbs, Dies at 55 | False | By Douglas Martin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/business/debt-offerings-scheduled-for-this-week.html | Debt Offerings Scheduled for This Week | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/arts/dance-review-ropes-bottles-and-other-selections-from-the-cauldron-of-creativity.html | DANCE REVIEW; Ropes, Bottles and Other Selections From the Cauldron of Creativity | False | By Jennifer Dunning | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/arts/puppetry-illuminates-life-by-mocking-facts.html | Puppetry Illuminates Life by Mocking Facts | False | By Celestine Bohlen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/opinion/informant-fever.html | Informant Fever | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/classified/paid-notice-deaths-fierman-michael-mike.html | Paid Notice: Deaths FIERMAN, MICHAEL (MIKE) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/business/investors-brace-for-opening-of-new-week-on-wall-street.html | Investors Brace For Opening Of New Week On Wall Street | False | By Alex Berenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/metro-briefing-new-york-manhattan-voter-registration-forms-limited.html | Metro Briefing | New York: Manhattan: Voter Registration Forms Limited | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/world/more-say-yes-to-foreign-service-but-not-to-hardship-assignments.html | More Say Yes to Foreign Service, But Not to Hardship Assignments | False | By Christopher Marquis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/con-edison-braces-for-hot-workday-after-fire-at-plant.html | Con Edison Braces For Hot Workday After Fire at Plant | False | By Sarah Kershaw | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/arts/television-review-looking-for-a-date-and-some-public-humiliation.html | TELEVISION REVIEW; Looking for a Date, and Some Public Humiliation | False | By Anita Gates | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/world/sri-lankan-says-us-drive-on-terror-helps-peace-effort.html | Sri Lankan Says U.S. Drive on Terror Helps Peace Effort | False | By Barbara Crossette | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/opinion/l-diamonds-and-war-086533.html | Diamonds and War | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/business/media-a-man-who-mixes-his-media.html | MEDIA; A Man Who Mixes His Media | False | By David Carr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/classified/paid-notice-deaths-tisch-frances.html | Paid Notice: Deaths TISCH, FRANCES | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/classified/paid-notice-deaths-sinkoff-marvin-w-md.html | Paid Notice: Deaths SINKOFF, MARVIN W., M.D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/classified/paid-notice-deaths-rickey-george.html | Paid Notice: Deaths RICKEY, GEORGE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/metro-briefing-new-york-island-park-2-off-duty-officers-in-bar-scuffle.html | Metro Briefing | New York: Island Park: 2 Off-Duty Officers In Bar Scuffle | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/opinion/l-texas-investments-084697.html | Texas Investments | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/world/who-treaty-would-ban-cigarette-ads-worldwide.html | W.H.O. Treaty Would Ban Cigarette Ads Worldwide | False | By Elizabeth Olson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/business/bush-defends-treasury-secretary-and-speaks-out-on-markets.html | Bush Defends Treasury Secretary and Speaks Out on Markets | False | By David E. Sanger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/cycling-not-at-his-peak-armstrong-still-adds-to-overall-lead.html | CYCLING; Not at His Peak, Armstrong Still Adds to Overall Lead | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/opinion/l-facing-the-hormone-dilemma-117048.html | Facing the Hormone Dilemma | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/slowing-down-at-a-cost.html | Slowing Down, at a Cost | False | By Edward Wyatt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/opinion/the-binge-mentality-in-the-federal-budget.html | The Binge Mentality in the Federal Budget | False | By Janet Yellen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/arts/jack-olsen-77-whose-books-examined-the-criminal-mind.html | Jack Olsen, 77, Whose Books Examined the Criminal Mind | False | By Elissa Gootman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/IHT-schumachers-reputation-masks-a-yen-to-be-liked-the-red-baron-of-auto.html | Schumacher's reputation masks a yen to be liked : The Red Baron of auto racing | False | By Brad Spurgeon, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/news/european-airlines-struggle-to-stay-aloft-flag-carriers-stumble.html | European airlines struggle to stay aloft : Flag carriers stumble | False | By Conrad De Aenlle, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/finding-cure-for-hearts-broken-sept-11-is-as-difficult-as-explaining-the-cost.html | Finding Cure for Hearts Broken Sept. 11 is as Difficult as Explaining the Cost | False | By Stephanie Strom | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/us/worldcom-s-collapse-the-overview-worldcom-files-for-bankruptcy-largest-us-case.html | WORLDCOM'S COLLAPSE: THE OVERVIEW; WORLDCOM FILES FOR BANKRUPTCY; LARGEST U.S. CASE | False | By Simon Romero and Riva D. Atlas | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/baseball-yankees-notebook-rivera-is-scheduled-for-mri-on-shoulder.html | BASEBALL: YANKEES NOTEBOOK; Rivera Is Scheduled For M.R.I. on Shoulder | False | By Jack Curry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-22 | 2002-07-22 | https://www.nytimes.com/2002/07/22/world/greece-charges-2-more-in-assassination-cell.html | Greece Charges 2 More in Assassination Cell | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/us-europe-group-wants-to-build-nuclear-fuel-plant-in-us.html | U.S.-Europe Group Wants to Build Nuclear Fuel Plant in U.S. | False | By Matthew L. Wald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/IHT-indonesias-aceh-rebellion-the-key-step-for-peace-is-ending.html | Indonesia's Aceh rebellion : The key step for peace is ending corruption | False | By Sidney Jones, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/horse-racing-in-racing-and-business-prince-hit-his-stride.html | HORSE RACING; In Racing and Business, Prince Hit His Stride | False | By Joe Drape | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/drug-free-menopause-117730.html | Drug-Free Menopause | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/us/debate-over-whether-to-defend-animal-tests.html | Debate Over Whether to Defend Animal Tests | False | By Sheryl Gay Stolberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/even-critics-say-some-designs-for-downtown-aren-t-so-bad.html | Even Critics Say Some Designs For Downtown Aren't So Bad | False | By Edward Wyatt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/baseball/arbitrator-upholds-expos-right-to-trade-lloyd.html | Arbitrator Upholds Expos' Right to Trade Lloyd | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/c-corrections-130320.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/metro-briefing-connecticut-new-london-plan-to-promote-fishing.html | Metro Briefing | Connecticut: New London: Plan To Promote Fishing | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/classified/paid-notice-deaths-sinkoff-marvin-w-md.html | Paid Notice: Deaths SINKOFF, MARVIN W., M.D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/pro-basketball-baker-goes-to-boston-in-a-five-player-trade.html | PRO BASKETBALL; Baker Goes to Boston In a Five-Player Trade | False | By Chris Broussard | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/science/l-more-than-just-a-faint-129763.html | More Than Just a Faint | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/ashland-inc-reports-65-million-profit.html | Ashland Inc. Reports $65 Million Profit | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/classified/paid-notice-deaths-finnerty-thomas-p.html | Paid Notice: Deaths FINNERTY, THOMAS P. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/plus-pro-basketball-goodman-signs-with-israeli-team.html | PLUS: PRO BASKETBALL; Goodman Signs With Israeli Team | False | By Ira Berkow | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/classified/paid-notice-deaths-kraus-pascal-billie.html | Paid Notice: Deaths KRAUS PASCAL, BILLIE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/science/flamingo-paradise-is-losing-its-luster.html | Flamingo Paradise Is Losing Its Luster | False | By Anahad O'Connor | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/style/IHT-a-touch-of-classical-the-fine-art-of-draping-the-human-form.html | A touch of classical:the fine art of draping the human form | False | By Suzy Menkes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/westchester-leader-is-seeking-to-raise-sales-tax-to-7.75.html | Westchester Leader Is Seeking To Raise Sales Tax to 7.75% | False | By Winnie Hu | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/c-corrections-130389.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/us/parties-create-separate-plans-to-cover-drugs.html | Parties Create Separate Plans To Cover Drugs | False | By Robert Pear | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/international/afghanistans-national-army-receives-first-troops.html | Afghanistan's National Army Receives First Troops | False | By Carlotta Gall | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/bloombergs-sees-need-for-more-power-plants-in-the-city.html | Bloomberg Sees Need For More Power Plants in the City | False | By Jayson Blair | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/science/editors-note-today-in-science.html | Editors' Note; TODAY IN SCIENCE TIMES | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/arts/mixed-pair-wins-at-bridge-tournament.html | Mixed Pair Wins at Bridge Tournament | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/arts/world-music-review-african-traditions-meet-dance-floor-electronica.html | WORLD MUSIC REVIEW; African Traditions Meet Dance-Floor Electronica | False | By Jon Pareles | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/technology-palm-inc-says-ibm-deal-will-aid-sales-to-businesses.html | TECHNOLOGY; Palm Inc. Says I.B.M. Deal Will Aid Sales To Businesses | False | By Steve Lohr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/health/cases-in-the-death-of-a-doctor-a-lesson.html | CASES; In the Death Of a Doctor, A Lesson | False | By Barron H. Lerner, M.d. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/media-business-advertising-t-sprint-try-lure-business-mci-customers-emphasizing.html | THE MEDIA BUSINESS: ADVERTISING; AT&T and Sprint try to lure business from MCI customers by emphasizing their longevity. | False | By Allison Fass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/boldface-names-125857.html | BOLDFACE NAMES | False | By James Barron With Jesse McKinley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/IHT-treating-menopause-letters-to-the-editor.html | Treating menopause : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/guilty-verdict-for-father-of-dead-child.html | Guilty Verdict For Father Of Dead Child | False | By Susan Saulny | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/after-9-11-searching-for-way-to-stay-in-us.html | After 9/11, Searching For Way to Stay in U.S. | False | By Aaron Donovan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/IHT-formula-one-schumacher-clinches-5th-title.html | FORMULA ONE : Schumacher clinches 5th title | False | By Brad Spurgeon, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/IHT-to-make-boards-accountable-give-an-independent-chairman-stature.html | To make boards accountable : Give an independent chairman stature and staff | False | By Eugene Ludwig, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/business-travel-a-hotel-stephen-king-might-find-just-right.html | BUSINESS TRAVEL; A Hotel Stephen King Might Find Just Right | False | By Abby Ellin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/science/in-the-beginning.html | In the Beginning... | False | By Dennis Overbye | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/world/spain-and-morocco-reach-deal-to-vacate-uninhabited-islet.html | Spain and Morocco Reach Deal To Vacate Uninhabited Islet | False | By Emma Daly | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/science/essay-sometimes-the-march-of-science-goes-backward.html | ESSAY; Sometimes, the March of Science Goes Backward | False | By George Johnson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/company-offers-to-buy-land-in-linden-for-a-waste-station.html | Company Offers to Buy Land In Linden for a Waste Station | False | By Ronald Smothers | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/technology/technology-briefing-software.html | Technology Briefing: Software | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/prince-ahmed-bin-salman-top-horse-owner-dies-at-43.html | Prince Ahmed bin Salman, Top Horse Owner, Dies at 43 | False | By Joe Drape | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/on-baseball-the-wild-card-keeps-the-mets-relevant.html | ON BASEBALL; The Wild Card Keeps The Mets Relevant | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/classified/paid-notice-deaths-rappaport-bernice-bunny.html | Paid Notice: Deaths RAPPAPORT, BERNICE (BUNNY) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/health/books-on-health-learning-and-accepting-as-the-days-grow-few.html | BOOKS ON HEALTH; Learning and Accepting As the Days Grow Few | False | By John Langone | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/us/gephardt-is-preparing-a-measure-to-legalize-illegal-immigrants.html | Gephardt Is Preparing a Measure to Legalize Illegal Immigrants | False | By Carl Hulse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing; Europe | False |  | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/world/congo-and-rwanda-reach-tentative-peace-pact.html | Congo and Rwanda Reach Tentative Peace Pact | False | By Rachel L. Swarns | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/classified/paid-notice-deaths-malawer-sylvia.html | Paid Notice: Deaths MALAWER, SYLVIA | False |  | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/taiwan-s-tobacco-monopoly-loses-its-key-props.html | Taiwan's Tobacco Monopoly Loses Its Key Props | False | By Keith Bradsher | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/us/traces-terror-dragnet-student-pleads-guilty-lying-about-sept-11-defendant.html | TRACES OF TERROR: THE DRAGNET; Student Pleads Guilty to Lying About Sept. 11 Defendant | False | By Benjamin Weiser | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/science/l-the-role-of-hormones-129720.html | The Role of Hormones | False |  | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/arts/behind-grandeur-turmoil-british-museum-financial-troubles-staff-cuts-low-morale.html | Behind the Grandeur, Turmoil at the British Museum; Financial Troubles, Staff Cuts and Low Morale Plague a Top Tourist Attraction | False | By Sarah Lyall | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/education/columbia-suspends-search-for-dean-of-journalism-school.html | Columbia Suspends Search for Dean of Journalism School | False | By Karen W. Arenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/worldbusiness/IHT-industry-is-seen-joining-top-tier-within-a-decade.html | Industry is seen joining top tier within a decade : China aviation aims high | False | By Paul Mooney, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/us/centralia-journal-for-40-years-counting-fire-down-below-dogged-persistence-above.html | Centralia Journal; For 40 Years and Counting, Fire Down Below and Dogged Persistence Above | False | By Francis X. Clines | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/international/us-indicts-5-in-killing-of-missionary-in-philippines.html | U.S. Indicts 5 in Killing of Missionary in Philippines | False | By David Stout | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/international/britain-names-a-liberal-as-archbishop-of-canterbury.html | Britain Names a Liberal as Archbishop of Canterbury | False | By Warren Hoge | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/interview-with-a-humanoid.html | Interview With a Humanoid | False | By Nicholas D. Kristof | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/the-succession-at-merrill-is-advanced-by-one-year.html | The Succession At Merrill Is Advanced By One Year | False | By Patrick McGeehan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/science/l-the-role-of-hormones-129739.html | The Role of Hormones | False |  | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/two-inquiries-are-reported-on-stock-picks-of-analyst.html | Two Inquiries Are Reported On Stock Picks of Analyst | False | By Gretchen Morgenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/government-can-t-make-the-market-fair.html | Government Can't Make the Market Fair | False | By Lester C. Thurow | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/on-the-ground-in-phoenix-technology-and-rapid-growth-in-the-valley-of-the-sun.html | ON THE GROUND: In Phoenix, Technology and Rapid Growth in the Valley of the Sun | False | By Mark A. Stein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/us/national-briefing-south-alabama-raising-a-school-tax.html | National Briefing | South: Alabama: Raising A School Tax | False | By Dana Beyerle (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/metro-briefing-new-jersey-camden-guilty-plea-in-baby-s-death.html | Metro Briefing | New Jersey: Camden: Guilty Plea In Baby's Death | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/figure-skating-olympic-fame-proves-fleeting.html | FIGURE SKATING; Olympic Fame Proves Fleeting | False | By Amy Rosewater | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/classified/paid-notice-deaths-maurice-david-phd.html | Paid Notice: Deaths MAURICE, DAVID, PH.D. | False |  | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/c-corrections-130362.html | Corrections | False |  | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/IHT-think-in-cycles-lets-have-no-irrational-despondence.html | Think in cycles : Let's have no irrational despondence | False | By Philip Bowring, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/l-east-72nd-st-low-rent-119830.html | East 72nd St., Low Rent | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/citigroup-is-linked-to-a-deal-that-let-enron-skirt-rules.html | Citigroup Is Linked to a Deal That Let Enron Skirt Rules | False | By Richard A. Oppel Jr. and Kurt Eichenwald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/national/national-briefing-midatlantic.html | National Briefing: Mid-Atlantic | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/l-the-afghan-front-errant-bombs-130435.html | The Afghan Front: Errant Bombs | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/world/lost-in-sweden-a-kurdish-daughter-is-sacrificed.html | Lost in Sweden: A Kurdish Daughter Is Sacrificed | False | By Sarah Lyall | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/baseball-rivera-has-shoulder-strain.html | BASEBALL; Rivera Has Shoulder Strain | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/c-corrections-130397.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/IHT-tour-de-france-when-inflated-hopes-go-flat.html | TOUR DE FRANCE : When inflated hopes go flat | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/IHT-1952radar-finds-flying-saucers-in-our-pages100-75-and-50-years.html | 1952:Radar Finds Flying Saucers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/world-business-briefing-europe-ireland-new-jobs-at-mbna.html | World Business Briefing | Europe: Ireland: New Jobs At MBNA | False | By Brian Lavery (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/l-the-home-front-reform-congress-118737.html | The Home Front: Reform Congress | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/baseball-mets-notebook-extension-for-leiter-is-close.html | BASEBALL: METS NOTEBOOK; Extension For Leiter Is Close | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/arts/rock-review-with-a-jam-band-onstage-the-audience-performs-too.html | ROCK REVIEW; With a Jam Band Onstage, The Audience Performs, Too | False | By Kelefa Sanneh | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/listening-to-the-city.html | Listening to the City | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/quotations-of-the-day-126438.html | QUOTATIONS OF THE DAY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/world/israel-to-let-arab-moderate-reopen-office.html | Israel to Let Arab Moderate Reopen Office | False | By James Bennet | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/back-to-the-drawing-board.html | Back to the Drawing Board | False | By Susan S. Szenasy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/metro-briefing-new-york-brooklyn-suspicious-death.html | Metro Briefing | New York: Brooklyn: Suspicious Death | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/othersports/colombian-wins-time-trial-armstrong-holds-overall-lead.html | Colombian Wins Time Trial; Armstrong Holds Overall Lead | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/l-the-afghan-front-errant-bombs-130427.html | The Afghan Front: Errant Bombs | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/faa-cancels-licenses-of-pilots-in-july-4-incident-in-queens.html | F.A.A. Cancels Licenses of Pilots in July 4 Incident in Queens | False | By Thomas J. Lueck | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/soccer-notebook-diallo-is-comfortable-with-the-metrostars.html | SOCCER: NOTEBOOK; Diallo Is Comfortable With the MetroStars | False | By Jack Bell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/technology-briefing-software-converse-technology-will-lay-off-1200.html | Technology Briefing | Software: Converse Technology Will Lay Off 1,200 | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/pageoneplus/corrections.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/world/world-briefing-asia-south-korea-garlic-farmers-protest.html | World Briefing | Asia: South Korea: Garlic Farmers Protest | False | By Don Kirk (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/classified/paid-notice-deaths-allen-marion-gardner.html | Paid Notice: Deaths ALLEN, MARION GARDNER | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/l-the-bookworm-who-stole-from-himself-117684.html | The Bookworm Who Stole From Himself | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/arts/since-the-70-s-a-greenwich-village-cafe-has-nurtured-the-spirit-of-the-60-s.html | Since the 70's, a Greenwich Village Cafe Has Nurtured the Spirit of the 60s | False | By Dennis Gaffney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/world/world-briefing-united-nations-brazilian-chosen-for-rights-post.html | World Briefing | United Nations: Brazilian Chosen For Rights Post | False | By Daniel B. Schneider (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/population-control-politics.html | Population-Control Politics | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/mayor-hints-he-may-turn-to-layoffs.html | Mayor Hints He May Turn To Layoffs | False | By Michael Cooper | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/classified/paid-notice-deaths-curtin-rev-msgr-richard-b.html | Paid Notice: Deaths CURTIN, REV. MSGR. RICHARD B. | False | | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/us/revised-view-of-2nd-amendment-is-cited-as-defense-in-gun-cases.html | Revised View of 2nd Amendment Is Cited as Defense in Gun Cases | False | By Adam Liptak | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/l-bikes-off-the-sidewalk-117757.html | Bikes Off the Sidewalk! | False | | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/classified/paid-notice-deaths-weiner-dorothy.html | Paid Notice: Deaths WEINER, DOROTHY | False | | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/world/world-briefing-asia-china-protesting-us-penalties.html | World Briefing | Asia: China: Protesting U.S. Penalties | False | By Keith Bradsher (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/us/traces-terror-arab-americans-civil-rights-commissioner-under-fire-for-comments.html | TRACES OF TERROR: ARAB-AMERICANS; Civil Rights Commissioner Under Fire for Comments on Arabs | False | By Lynette Clemetson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/classified/paid-notice-deaths-hirtz-leslie.html | Paid Notice: Deaths HIRTZ, LESLIE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/IHT-tour-de-france-virenque-conquers-mountain-as-armstrong-pads-lead.html | TOUR DE FRANCE : Virenque conquers mountain as Armstrong pads lead | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/a-legendary-collector.html | A Legendary Collector | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/us/traces-terror-money-trail-professor-s-activism-leads-investigators-look-into.html | TRACES OF TERROR: THE MONEY TRAIL; A Professor's Activism Leads Investigators to Look Into Possible Terrorism Links | False | By Judith Miller | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/media/primedia-is-expected-to-name-an-editorial-director.html | Primedia Is Expected to Name an Editorial Director | False | By David Carr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/arts/tanglewood-review-a-first-and-a-finale-along-with-a-birthday.html | TANGLEWOOD REVIEW; A First And a Finale, Along With A Birthday | False | By James R. Oestreich | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/world/gi-s-to-guard-afghan-leader-amid-concerns.html | G.I.'s to Guard Afghan Leader Amid Concerns | False | By Carlotta Gall | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/arts/rock-review-new-import-from-japan-that-s-loaded-with-sugar.html | ROCK REVIEW; New Import From Japan That's Loaded With Sugar | False | By Kelefa Sanneh | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/baseball-scutaro-makes-a-name-for-himself.html | BASEBALL; Scutaro Makes a Name for Himself | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/science/network-of-waterways-traced-to-ancient-florida-culture.html | Network of Waterways Traced to Ancient Florida Culture | False | By Mark Derr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/world/radical-union-leaders-are-threatening-a-hot-british-summer.html | Radical Union Leaders Are Threatening a Hot British Summer | False | By Warren Hoge | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/world/world-briefing-europe-the-netherlands-new-government-takes-office.html | World Briefing | Europe: The Netherlands: New Government Takes Office | False | By Marlise Simons (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/world/edward-lee-howard-50-spy-who-escaped-to-soviet-haven.html | Edward Lee Howard, 50, Spy Who Escaped to Soviet Haven | False | By Sabrina Tavernise | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/l-the-girls-are-all-right-118567.html | The Girls Are All Right | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/us/washington-talk-in-briar-patch-of-advise-and-consent-safety-first.html | Washington Talk; In Briar Patch of Advise and Consent, Safety First | False | By Sheryl Gay Stolberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/world/turkish-party-balks-at-call-from-premier-to-delay-vote.html | Turkish Party Balks at Call From Premier To Delay Vote | False | By Daniel Simpson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/memo-pad-virgin-s-chairman-perks-up-air-show.html | MEMO PAD; Virgin's Chairman Perks Up Air Show | False | By Joe Sharkey | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/worldcom-s-collapse-main-carrier-in-india-bracing-for-damage.html | WORLDCOM'S COLLAPSE; Main Carrier in India Bracing for Damage | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/world-business-briefing-europe-a-restriction-on-old-cash.html | World Business Briefing | Europe: A Restriction On Old Cash | False | By Kerry Shaw (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/classified/paid-notice-deaths-wadsworth-eugene-d.html | Paid Notice: Deaths WADSWORTH, EUGENE D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/the-battle-over-drug-coverage.html | The Battle Over Drug Coverage | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/henry-thornberry-76-former-times-editor.html | Henry Thornberry, 76, Former Times Editor | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/finding-scary-merely-messy-first-warning-mass-threat-may-come-garbage-police.html | Finding the Scary in the Merely Messy; First Warning of Mass Threat May Come From Garbage Police | False | By Marc Santora | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/news-summary-128902.html | NEWS SUMMARY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/style/IHT-milliner-and-his-muse-a-heady-collaboration.html | Milliner and his muse a heady collaboration | False | By Suzy Menkes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/classified/paid-notice-deaths-stehr-rev-fr-james-p-sj.html | Paid Notice: Deaths STEHR, REV. FR. JAMES P., S.J. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/world/a-catholic-is-shot-to-death-as-violence-flares-in-ulster.html | A Catholic Is Shot to Death As Violence Flares in Ulster | False | By Brian Lavery | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/us/archdiocese-to-refuse-gifts-that-thwart-bishop-s-power.html | Archdiocese to Refuse Gifts That Thwart Bishop's Power | False | By Pam Belluck | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/schumer-endorses-mccall-as-clinton-remains-neutral.html | Schumer Endorses McCall as Clinton Remains Neutral | False | By Shaila K. Dewan With Raymond Hernandez | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/us/midwestern-storms-mean-delays-lots-of-them-for-air-travelers.html | Midwestern Storms Mean Delays, Lots of Them, for Air Travelers | False | By Matthew L. Wald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/world/a-hamas-chieftain-dies-when-israelis-attack-his-home.html | A HAMAS CHIEFTAIN DIES WHEN ISRAELIS ATTACK HIS HOME | False | By James Bennet | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/world-business-briefing-europe-france-soybean-processer-acquired.html | World Business Briefing | Europe: France: Soybean Processer Acquired | False | By Kerry Shaw (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/world/yangon-journal-burmese-jew-shoulders-burden-of-his-heritage.html | Yangon Journal; Burmese Jew Shoulders Burden of His Heritage | False | By Seth Mydans | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/arts/festival-review-gangster-films-coolly-revisited.html | FESTIVAL REVIEW; Gangster Films, Coolly Revisited | False | By Jennifer Dunning | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/the-afghan-front-errant-bombs.html | The Afghan Front: Errant Bombs | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/science/l-taking-medication-129747.html | Taking Medication | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/inside-128961.html | INSIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/l-edison-schools-120553.html | Edison Schools | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/world/us-blocks-money-for-family-clinics-promoted-by-un.html | U.S. BLOCKS MONEY FOR FAMILY CLINICS PROMOTED BY U.N. | False | By Todd S. Purdum | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/metro-briefing-new-jersey-trenton-death-penalty-amendments-urged.html | Metro Briefing | New Jersey: Trenton: Death Penalty Amendments Urged | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/metro-briefing-connecticut-new-haven-anthrax-possession-charge.html | Metro Briefing | Connecticut: New Haven: Anthrax Possession Charge | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/living-with-bears.html | Living With Bears | False | By Paul Krugman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/vivendi-chief-said-to-weigh-overhaul-of-canal-plus.html | Vivendi Chief Said to Weigh Overhaul of Canal Plus | False | By Suzanne Kapner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/health/ways-to-treat-common-childhood-maladies.html | Ways to Treat Common Childhood Maladies | False | By Laurie Tarkan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/us/washington-mayor-s-campaign-is-its-own-worst-enemy.html | Washington Mayor's Campaign Is Its Own Worst Enemy | False | By Francis X. Clines | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/classified/paid-notice-deaths-toucey-walter-c.html | Paid Notice: Deaths TOUCEY, WALTER C. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/women-s-basketball-liberty-finally-ends-rockers-domination.html | WOMEN'S BASKETBALL; Liberty Finally Ends Rockers' Domination | False | By Frank Litsky | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/sports-business-about-3.6-million-to-be-taken-out-to-ballgames-in-the-bronx.html | SPORTS BUSINESS; About 3.6 Million to Be Taken Out to Ballgames in the Bronx | False | By Richard Sandomir | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/charges-by-halliburton-will-mean-quarterly-loss.html | Charges by Halliburton Will Mean Quarterly Loss | False | By Neela Banerjee | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/classified/paid-notice-deaths-biderman-george.html | Paid Notice: Deaths BIDERMAN, GEORGE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/theater/theater-review-an-1836-plot-kept-afloat-by-devices-from-today.html | THEATER REVIEW; An 1836 Plot Kept Afloat By Devices From Today | False | By Neil Genzlinger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/health/vital-signs-habits-some-streets-are-made-for-walking.html | VITAL SIGNS: HABITS; Some Streets Are Made for Walking | False | By John O'Neil | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/baseball-soriano-and-mvp-starting-to-go-together.html | BASEBALL; Soriano and 'M.V.P.' Starting to Go Together | False | By Jack Curry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/tunnel-vision-yes-it-s-accessible-you-just-can-t-get-there.html | Tunnel Vision; Yes, It's 'Accessible.' You Just Can't Get There. | False | By Randy Kennedy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/world-business-briefing-europe-the-netherlands-insurer-expects-loss.html | World Business Briefing | Europe: The Netherlands: Insurer Expects Loss | False | By Petra Kappl (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/l-in-france-don-t-ask-118842.html | In France, Don't Ask | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/l-ulster-catholics-clout-119733.html | Ulster Catholics' Clout | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/on-golf-at-last-els-muscles-in-on-the-woods-era.html | ON GOLF; At Last, Els Muscles In on the Woods Era | False | By Clifton Brown | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/IHT-1902warships-to-the-caribbean-in-our-pages100-75-and-50-years-ago.html | 1902:Warships to the Caribbean : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/health/personal-health-disorder-makes-hunger-a-constant-companion.html | PERSONAL HEALTH; Disorder Makes Hunger a Constant Companion | False | By Jane E. Brody | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/classified/paid-notice-deaths-weil-irving-g.html | Paid Notice: Deaths WEIL, IRVING G. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/worldcom-s-collapse-the-overview-extra-level-of-scrutiny-in-worldcom-bankruptcy.html | WORLDCOM'S COLLAPSE: THE OVERVIEW; Extra Level of Scrutiny in WorldCom Bankruptcy | False | By Simon Romero With Riva D. Atlas | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/IHT-british-open-golf-in-suddendeath-playoff-els-finally-quells-doubts.html | British Open Golf : In sudden-death playoff, Els finally quells doubts | False | By Christopher Clarey, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/on-the-road-looking-at-the-realities-of-a-damaged-industry.html | ON THE ROAD; Looking at the Realities Of a Damaged Industry | False | By Joe Sharkey | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/investors-keep-jittery-watch-some-grasping-for-humor.html | Investors Keep Jittery Watch, Some Grasping For Humor | False | By Sherri Day | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/science/letters.html | Letters | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/business-digest-128740.html | BUSINESS DIGEST | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/records-of-9-11-response-not-for-public-city-says.html | Records of 9/11 Response Not for Public, City Says | False | By Jennifer Steinhauer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/l-avoiding-a-wasted-life-119393.html | Avoiding a Wasted Life | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/baseball-baseball-says-umps-requested-tool-they-now-criticize.html | BASEBALL; Baseball Says Umps Requested Tool They Now Criticize | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/l-the-afghan-front-errant-bombs-130419.html | The Afghan Front: Errant Bombs | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/c-corrections-130346.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/world/rumsfeld-calls-civilian-deaths-relatively-low.html | Rumsfeld Calls Civilian Deaths Relatively Low | False | By Thom Shanker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/metro-briefing-new-york-spraying-for-west-nile-virus.html | Metro Briefing | New York: Spraying For West Nile Virus | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/world/world-briefing-europe-britain-court-refuses-archer-appeal.html | World Briefing | Europe: Britain: Court Refuses Archer Appeal | False | By Warren Hoge (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/international/white-house-rebukes-israel-for-attack-calls-it-heavyhanded.html | White House Rebukes Israel for Attack, Calls It 'Heavy-Handed' | False | By David Stout | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/classified/paid-notice-deaths-whalen-marguerite-moore-nee-mahon.html | Paid Notice: Deaths WHALEN, MARGUERITE MOORE (NEE MAHON) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/worldcom-s-collapse-local-service-regional-bell-giants-no-longer-invulnerable.html | WORLDCOM'S COLLAPSE: LOCAL SERVICE; Regional Bell Giants No Longer Invulnerable | False | By Seth Schiesel With Simon Romero | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/company-briefs-130907.html | COMPANY BRIEFS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/science/why-we-re-so-nice-we-re-wired-to-cooperate.html | Why We're So Nice: We're Wired to Cooperate | False | By Natalie Angier | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/books/books-of-the-times-hipoisie-and-chic-oisie-and-london-had-the-mojo.html | BOOKS OF THE TIMES; Hipoisie and Chic-oisie And London Had the Mojo | False | By Michiko Kakutani | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/health/use-of-antibiotics-in-children-is-down-but-enough.html | Use of Antibiotics in Children Is Down, but Enough? | False | By Laurie Tarkan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/world/arrests-destroy-noble-image-of-guerrilla-group-in-greece.html | Arrests Destroy Noble Image Of Guerrilla Group in Greece | False | By Anthee Carassava | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/IHT-1927king-ferdinands-last-plea-in-our-pages100-75-and-50-years-ago.html | 1927:King Ferdinand's Last Plea : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/c-corrections-130338.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/worldcom-s-collapse-worldcom-tremors-are-muted-in-japan.html | WORLDCOM'S COLLAPSE; WorldCom Tremors Are Muted in Japan | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/health/use-of-antibiotics-in-children-is-down-but-enough-93162269368.html | Use of Antibiotics in Children Is Down, but Enough? | False | By Laurie Tarkan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/classified/paid-notice-deaths-brandt-william-k-phd.html | Paid Notice: Deaths BRANDT, WILLIAM K., PH.D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/world/world-briefing-africa-zimbabwe-2-more-journalists-on-trial.html | World Briefing | Africa: Zimbabwe: 2 More Journalists On Trial | False | By Agence France-Presse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/auto-insurance-rates-decrease-for-drivers-but-insurers-warn-some-trouble-ahead.html | Auto Insurance Rates Decrease for Drivers, but Insurers Warn of Some Trouble Ahead | False | By Joseph B. Treaster | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/lawmakers-seek-rules-to-stop-redistribution-of-digital-tv.html | Lawmakers Seek Rules to Stop Redistribution of Digital TV | False | By Amy Harmon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/health/fever-phobia-and-other-parental-bugaboos.html | Fever Phobia, and Other Parental Bugaboos | False | By Laurie Tarkan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/worldcom-s-collapse-market-place-pact-by-creditors-to-work-together-falls-apart.html | WORLDCOM'S COLLAPSE: MARKET PLACE; Pact by Creditors to Work Together Falls Apart | False | By Riva D. Atlas and Jonathan D. Glater | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/complex-el-paso-partnerships-puzzle-analysts.html | Complex El Paso Partnerships Puzzle Analysts | False | By David Barboza | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/front-row.html | Front Row | False | By Ginia Bellafante | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/us/man-accused-of-killing-girl-in-california-postpones-plea.html | Man Accused of Killing Girl In California Postpones Plea | False | By Nick Madigan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/us/traces-terror-president-bush-gets-counterterror-tour-pushes-his-security-plan.html | TRACES OF TERROR: THE PRESIDENT; Bush Gets Counterterror Tour And Pushes His Security Plan | False | By David E. Sanger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/critic-s-notebook-as-the-dow-falls-couture-turns-contrarian.html | CRITIC'S NOTEBOOK; As the Dow Falls, Couture Turns Contrarian | False | By Cathy Horyn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/frank-shea-81-yankee-pitcher-in-47-series.html | Frank Shea, 81, Yankee Pitcher in '47 Series | False | By Richard Goldstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/arts/revisions-finding-refuge-in-pop-culture-s-version-of-friendship.html | REVISIONS; Finding Refuge in Pop Culture's Version of Friendship | False | By Margo Jefferson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/camden-recovery-bill-signed-but-school-board-challenges-it.html | Camden Recovery Bill Signed, But School Board Challenges It | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/world-business-briefing-hardware-intel-to-introduce-personal-video-player.html | World Business Briefing | Hardware: Intel To Introduce Personal Video Player | False | By Agence France-Presse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/health/vital-signs-reactions-needing-vacation-after-a-vacation.html | VITAL SIGNS: REACTIONS; Needing Vacation After a Vacation | False | By John O'Neil | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/l-in-defense-of-the-banks-118540.html | In Defense of the Banks | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/transactions-131164.html | TRANSACTIONS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/the-markets-stocks-stocks-tumble-and-the-fallout-is-going-global.html | THE MARKETS: STOCKS; Stocks Tumble, And the Fallout Is Going Global | False | By Floyd Norris and David E. Sanger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/officer-accused-of-ecstasy-sales-counseled-students-about-drugs.html | Officer Accused of Ecstasy Sales Counseled Students About Drugs | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/the-media-business-o-donnell-and-her-publisher-are-in-clash-over-magazine.html | THE MEDIA BUSINESS; O'Donnell and Her Publisher Are in Clash Over Magazine | False | By David Carr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/metro-briefing-new-jersey-trenton-substitute-for-tainted-post-office.html | Metro Briefing | New Jersey: Trenton: Substitute For Tainted Post Office | False | By Iver Peterson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/classified/paid-notice-deaths-klein-fred.html | Paid Notice: Deaths KLEIN, FRED | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/cycling-armstrong-s-success-translates-at-the-tour.html | CYCLING; Armstrong's Success Translates At the Tour | False | By Alan Riding | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/c-corrections-130370.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/politics/mineta-says-congress-is-hindering-aviation-security.html | Mineta Says Congress Is Hindering Aviation Security | False | By Matthew L. Wald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/classified/paid-notice-memorials-wolf-anthony-lewis-tony.html | Paid Notice: Memorials WOLF, ANTHONY LEWIS (TONY) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/sports-of-the-times-extended-family-unites-in-tribute.html | Sports Of The Times; Extended Family Unites in Tribute | False | By George Vecsey | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/IHT-the-us-postal-service-is-trying-letters-to-the-editor.html | The U.S. Postal Service is trying: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/l-the-afghan-front-errant-bombs-130443.html | The Afghan Front: Errant Bombs | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/c-corrections-130354.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/pro-football-giants-plan-to-be-cautious-easing-in-zeigler-and-sehorn.html | PRO FOOTBALL; Giants Plan To Be Cautious, Easing In Zeigler and Sehorn | False | By Buster Olney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/movies/footlights.html | FOOTLIGHTS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/torricelli-faces-4-hour-inquiry-by-ethics-panel-about-gifts.html | Torricelli Faces 4-Hour Inquiry By Ethics Panel About Gifts | False | By David Kocieniewski | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/baseball-fehr-says-strike-date-has-not-been-set.html | BASEBALL; Fehr Says Strike Date Has Not Been Set | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/public-lives-new-church-home-for-priest-who-sued-a-bishop.html | PUBLIC LIVES; New Church Home for Priest Who Sued a Bishop | False | By Daniel J. Wakin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/science/q-a-120286.html | Q & A | False | By C. Claiborne Ray | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/business/swiss-drug-maker-has-profit-and-big-hopes-for-a-product.html | Swiss Drug Maker Has Profit and Big Hopes for a Product | False | By Elizabeth Olson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-23 | 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/IHT-british-open-golf-after-the-birdies-and-divots.html | BRITISH OPEN GOLF : After the birdies and divots | False | By Christopher Clarey, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/arts/matt-dennis-88-big-band-era-songwriter.html | Matt Dennis, 88, Big Band-Era Songwriter | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/classified/paid-notice-memorials-salzer-william-m.html | Paid Notice: Memorials SALZER, WILLIAM M. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/the-media-business-advertising-addenda-accounts-147966.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By David Carr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/c-corrections-147907.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/plus-tv-sports-cbs-sports-hires-channel-2-s-petitti.html | PLUS: TV SPORTS; CBS Sports Hires Channel 2's Petitti | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/recipe-texasstyle-brisket.html | Recipe: Texas-Style Brisket | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/cycling-for-botero-tomorrow-is-another-stage.html | CYCLING; For Botero, Tomorrow Is Another Stage | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/arts/pop-review-getting-their-vibe-across-in-unconventional-ways.html | POP REVIEW; Getting Their Vibe Across In Unconventional Ways | False | By Kelefa Sanneh | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/technology/technology-briefing-ecommerce.html | Technology Briefing: E-Commerce | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/a-narrow-view-of-family-planning.html | A Narrow View of Family Planning | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/us/national-briefing-midwest-wisconsin-mayor-pays-his-own-legal-fees.html | National Briefing | Midwest: Wisconsin: Mayor Pays His Own Legal Fees | False | By Jodi Wilgoren (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/IHT-dollar-pulls-ahead-of-the-euro.html | Dollar pulls ahead of the euro | False | By Eric Pfanner, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/thomas-pink-ted-baker-they-re-on-the-menu.html | Thomas Pink? Ted Baker? They're on the Menu | False | By Guy Trebay | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/25-and-under-in-the-village-savory-italian-fare-staggers-to-the-table.html | $25 AND UNDER; In the Village, Savory Italian Fare Staggers to the Table | False | By Amanda Hesser | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/pro-football-a-fresh-start-and-a-visor-for-the-redskins-spurrier.html | PRO FOOTBALL; A Fresh Start, and a Visor, For the Redskins' Spurrier | False | By Judy Battista | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/world/world-briefing-europe-northern-ireland-catholic-quota-upheld.html | World Briefing | Europe: Northern Ireland: Catholic Quota Upheld | False | By Warren Hoge (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/l-husbands-does-a-woman-need-one-146668.html | Husbands: Does a Woman Need One? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/us/national-briefing-midwest-minnesota-shots-at-planned-parenthood.html | National Briefing | Midwest: Minnesota: Shots At Planned Parenthood | False | By Jo Napolitano (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/the-markets-market-place-sinking-feeling-is-now-settling-over-citigroup.html | THE MARKETS: Market Place; Sinking Feeling Is Now Settling Over Citigroup | False | By Riva D. Atlas | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/classified/paid-notice-deaths-williford-catherine.html | Paid Notice: Deaths WILLIFORD, CATHERINE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/classified/paid-notice-deaths-rothman-yassky-ida.html | Paid Notice: Deaths ROTHMAN, YASSKY, IDA. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/media-business-advertising-primedia-name-editorial-director-sweeping-scope.html | THE MEDIA BUSINESS; ADVERTISING; Primedia to name an editorial director of sweeping scope. | False | By David Carr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/classified/paid-notice-deaths-kubersky-max.html | Paid Notice: Deaths KUBERSKY, MAX | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/man-is-slain-outside-party-on-docked-ship-on-hudson.html | Man Is Slain Outside Party On Docked Ship on Hudson | False | By Jacob H. Fries | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/recipe-texas-barbecue-sauce.html | Recipe: Texas Barbecue Sauce | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/world/un-report-says-new-democracies-falter.html | U.N. Report Says New Democracies Falter | False | By Barbara Crossette | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/transactions-148199.html | TRANSACTIONS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/l-a-narrow-view-of-family-planning-146625.html | A Narrow View Of Family Planning | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/world/a-believer-in-gays-and-women-as-clerics-to-become-the-archbishop-of-canterbury.html | A Believer in Gays and Women as Clerics To Become the Archbishop of Canterbury | False | By Warren Hoge | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/IHT-1927uk-press-puts-onus-on-us-in-our-pages100-75-and-50-years-ago.html | 1927:U.K. Press Puts Onus on U.S. : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/classified/paid-notice-deaths-rickey-george.html | Paid Notice: Deaths RICKEY, GEORGE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/misusing-the-military.html | Misusing the Military | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/classified/paid-notice-deaths-weil-irving-g.html | Paid Notice: Deaths WEIL, IRVING G. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/worldbusiness/IHT-around-the-markets-dollar-reclaims-lost-ground.html | AROUND THE MARKETS : Dollar reclaims lost ground despite sell-off in stocks | False | By Eric Pfanner, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/classified/paid-notice-deaths-potok-chaim.html | Paid Notice: Deaths POTOK, CHAIM | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/the-chef.html | THE CHEF | False | By David Pasternack | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/you-re-too-kind-firefighters-say-truly-meaning-it-gifts-pour-in-but-space-for-them.html | You're Too Kind, Firefighters Say, Truly Meaning It; Gifts Pour In, but Space For Them Grows Scarce | False | By Arthur Bovino | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/world/ex-president-of-argentina-denies-cover-up-in-94-bombing.html | Ex-President of Argentina Denies Cover-Up in '94 Bombing | False | By Larry Rohter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/citing-its-price-strategy-amazon-pares-loss.html | Citing Its Price Strategy, Amazon Pares Loss | False | By Saul Hansell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/police-say-suicide-family-says-murder.html | Police Say Suicide; Family Says Murder | False | By David M. Herszenhorn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/classified/paid-notice-memorials-katz-leonard-w.html | Paid Notice: Memorials KATZ, LEONARD W. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/l-a-superfund-principle-137553.html | A Superfund Principle | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/classified/paid-notice-memorials-hogarty-gerard-w.html | Paid Notice: Memorials HOGARTY, GERARD W. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/l-a-narrow-view-of-family-planning-146633.html | A Narrow View Of Family Planning | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/food-stuff-don-t-plan-to-drink-from-the-slippers.html | FOOD STUFF; Don't Plan To Drink From The Slippers | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/l-tracing-bad-meat-136840.html | Tracing Bad Meat | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/arts/arts-in-america-black-festival-aims-for-more-in-atlanta.html | ARTS IN AMERICA; Black Festival Aims For More in Atlanta | False | By Stephen Kinzer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/c-corrections-147885.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/inside-147060.html | INSIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/for-safer-hamburger-grind-it-yourself.html | For Safer Hamburger, Grind It Yourself | False | By Marian Burros | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/lessons-making-fairy-tales-into-learning-tool.html | LESSONS; Making Fairy Tales Into Learning Tool | False | By Richard Rothstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/classified/paid-notice-deaths-lomax-alan.html | Paid Notice: Deaths LOMAX, ALAN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/c-corrections-139327.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/baseball-yankees-take-their-lumps-in-cleveland.html | BASEBALL; Yankees Take Their Lumps In Cleveland | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/IHT-theater-london-the-whodunit-that-did-it-right.html | THEATER / London : The whodunit that did it right | False | By Sheridan Morley, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/us/a-yellow-house-well-we-can-t-have-that.html | A Yellow House? Well, We Can't Have That | False | By Evelyn Nieves | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/cooking/a-match-made-in-heaven.html | A Match Made in Heaven | False | By Leslie Sbrocco | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/out-of-stocks-and-into-what-land-cash-and-bonds-that-s-what.html | Out of Stocks and Into What? Land, Cash and Bonds, That's What | False | By David Leonhardt and Jennifer Bayot | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/the-torricelli-bob-and-weave.html | The Torricelli Bob-and-Weave | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/world/us-indicts-5-filipino-men-in-kidnapping-of-americans.html | U.S. Indicts 5 Filipino Men In Kidnapping of Americans | False | By David Johnston | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/plus-marathon-elite-women-to-start-first-in-new-york.html | PLUS: MARATHON; Elite Women to Start First in New York | False | By Frank Litsky | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/the-minimalist-grounds-for-marriage.html | THE MINIMALIST; Grounds for Marriage | False | By Mark Bittman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/metro-briefing-new-york-brooklyn-teacher-charged-with-sexual-abuse.html | Metro Briefing | New York: Brooklyn: Teacher Charged With Sexual Abuse | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/the-media-business-miramax-buys-out-tina-brown-for-an-estimated-1-million.html | THE MEDIA BUSINESS; Miramax Buys Out Tina Brown For an Estimated $1 Million | False | By David Carr and David D. Kirkpatrick | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/worldbusiness/IHT-around-the-markets-telekomno-ringing-endorsement.html | AROUND THE MARKETS : Telekomno ringing endorsement | False | By John Schmid, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/classified/paid-notice-memorials-brennan-william-j-jr.html | Paid Notice: Memorials BRENNAN, WILLIAM J., JR. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/among-worldcom-puzzles-future-of-uunet-service.html | Among WorldCom Puzzles, Future of UUNet Service | False | By Saul Hansell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/technology-at-t-writing-down-cable-assets-posts-big-loss.html | TECHNOLOGY; AT&T, Writing Down Cable Assets, Posts Big Loss | False | By Seth Schiesel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/education/commemorating-911-in-art.html | Commemorating 9/11 in Art | False | | | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/classified/paid-notice-deaths-klein-fred.html | Paid Notice: Deaths KLEIN, FRED | False | | | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By David Carr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/sports-of-the-times-it-s-time-for-augusta-to-change.html | Sports Of The Times; It's Time For Augusta To Change | False | By Selena Roberts | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/study-finds-bias-on-the-job-is-still-common.html | Study Finds Bias on the Job Is Still Common | False | By Reed Abelson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/wyeth-criticizes-media-coverage-of-hormone-replacement-drugs.html | Wyeth Criticizes Media Coverage of Hormone Replacement Drugs | False | By Melody Petersen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/c-corrections-132136.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/columbia-president-rethinking-journalism-school-s-mission-suspends-search-for.html | Columbia President, Rethinking Journalism School's Mission, Suspends Search for New Dean | False | By Karen W. Arenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/baseball-mets-notebook-productive-payton-reclaims-his-spot.html | BASEBALL: METS NOTEBOOK; Productive Payton Reclaims His Spot | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/us/william-pierce-69-neo-nazi-leader-dies.html | William Pierce, 69, Neo-Nazi Leader, Dies | False | By David Cay Johnston | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/baseball-ex-mobster-says-he-influenced-yankees.html | BASEBALL; Ex-Mobster Says He Influenced Yankees | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/the-truth-behind-the-market-menu.html | The Truth Behind the 'Market Menu' | False | By Regina Schrambling | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/education/university-in-birmingham-selects-louisville-u-leader-as-president.html | University in Birmingham Selects Louisville U. Leader as President | False | By The New York Times | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/2-teenagers-die-in-dwi-crash-police-say.html | 2 Teenagers Die in D.W.I. Crash, Police Say | False | | | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/decision-near-on-course-of-inquiry-on-torricelli.html | Decision Near On Course Of Inquiry On Torricelli | False | By Laura Mansnerus | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/metro-briefing-new-york-manhattan-term-limits-bill-advances.html | Metro Briefing | New York: Manhattan: Term-Limits Bill Advances | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/company-briefs-147982.html | COMPANY BRIEFS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/husbands-does-a-woman-need-one.html | Husbands: Does a Woman Need One? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/IHT-hormone-therapy-letters-to-the-editor.html | Hormone therapy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/cooking/chocolate-balloon-centerpiece.html | Chocolate Balloon Centerpiece | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/world-business-briefing-americas-canada-inflation-edges-higher.html | World Business Briefing | Americas: Canada: Inflation Edges Higher | False | By Bernard Simon (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/the-media-business-2-key-figures-try-to-ally-in-tense-new-aol-time-warner.html | THE MEDIA BUSINESS; 2 Key Figures Try to Ally in Tense New AOL Time Warner | False | By Jim Rutenberg and Bill Carter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/metro-briefing-new-york-manhattan-9-11-charity-dispute-reviewed-by-court.html | Metro Briefing | New York: Manhattan: 9/11 Charity Dispute Reviewed By Court | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/us/national-briefing-southwest-new-mexico-fields-of-green.html | National Briefing | Southwest: New Mexico: Fields Of Green | False | By Michael Janofsky (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/football/jets-sign-fifthround-pick.html | Jets Sign Fifth-Round Pick | False | By Judy Battista | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/arts/puppet-theater-review-crying-over-the-victims-of-the-stalingrad-siege.html | PUPPET THEATER REVIEW; Crying Over the Victims of the Stalingrad Siege | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/us/san-francisco-to-vote-on-city-s-growing-medicinal-marijuana.html | San Francisco to Vote on City's Growing Medicinal Marijuana | False | By Evelyn Nieves | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/movies/footlights.html | Footlights | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/us/new-effort-is-begun-to-save-dolphins-and-whales.html | New Effort Is Begun to Save Dolphins and Whales | False | By Julie Flaherty | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/news/theater-london-the-whodunit-that-did-it-right.html | THEATER / London : The whodunit that did it right | False | By Sheridan Morley, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/c-corrections-147850.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/us/traces-of-terror-airport-security-lack-of-money-is-called-a-bar-to-air-security.html | TRACES OF TERROR: AIRPORT SECURITY; Lack of Money Is Called a Bar To Air Security | False | By Matthew L. Wald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/citigroup-and-chase-defend-their-enron-roles.html | Citigroup and Chase Defend Their Enron Roles | False | By Richard A. Oppel Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/women-s-basketball-a-beaten-liberty-rues-the-whistles-that-never-sounded.html | WOMEN'S BASKETBALL; A Beaten Liberty Rues the Whistles That Never Sounded | False | By Charlie Nobles | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/c-corrections-147834.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/c-corrections-147893.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/us/in-the-west-hot-weather-fuels-wildfires-in-8-states.html | In the West, Hot Weather Fuels Wildfires in 8 States | False | By Nick Madigan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/world/torture-victims-in-el-salvador-are-awarded-54-million.html | Torture Victims In El Salvador Are Awarded $54 Million | False | By David Gonzalez | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/food-stuff-green-zebras-are-back-down-from-the-roof-and-ready-for-salad.html | FOOD STUFF; Green Zebras Are Back, Down From the Roof And Ready for Salad | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/another-7000-jobs-to-be-cut-as-lucent-reports-more-loses.html | Another 7,000 Jobs to Be Cut As Lucent Reports More Loses | False | By John Schwartz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/food-stuff-a-slicer-to-hold-its-edge-through-thick-and-thin.html | FOOD STUFF; A Slicer to Hold Its Edge Through Thick and Thin | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/classified/paid-notice-deaths-fischer-henry-wallace.html | Paid Notice: Deaths FISCHER, HENRY WALLACE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/new-jersey-fishermen-warned-of-mercury-levels-in-some-fish.html | New Jersey Fishermen Warned of Mercury Levels in Some Fish | False | By Iver Peterson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/ex-counsel-to-koch-may-run-landmarks-agency.html | Ex-Counsel to Koch May Run Landmarks Agency | False | By Diane Cardwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/pageoneplus/corrections.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/c-corrections-147869.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/who-really-cooks-the-books.html | Who Really Cooks the Books? | False | By Warren E. Buffett | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/IHT-1902officers-pranks-in-our-pages100-75-and-50-years-ago.html | 1902:Officers' Pranks : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/l-the-death-of-a-hamas-leader-146722.html | The Death of a Hamas Leader | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/IHT-heavyhanded-israeli-attack-in-gaza-is-widely-condemned.html | 'Heavy-handed' Israeli attack in Gaza is widely condemned | False | By Brian Knowlton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/c-corrections-147915.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/world/gaza-mourns-bombing-victims-israel-hastens-to-explain.html | Gaza Mourns Bombing Victims; Israel Hastens to Explain | False | By John Kifner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/IHT-ecological-footprints-the-march-toward-destruction-of-the.html | Ecological footprints : The march toward destruction of the environment | False | By Claude Martin, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/region/little-leaguers-say-the-fix-was-in-for-one-game.html | Little Leaguers Say the Fix Was In For One Game | False | By Maria Newman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/world/world-briefing-europe-ireland-98-arrests-in-immigrant-crackdown.html | World Briefing | Europe: Ireland: 98 Arrests In Immigrant Crackdown | False | By Brian Lavery (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/c-corrections-147800.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/classified/paid-notice-deaths-siminoff-louis.html | Paid Notice: Deaths SIMINOFF, LOUIS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/sec-chief-seeks-promotion-chances-look-dim.html | S.E.C. Chief Seeks Promotion; Chances Look Dim | False | By Stephen Labaton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/department-of-buildings-now-tests-bloomberg.html | Department Of Buildings Now Tests Bloomberg | False | By Jennifer Steinhauer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/cooking-the-charms-of-chocolate-recipes.html | The Charms of Chocolate: Recipes | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/us/national-briefing-washington-new-food-safety-director.html | National Briefing | Washington: New Food Safety Director | False | By Elizabeth Becker (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/l-husbands-does-a-woman-need-one-146641.html | Husbands: Does a Woman Need One? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/bulletin-board-commemorating-9-11-in-art.html | BULLETIN BOARD; Commemorating 9/11 in Art | False | By Karen W. Arenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/l-the-death-of-a-hamas-leader-146757.html | The Death of a Hamas Leader | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/bulletin-board-science-where-the-girls-aren-t.html | BULLETIN BOARD; Science: Where the Girls Aren't | False | By Karen W. Arenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing | Europe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/cooking-white-chocolate-cups.html | White Chocolate Cups | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/theater/theater-review-spotting-the-sane-and-insane-in-a-topsy-turvy-world.html | THEATER REVIEW; Spotting the Sane and Insane in a Topsy-Turvy World | False | By D. J. R. Bruckner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/recipe-barbecued-rib-roast.html | Recipe: Barbecued Rib Roast | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/IHT-tour-de-france-when-inflated-hopes-go-flat.html | TOUR DE FRANCE : When inflated hopes go flat | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/baseball-yankees-notebook-rivera-watches-waits-and-plays-some-cards.html | BASEBALL: YANKEES NOTEBOOK; Rivera Watches, Waits And Plays Some Cards | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/classified/paid-notice-deaths-wing-willis-bud.html | Paid Notice: Deaths WING, WILLIS (BUD) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/world/bush-denounces-israeli-airstrike-as-heavy-handed.html | BUSH DENOUNCES ISRAELI AIRSTRIKE AS 'HEAVY HANDED' | False | By David E. Singer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/us/senators-confirm-surgeon-general.html | Senators Confirm Surgeon General | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/men-too-emotional.html | Men: Too Emotional? | False | By Maureen Dowd | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/IHT-soccer-this-time-rivaldo-loses-the-ego-war.html | Soccer : This time Rivaldo loses the ego war | False | By Rob Hughes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/world/world-briefing-asia-china-after-fire-some-internet-cafes-reopen.html | World Briefing | Asia: China: After Fire, Some Internet Cafes Reopen | False | By Erik Eckholm (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/world/house-votes-to-ease-some-cuba-restrictions.html | House Votes to Ease Some Cuba Restrictions | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/vivendi-sets-big-overhaul-of-pay-tv-and-film-unit.html | Vivendi Sets Big Overhaul Of Pay TV and Film Unit | False | By Suzanne Kapner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/public-lives-an-old-warehouse-to-this-art-lover-it-s-a-canvas.html | PUBLIC LIVES; An Old Warehouse? To This Art Lover, It's a Canvas | False | By Lynda Richardson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/a-food-magazine-s-second-course.html | A Food Magazine's Second Course | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/food-stuff-bread-that-includes-the-major-food-groups-walnuts-wheat-and-figs.html | FOOD STUFF; Bread That Includes the Major Food Groups: Walnuts, Wheat and Figs | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/baseball-d-amico-gives-victory-and-good-vibrations.html | BASEBALL; D'Amico Gives Victory And Good Vibrations | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/national-league-expos-trade-of-lloyd-upheld.html | NATIONAL LEAGUE; Expos' Trade of Lloyd Upheld | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/world-business-briefing-asia-south-korea-daewoo-deal-endorsed.html | World Business Briefing | Asia: South Korea: Daewoo Deal Endorsed | False | By Don Kirk (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/metro-briefing-connecticut-hartford-storms-cut-power.html | Metro Briefing | Connecticut: Hartford: Storms Cut Power | False | By Jayson Blair (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/deal-is-seen-for-acquisition-of-burger-king.html | Deal Is Seen For Acquisition Of Burger King | False | By Andrew Ross Sorkin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/classified/paid-notice-deaths-kalb-harold.html | Paid Notice: Deaths KALB, HAROLD | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/world/orthodox-torah-students-win-israeli-draft-exemption.html | Orthodox Torah Students Win Israeli Draft Exemption | False | By Joel Greenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/quotation-of-the-day-140384.html | QUOTATION OF THE DAY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/california-s-message-to-george-pataki.html | California's Message to George Pataki | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/l-the-death-of-a-hamas-leader-146765.html | The Death of a Hamas Leader | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/IHT-1952egyptian-army-seizes-cairo-in-our-pages100-75-and-50-years.html | 1952:Egyptian Army Seizes Cairo : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/IHT-golf-dimpled-haikus-for-open-stars.html | GOLF : Dimpled Haikus for Open stars | False | By Christopher Clarey, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/boxing-ice-rink-adds-new-game-to-lineup.html | BOXING; Ice Rink Adds New Game To Lineup | False | By Ron Dicker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/world-business-briefing-europe-germany-delay-in-utility-acquisition.html | World Business Briefing | Europe: Germany: Delay In Utility Acquisition | False | By Victor Homola (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/bulletin-board-learning-to-lead.html | BULLETIN BOARD; Learning to Lead | False | By Stephanie Rosenbloom | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/company-news-hicks-muse-wants-delay-of-joint-venture-with-conagra.html | COMPANY NEWS; HICKS, MUSE WANTS DELAY OF JOINT VENTURE WITH CONAGRA | False | By Greg Winter (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/missing-the-90-s-bubble-looks-prescient-in-2002.html | Missing the 90's Bubble Looks Prescient in 2002 | False | By Jonathan Fuerbringer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/arts/ballet-review-the-kirov-polishes-gems-and-nurtures-a-sad-swan.html | BALLET REVIEW; The Kirov Polishes Gems And Nurtures a Sad Swan | False | By Anna Kisselgoff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/congressional-panel-on-imclone-trading-seeks-more-records-from-merrill.html | Congressional Panel on ImClone Trading Seeks More Records From Merrill | False | By Constance L. Hays | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/technology-briefing-e-commerce-disney-enters-consumer-electronics-market.html | Technology Briefing | E-Commerce: Disney Enters Consumer Electronics Market | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/us/traces-terror-attorney-general-ashcroft-s-terrorism-policies-dismay-some.html | TRACES OF TERROR: THE ATTORNEY GENERAL; Ashcroft's Terrorism Policies Dismay Some Conservatives | False | By Neil A. Lewis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/l-best-and-the-brightest-137626.html | Best and the Brightest | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/us/hearing-starts-with-judicial-nominee-in-defensive-mode.html | Hearing Starts With Judicial Nominee in Defensive Mode | False | By Neil A. Lewis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/classified/paid-notice-deaths-reilly-thomas-j.html | Paid Notice: Deaths REILLY, THOMAS J. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/soccer-french-striker-has-scoring-touch.html | SOCCER; French Striker Has Scoring Touch | False | By Jack Bell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/international/blair-warns-of-tougher-stance-against-irish-paramilitary.html | Blair Warns of Tougher Stance Against Irish Paramilitary Groups | False | By Warren Hoge | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/sharpton-says-fbi-tape-distorts-truth.html | Sharpton Says F.B.I. Tape Distorts Truth | False | By Marc Santora | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/classified/paid-notice-deaths-raucher-mary-kathryn.html | Paid Notice: Deaths RAUCHER, MARY KATHRYN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/IHT-first-things-first-step-by-step-in-kosovo.html | First things first : Step by step in Kosovo | False | By Michael Steiner, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/stalking-4-star-barbecue-in-the-lone-star-state.html | Stalking 4-Star Barbecue In the Lone Star State | False | By Steven Raichlen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/IHT-tour-de-france-boteros-ups-and-downs.html | TOUR DE FRANCE : Botero's ups and downs | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/audits-scrutinized-at-operator-of-hospital-supplies-web-site.html | Audits Scrutinized at Operator of Hospital-Supplies Web Site | False | By Mary Williams Walsh | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/classified/paid-notice-deaths-michel-helen-p.html | Paid Notice: Deaths MICHEL, HELEN P. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/metro-briefing-new-york-manhattan-man-leaps-to-escape-robbers.html | Metro Briefing | New York: Manhattan: Man Leaps To Escape Robbers | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/world/resolute-pope-in-canada-addresses-young-people.html | Resolute Pope, In Canada, Addresses Young People | False | By Frank Bruni | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/l-husbands-does-a-woman-need-one-146676.html | Husbands: Does a Woman Need One? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/hockey-aucoin-and-islanders-agree-to-a-2-year-deal.html | HOCKEY; Aucoin and Islanders Agree to a 2-Year Deal | False | By Dave Caldwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/the-media-business-advertising-addenda-official-moves-between-euro-rscg-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Official Moves Between Euro RSCG Units | False | By David Carr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/politics/study-calls-rescue-at-pentagon-chaotic.html | Study Calls Rescue at Pentagon Chaotic | False | By The New York Times | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/plus-golf-former-pga-player-leads-at-bethpage.html | PLUS: GOLF; Former PGA Player Leads at Bethpage | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/us/7-year-old-philadelphia-girl-abducted-monday-breaks-free.html | 7-Year-Old Philadelphia Girl, Abducted Monday, Breaks Free | False | By Richard Lezin Jones | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/us/traces-terror-reorganization-plan-democrats-say-gop-add-ons-threaten-bill-for.html | TRACES OF TERROR: THE REORGANIZATION PLAN; Democrats Say G.O.P. Add-ons Threaten Bill for Security Dept. | False | By David Firestone | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/beers-of-the-times-wheat-beer-the-antidote-to-summer-heat.html | BEERS OF THE TIMES; Wheat Beer, the Antidote to Summer Heat | False | By Frank J. Prial | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/28-are-charged-with-staging-accidents-in-insurance-fraud.html | 28 Are Charged With Staging Accidents in Insurance Fraud | False | By Ronald Smothers | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/as-private-school-nears-outreach-thrives-at-columbia.html | As Private School Nears, Outreach Thrives at Columbia | False | By Jennifer Medina | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/travel/vermont-inn.html | Vermont Inn | False | By Joseph Siano | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/restaurants-a-homey-greeting-with-a-pedigreed-menu.html | RESTAURANTS; A Homey Greeting With a Pedigreed Menu | False | By Eric Asimov | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/l-the-death-of-a-hamas-leader-146730.html | The Death of a Hamas Leader | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/world/world-briefing-asia-india-us-and-britain-lift-travel-warnings.html | World Briefing | Asia: India: U.S. and Britain Lift Travel Warnings | False | By David Rohde (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/metro-briefing-new-york-manhattan-city-charter-group-to-meet.html | Metro Briefing | New York: Manhattan: City Charter Group To Meet | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/cooking/chocolate-mousse.html | Chocolate Mousse | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/othersports/armstrong-builds-on-tour-lead.html | Armstrong Builds on Tour Lead | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/the-markets-stocks-bonds-markets-continue-downward-trend-banks-lead-way.html | THE MARKETS: STOCKS & BONDS; MARKETS CONTINUE DOWNWARD TREND; BANKS LEAD WAY | False | By Floyd Norris and Jonathan Fuerbringer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/l-husbands-does-a-woman-need-one-146650.html | Husbands: Does a Woman Need One? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/books/chaim-potok-73-dies-novelist-illumined-the-world-of-hasidic-judaism.html | Chaim Potok, 73, Dies; Novelist Illumined the World of Hasidic Judaism | False | By Margalit Fox | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/classified/paid-notice-deaths-slobodkina-urquhartesphyr.html | Paid Notice: Deaths SLOBODKINA URQUHARTESPHYR | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/news-summary-146994.html | NEWS SUMMARY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/europe-arms-makers-and-boeing-in-talks.html | Europe Arms Makers and Boeing in Talks | False | By Edward Wong | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/national/national-briefing-south.html | National Briefing South | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/cooking/introduction-and-tempering.html | Introduction and Tempering | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/l-the-limits-of-sat-s-137383.html | The Limits of SAT's | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/classified/paid-notice-deaths-riker-anne-t-nancy-cox.html | Paid Notice: Deaths RIKER, ANNE T. "NANCY" (COX) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/world-business-briefing-europe-belgium-insurer-warns-on-results.html | World Business Briefing | Europe: Belgium: Insurer Warns On Results | False | By Paul Meller (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/classified/paid-notice-deaths-strunsky-lucy-stampleman.html | Paid Notice: Deaths STRUNSKY, LUCY STAMPLEMAN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/business-digest-145289.html | BUSINESS DIGEST | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/classified/paid-notice-deaths-washburn-alan-l.html | Paid Notice: Deaths WASHBURN, ALAN L. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/world/durres-journal-from-this-poisoned-place-the-poor-can-t-escape.html | Durres Journal; From This Poisoned Place, the Poor Can't Escape | False | By Marlise Simons | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/us/2-parties-plans-on-drug-costs-falter-in-senate.html | 2 Parties' Plans On Drug Costs Falter in Senate | False | By Robert Pear | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/baseball/wells-the-card-shark.html | Wells the Card Shark | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/baseball-compromise-offer-from-yes-is-rejected-by-cablevision.html | BASEBALL; Compromise Offer From YES Is Rejected by Cablevision | False | By Richard Sandomir | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/l-the-death-of-a-hamas-leader-146749.html | The Death of a Hamas Leader | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/tainted-beef.html | Tainted Beef | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/world/world-briefing-europe-russia-accusation-of-murder-in-chechnya.html | World Briefing \| Europe: Russia: Accusation Of Murder In Chechnya | False | By Sabrina Tavernise (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/forcing-the-transit-fare-issue-mccall-says-pataki-is-hiding.html | Forcing the Transit-Fare Issue, McCall Says Pataki Is Hiding | False | By Randy Kennedy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/world-business-briefing-asia-south-korea-utility-posts-profit.html | World Business Briefing \| Asia: South Korea: Utility Posts Profit | False | By Don Kirk (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/us/traces-terror-appropriations-house-passes-recovery-bill-including-new-york.html | TRACES OF TERROR: APPROPRIATIONS; House Passes Recovery Bill, Including New York Payment | False | By Raymond Hernandez | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/our-towns-one-crash-wall-street-doesn-t-notice.html | Our Towns; One Crash Wall Street Doesn't Notice | False | By Matthew Purdy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/soccer/power-stage-rally-to-top-charge.html | Power Stage Rally to Top Charge | False | By Brandon Lilly | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/IHT-baseball-in-europe:a-dutch-treat.html | Baseball in Europe:a Dutch treat | False | By John Vinocur, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/pro-football-emerging-from-the-shadows.html | PRO FOOTBALL; Emerging From the Shadows | False | By Thomas George | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/classified/paid-notice-deaths-hirshan-stanley-bob.html | Paid Notice: Deaths HIRSHAN, STANLEY "BOB" | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/us/paul-weiss-101-philosopher-and-challenger-of-age-bias.html | Paul Weiss, 101, Philosopher And Challenger of Age Bias | False | By Ari L. Goldman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/food-stuff-a-place-to-share-tea-with-a-coffeepot-head.html | FOOD STUFF; A Place to Share Tea With a Coffeepot-Head | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/a-new-kind-of-new-yorker-one-with-82-legs.html | A New Kind of New Yorker, One With 82 Legs | False | By Barbara Stewart | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/arts/hip-hop-review-turning-wrath-political-correctness-into-mine-audience-approval.html | HIP-HOP REVIEW; Turning the Wrath of Political Correctness Into a Mine of Audience Approval | False | By Jon Pareles | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/bulletin-board-budget-cut-a-many-layered-thing.html | BULLETIN BOARD; Budget Cut, a Many-Layered Thing | False | By Anemona Hartocollis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/technology-briefing-e-commerce-sportsline-picks-gsi-to-run-online-store.html | Technology Briefing \| E-Commerce: Sportsline Picks GSI To Run Online Store | False | By Bob Tedeschi (NYT COMPILED BY GARY BRADFORD) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/classified/paid-notice-deaths-wyler-marjorie-goldwasser.html | Paid Notice: Deaths WYLER, MARJORIE GOLDWASSER | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/arts/leo-mckern-82-veteran-actor-who-gave-voice-to-rumpole.html | Leo McKern, 82, Veteran Actor Who Gave Voice to 'Rumpole' | False | By Ari L. Goldman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/classified/paid-notice-deaths-spillane-margaret-nee-kinneavy.html | Paid Notice: Deaths SPILLANE, MARGARET (NEE KINNEAVY) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/metro-briefing-new-york-manhattan-more-west-nile-virus-detected.html | Metro Briefing \| New York: Manhattan: More West Nile Virus Detected | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/metro-briefing-new-jersey-trenton-imprisonment-sought-for-teacher.html | Metro Briefing \| New Jersey: Trenton: Imprisonment Sought For Teacher | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/european-clearance-seen-for-merger-of-cruise-lines.html | European Clearance Seen For Merger of Cruise Lines | False | By Paul Meller | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/downtown-an-exodus-that-cash-can-t-stop.html | Downtown, An Exodus That Cash Can't Stop | False | By Charles V Bagli | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/world/witness-links-milosevic-to-a-plan-to-cover-up-crimes-in-kosovo.html | Witness Links Milosevic to a Plan to Cover Up Crimes in Kosovo | False | By Marlise Simons | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/cingular-in-move-on-worldcom.html | Cingular In Move On WorldCom | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/baseball/valentins-glove-nears-retirement.html | Valentin's Glove Nears Retirement | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/metro-briefing-new-jersey-trenton-more-arts-funding-pledged.html | Metro Briefing | New Jersey: Trenton: More Arts Funding Pledged | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/latin-companies-are-bargain-hunting-in-argentina.html | Latin Companies Are Bargain Hunting in Argentina | False | By Tony Smith | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/ben-jerry-me.html | Ben & Jerry & Me | False | By Abby Ellin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/l-the-death-of-a-hamas-leader-146714.html | The Death of a Hamas Leader | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/temptation-a-summer-treat-in-bite-size-pieces.html | TEMPTATION; A Summer Treat in Bite-Size Pieces | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/commercial-real-estate-regional-market-midtown-manhattan-hermes-headquarters.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Midtown Manhattan; A Hä'sÀ®rnes Headquarters With a Designer Touch | False | By Edwin McDowell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/us/national-briefing-midwest-illinois-swimming-ban.html | National Briefing | Midwest: Illinois: Swimming Ban | False | By Jodi Wilgoren (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/boldface-names-146811.html | BOLDFACE NAMES | False | By James Barron | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/horse-racing-saratoga-opener-today-has-history-and-horses.html | HORSE RACING; Saratoga Opener Today Has History and Horses | False | By Joe Drape | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/preserving-the-jury-s-privacy.html | Preserving the Jury's Privacy | False | By Barbara A. Babcock | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/world-business-briefing-asia-china-steady-rates.html | World Business Briefing | Asia: China: Steady Rates | False | By Keith Bradsher (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/bulletin-board-donation-for-a-student-lounge.html | BULLETIN BOARD; Donation for a Student Lounge | False | By Karen W. Arenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/arts/wearied-by-reality-television-returns-to-a-1980-s-mind-set.html | Wearied by Reality, Television Returns To a 1980's Mind-Set | False | By Alessandra Stanley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/international/middleeast/world-briefing-middle-east.html | World Briefing: Middle East | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/classified/paid-notice-deaths-dodnick-esther.html | Paid Notice: Deaths DODNICK, ESTHER | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/pairings-a-good-bottle-can-show-its-stuff-in-an-asian-face-off.html | PAIRINGS; A Good Bottle Can Show Its Stuff in an Asian Face-Off | False | By Amanda Hesser | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/democratic-legislator-resigns-creating-a-stalemate-in-nassau.html | Democratic Legislator Resigns, Creating a Stalemate in Nassau | False | By Bruce Lambert | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/arts/dancer-s-imagination-outpaces-his-feet-celebrating-vision-merce-cunningham.html | A Dancer's Imagination Outpaces His Feet; Celebrating the Vision Of Merce Cunningham | False | By Jennifer Dunning | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/tasting-report-beers-with-the-complexities-of-wines.html | Tasting Report: Beers With the Complexities of Wines | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/a-place-to-share-tea-with-a-coffeepot-head.html | A Place to Share Tea With a Coffeepot-Head | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/media/official-moves-between-euro-rscg-units.html | Official Moves Between Euro RSCG Units | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/books/books-of-the-times-in-scientific-pursuit-of-africa-s-man-eating-lions.html | BOOKS OF THE TIMES; In Scientific Pursuit of Africa's Man-Eating Lions | False | By Richard Bernstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/commercial-real-estate-big-deals-on-campus-special-purpose-entities.html | COMMERCIAL REAL ESTATE; Big Deals on Campus: Special-Purpose Entities | False | By Michael Brick | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/state-seeks-adult-home-fines-for-resident-care-violations.html | State Seeks Adult Home Fines For Resident Care Violations | False | By Clifford J. Levy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/the-death-of-a-hamas-leader.html | The Death of a Hamas Leader | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/classified/paid-notice-deaths-murphy-francis-d.html | Paid Notice: Deaths MURPHY, FRANCIS D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/world/world-briefing-europe-britain-a-new-look-for-tories.html | World Briefing \| Europe: Britain: A New Look For Tories | False | By Warren Hoge (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/c-corrections-147923.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/connecticut-utility-seeks-more-money-for-suppliers.html | Connecticut Utility Seeks More Money for Suppliers | False | By David M. Herszenhorn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/worldbusiness/IHT-removal-of-chief-at-telekom-does-little-to-bolster.html | Removal of chief at Telekom does little to bolster its shares | False | By John Schmid, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/us/looking-for-a-haven.html | Looking for a Haven | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/arts/music-review-classics-and-curiosities-of-american-composition.html | MUSIC REVIEW; Classics and Curiosities Of American Composition | False | By Allan Kozinn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/us/traces-of-terror-the-gun-laws-ashcroft-s-words-clash-with-staff-on-checks.html | TRACES OF TERROR: THE GUN LAWS; Ashcroft's Words Clash With Staff on Checks | False | By Fox Butterfield | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/judge-suspends-law-limiting-ballot-access-in-connecticut.html | Judge Suspends Law Limiting Ballot Access In Connecticut | False | By Paul Zielbauer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/joint-meeting-of-congress-in-new-york.html | Joint Meeting Of Congress In New York | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/business/lawmakers-reach-agreement-on-corporate-governance-bill.html | Lawmakers Reach Agreement on Corporate Governance Bill | False | By David Stout | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/arts/music-review-new-york-like-sarajevo-and-beirut-receives-succor.html | MUSIC REVIEW; New York, Like Sarajevo and Beirut, Receives Succor | False | By Bernard Holland | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/IHT-the-case-against-attacking-saddam-letters-to-the-editor.html | The case against attacking Saddam : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/IHT-a-reader-in-love-letters-to-the-editor.html | A reader in love : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-24 | 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/bloomberg-talks-of-layoffs-but-some-hear-negotiation-tactic.html | Bloomberg Talks of Layoffs, but Some Hear Negotiation Tactic | False | By Michael Cooper | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/circuits/the-macintosh-and-elegance-bigotry.html | The Macintosh and Elegance Bigotry | False | By David Pogue | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/maker-of-educational-toys-to-test-the-public-offering-market.html | Maker of Educational Toys to Test the Public Offering Market | False | By Sherri Day | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/classified/paid-notice-deaths-potok-rabbi-chaim.html | Paid Notice: Deaths POTOK, RABBI CHAIM | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/I-do-you-play-monopoly-baseball-does-148741.html | Do You Play Monopoly? Baseball Does | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/horse-racing-pletcher-and-velazquez-escaping-big-shadows.html | HORSE RACING; Pletcher and Velazquez Escaping Big Shadows | False | By Joe Drape | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/c-corrections-167568.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/company-news-visa-reduces-fees-in-response-to-inquiry-in-europe.html | COMPANY NEWS; VISA REDUCES FEES IN RESPONSE TO INQUIRY IN EUROPE | False | By Paul Meller (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/world-business-briefing-europe-france-vivendi-to-obtain-credit.html | World Business Briefing \| Europe: France: Vivendi To Obtain Credit | False | By Suzanne Kapner (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/cycling-armstrong-is-cruising-downhill-to-paris.html | CYCLING; Armstrong Is Cruising Downhill to Paris | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/classified/paid-notice-deaths-lewis-martha.html | Paid Notice: Deaths LEWIS, MARTHA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/world/world-briefing-americas-menem-acknowledges-swiss-account.html | World Briefing \| Americas: Menem Acknowledges Swiss Account | False | By Larry Rohter (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/corporate-conduct-washington-memo-white-house-moves-limit-corporate-scandals.html | CORPORATE CONDUCT: WASHINGTON MEMO; White House Moves to Limit Corporate Scandals' Fallout | False | By David E. Sanger and David E. Rosenbaum | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/quotation-of-the-day-160199.html | QUOTATION OF THE DAY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/the-market-rally-so-it-goes-when-the-mayor-says-to-buy.html | The Market Rally? So It Goes When the Mayor Says to Buy | False | By Jennifer Steinhauer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/c-corrections-167576.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/market-place-computer-associates-pays-10-million-for-a-little-bit-of-quiet.html | Market Place; Computer Associates pays $10 million for a little bit of quiet. | False | By Floyd Norris | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/style/IHT-the-global-classmaid-hero.html | THE GLOBAL CLASS/MAID HERO | False | By Thomas Crampton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/IHT-military-high-tech-is-stealing-the-air-show.html | Military high tech is stealing the air show | False | By Eric Pfanner, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/corporate-conduct-ex-president-clinton-says-republicans-blocked-his-audit.html | CORPORATE CONDUCT: THE EX-PRESIDENT; Clinton Says Republicans Blocked His Audit Reforms | False | By David M. Halbfinger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/the-media-business-advertising-addenda-nyca-a-new-agency-opens-in-california.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; NYCA, a New Agency, Opens in California | False | By Sherri Day | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/world/killings-from-taliban-s-era-still-haunt-a-valley.html | Killings From Taliban's Era Still Haunt a Valley | False | By Carlotta Gall | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/football-for-the-hurricanes-summer-means-practice.html | FOOTBALL; For the Hurricanes, Summer Means Practice | False | By Frank Litsky | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/at-grocery-checkout-no-wallet-needed.html | At Grocery Checkout, No Wallet Needed | False | By Christine Blank | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/world/palestinian-cease-fire-was-in-works-before-israeli-strike.html | Palestinian Cease-Fire Was in Works Before Israeli Strike | False | By James Bennet and John Kifner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/us/court-orders-groton-prep-school-to-give-grand-jury-files-in-sex-abuse-cases.html | Court Orders Groton Prep School to Give Grand Jury Files in Sex Abuse Cases | False | By Diana Jean Schemo | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/classified/paid-notice-deaths-sapinsley-alvin.html | Paid Notice: Deaths SAPINSLEY, ALVIN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/high-tech-tools-turn-private-cockpits-into-toy-fairs.html | High-Tech Tools Turn Private Cockpits Into Toy Fairs | False | By Scott Kirsner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/books/making-books-why-the-writer-is-last-to-know.html | MAKING BOOKS; Why the Writer Is Last to Know | False | By Martin Arnold | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/books/books-of-the-times-personal-view-of-hong-kong-wrapped-in-a-novel-s-cloak.html | BOOKS OF THE TIMES; Personal View of Hong Kong Wrapped in a Novel's Cloak | False | By Janet Maslin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/style/IHT-the-global-class-gross-national-products-dirty-habits.html | THE GLOBAL CLASS/GROSS NATIONAL PRODUCTS (DIRTY HABITS) | False | By Thomas Crampton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/inside-166561.html | INSIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/IHT-1902-venice-mourns-campanile-in-our-pages100-75-and-50-years-ago.html | 1902:Venice Mourns Campanile : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/progress-seen-in-labor-talks.html | Progress Seen in Labor Talks | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/c-corrections-167614.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/metro-briefing-new-jersey-jackson-township-4-dead-in-2-car-crash.html | Metro Briefing | New Jersey: Jackson Township: 4 Dead In 2-Car Crash | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/l-subway-announcements-148946.html | Subway Announcements | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/l-prescription-drug-costs-148814.html | Prescription Drug Costs | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/hard-terms-in-biting-incident-but-at-least-it-s-a-dogs-life.html | Hard Terms in Biting Incident But at Least It's a Dog's Life | False | By Elissa Gootman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/baseball-yankees-notebook-rivera-may-be-placed-on-the-disabled-list.html | BASEBALL: YANKEES NOTEBOOK; Rivera May Be Placed On the Disabled List | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/worry-voiced-over-comments-on-journalism-at-columbia.html | Worry Voiced Over Comments On Journalism At Columbia | False | By Felicity Barringer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/news-watch-audio-hard-drive-for-the-car-lets-you-rip-cds-on-the-way-to-work.html | NEWS WATCH: AUDIO; Hard Drive for the Car Lets You Rip CDs on the Way to Work | False | By Ian Austen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/trying-to-elude-the-google-grasp.html | Trying to Elude The Google Grasp | False | By Jennifer 8. Lee | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/classified/paid-notice-deaths-campbell-alvin.html | Paid Notice: Deaths CAMPBELL, ALVIN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/up-down-and-all-around.html | Up, Down and All Around | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/us/national-briefing-mid-atlantic-maryland-lead-shrinking-in-governor-s-race.html | National Briefing | Mid-Atlantic: Maryland: Lead Shrinking In Governor's Race | False | By Gary Gately (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/cuomo-and-mccall-look-ahead-taking-aim-at-pataki.html | Cuomo and McCall Look Ahead, Taking Aim at Pataki | False | By Shaila K. Dewan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/garden/residential-sales.html | Residential Sales | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/l-a-dvd-less-car-trip-166812.html | A DVD-Less Car Trip | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/classified/paid-notice-deaths-sherman-cecile.html | Paid Notice: Deaths SHERMAN, CECILE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/state-of-the-art-a-pc-helps-this-remote-to-do-it-all.html | STATE OF THE ART; A PC Helps This Remote To Do It All | False | By David Pogue | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/russia-still-set-on-selling-a-stake-in-lukoil.html | Russia Still Set on Selling a Stake in Lukoil | False | By Sabrina Tavernise | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/phone-giant-in-canada-writing-off-5.7-billion.html | Phone Giant In Canada Writing Off $5.7 Billion | False | By Bernard Simon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/us/traces-terror-money-trail-suspect-held-with-no-bond-12-million-fake-check-case.html | TRACES OF TERROR: THE MONEY TRAIL; Suspect Is Held With No Bond In $12 Million Fake-Check Case | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/l-solemn-ground-soaring-visions-166758.html | Solemn Ground, Soaring Visions | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/web-labors-of-jobless-man-were-of-love-a-judge-rules.html | Web Labors Of Jobless Man Were of Love, A Judge Rules | False | By Leslie Eaton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/world/young-us-catholics-seeking-to-put-scandals-in-perspective.html | Young U.S. Catholics Seeking To Put Scandals in Perspective | False | By Frank Bruni | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/arnold-weinstock-top-british-industrialist-is-dead-at-77.html | Arnold Weinstock, Top British Industrialist, Is Dead at 77 | False | By Paul Lewis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/international/putin-denouncing-prejudice-meets-with-victim-of-bombing.html | Putin, Denouncing Prejudice, Meets With Victim of Bombing | False | By Steven Lee Myers | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/the-markets-stocks-battered-for-weeks-dow-enjoys-its-biggest-daily-gain-since-87.html | THE MARKETS: STOCKS; Battered for Weeks, Dow Enjoys Its Biggest Daily Gain Since '87 | False | By Jonathan Fuerbringer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/company-news-european-commission-clears-carnival-s-bid-for-p-o.html | COMPANY NEWS; EUROPEAN COMMISSION CLEARS CARNIVAL'S BID FOR P&O | False | By Paul Meller (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/the-central-park-centipede.html | The Central Park Centipede | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/arts/dance-review-sampler-honors-oregon-troupe-s-director.html | DANCE REVIEW; Sampler Honors Oregon Troupe's Director | False | By Jack Anderson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/sports-of-the-times-brooklyn-royalty-comes-home-again.html | Sports Of The Times; Brooklyn Royalty Comes Home Again | False | By George Vecsey | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/readersopinions/bulls-bears-and-dead-cats.html | Bulls, Bears and Dead Cats | False | By Nytimes.com | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/us/traces-terror-reorganization-plan-new-department-inches-forward-senate.html | TRACES OF TERROR: THE REORGANIZATION PLAN; New Department Inches Forward in the Senate | False | By David Firestone | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/boldface-names-165611.html | BOLDFACE NAMES | False | By James Barron | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/us/a-look-back-others-expelled-from-the-house.html | A LOOK BACK; Others Expelled From the House | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/108-year-old-schooner-lives-to-sail-another-day.html | 108-Year-Old Schooner Lives to Sail Another Day | False | By David M. Herszenhorn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/style/IHT-the-global-classnasty-past.html | THE GLOBAL CLASS:NASTY PAST | False | By Joseph Fitchett, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/l-cruel-rockefeller-laws-148865.html | Cruel Rockefeller Laws | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/metro-briefing-new-york-brooklyn-6-charged-in-courthouse-kickbacks.html | Metro Briefing \| New York: Brooklyn: 6 Charged In Courthouse Kickbacks | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/IHT-liberty-and-unity-the-division-of-powers-in-europe.html | Liberty and unity : The division of powers in Europe | False | By David Howell, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/pageoneplus/corrections.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/solemn-ground-soaring-visions.html | Solemn Ground, Soaring Visions | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/l-the-3-d-intruder-166804.html | The 3-D Intruder | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/l-bioterror-s-new-frontier-148962.html | Bioterror's New Frontier | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/world/for-defector-a-lonely-death-brings-an-end-to-a-life-alone.html | For Defector, A Lonely Death Brings an End To a Life Alone | False | By Sabrina Tavernise | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/news-watch-software-video-for-those-who-chat-using-2-messaging-programs.html | NEWS WATCH: SOFTWARE; Video for Those Who Chat Using 2 Messaging Programs | False | By Ian Austen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/IHT-tour-de-france-rosy-glow-signals-ignominy-for-rider.html | TOUR DE FRANCE : Rosy glow signals ignominy for rider | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/plus-pro-basketball-barkley-re-signs-for-tnt-show.html | PLUS: PRO BASKETBALL; BARKLEY RE-SIGNS FOR TNT SHOW | False | By Richard Sandomir | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/classified/paid-notice-deaths-kassler-jeanne-md.html | Paid Notice: Deaths KASSLER, JEANNE, M.D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/garden/dating-mr-right-next-door.html | Dating Mr. Right Next Door | False | By Kimberly Stevens | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/IHT-tour-de-france-erratic-botero-rises-in-the-alps.html | TOUR DE FRANCE : Erratic Botero rises in the Alps | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/us/officers-praise-7-year-old-s-courage-in-escape.html | Officers Praise 7-Year-Old's Courage in Escape | False | By Richard Lezin Jones | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/c-corrections-167584.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/golf-diaz-s-goal-of-being-the-top-money-winner-leads-her-to-wykagyl.html | GOLF; Diaz's Goal of Being the Top Money-Winner Leads Her to Wykagyl | False | By Alex Yannis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/l-solemn-ground-soaring-visions-166782.html | Solemn Ground, Soaring Visions | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/q-a-your-world-online-setting-up-a-weblog.html | Q & A; Your World, Online: Setting Up a Weblog | False | By J. D. Biersdorfer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/news-watch-online-auctions-murmuring-move-over-ebay-the-us-empties-its-closets.html | NEWS WATCH: ONLINE AUCTIONS; Murmuring, 'Move Over, EBay,' The U.S. Empties Its Closets | False | By Rebecca Fairley Raney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/sports-fantasy-is-catching-up-with-reality.html | Sports Fantasy Is Catching Up With Reality | False | By David Kushner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/IHT-dollar-pulls-ahead-of-the-euro.html | Dollar pulls ahead of the euro | False | By Eric Pfanner, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/classified/paid-notice-deaths-paulson-alfred-g.html | Paid Notice: Deaths PAULSON, ALFRED G. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/company-says-stewart-s-woes-are-taking-toll.html | Company Says Stewart's Woes Are Taking Toll | False | By Constance L. Hays | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/arts/bridge-two-top-seeded-teams-lose-in-spingold-knockout-event.html | BRIDGE; Two Top-Seeded Teams Lose In Spingold Knockout Event | False | By Alan Truscott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/no-way-to-fight-a-war.html | No Way to Fight a War | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/sports-of-the-times-oregon-likes-the-visibility-of-broadway.html | Sports Of The Times; Oregon Likes The Visibility Of Broadway | | By William C. Rhoden | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/company-news-bayer-says-fda-seeks-more-studies-on-drug.html | COMPANY NEWS; BAYER SAYS F.D.A. SEEKS MORE STUDIES ON DRUG | | By Victor Homola (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/american-capitalism-s-other-side.html | American Capitalism's Other Side | | By Fred P. Hochberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/stock-exchange-may-move-some-operations-to-new-site.html | Stock Exchange May Move Some Operations to New Site | | By Winnie Hu | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/metro-briefing-connecticut-avon-man-charged-with-hate-crime.html | Metro Briefing | Connecticut: Avon: Man Charged With Hate Crime | | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/IHT-1952secret-diary-of-general-in-our-pages100-75-and-50-years-ago.html | 1952:Secret Diary of General : IN OUR PAGES:100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/world/world-briefing-europe-ireland-population-highest-since-1871.html | World Briefing | Europe: Ireland: Population Highest Since 1871 | | By Brian Lavery (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/world/blair-says-northern-ireland-s-militias-must-all-disband.html | Blair Says Northern Ireland's Militias Must All Disband | | By Warren Hoge | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/the-media-business-advertising-addenda-arnell-group-gets-bank-of-america-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Arnell Group Gets Bank of America Job | | By Sherri Day | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/classified/paid-notice-deaths-soloff-sunny.html | Paid Notice: Deaths SOLOFF, SUNNY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/national/moussaoui-withdraws-a-guilty-plea-to-sept-11-charges.html | Moussaoui Withdraws a Guilty Plea to Sept. 11 Charges | | By David Stout | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/transactions-167703.html | TRANSACTIONS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/c-corrections-167592.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/baseball-leiter-and-the-mets-agree-on-a-two-year-extension.html | BASEBALL; Leiter and the Mets Agree On a Two-Year Extension | False | By Dave Caldwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/classified/paid-notice-deaths-ryan-dorothy-cummings.html | Paid Notice: Deaths RYAN, DOROTHY CUMMINGS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/plus-soccer-three-late-goals-give-power-a-lift.html | PLUS: SOCCER; Three Late Goals Give Power a Lift | | By Brandon Lilly | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/world/world-briefing-asia-china-one-freed-three-missing.html | World Briefing | Asia: China: One Freed, Three Missing | | By Keith Bradsher (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/football-let-s-stay-together-giants-give-collins-new-deal.html | FOOTBALL; Let's Stay Together: Giants Give Collins New Deal | | By Buster Olney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/bin-there-done-that.html | Bin There, Done That | False | By Dermot O'Brien | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/garden/currents-furniture-victorian-ease-on-a-poof-of-many-colors.html | CURRENTS: FURNITURE; Victorian Ease On a Poof Of Many Colors | False | By Deborah Baldwin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/garden/calendar.html | Calendar | | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/theater/theater-review-he-s-famous-briefly-therefore-he-is-briefly.html | THEATER REVIEW; He's Famous (Briefly), Therefore He Is (Briefly) | False | By Bruce Weber | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/l-solemn-ground-soaring-visions-166740.html | Solemn Ground, Soaring Visions | | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/news-watch-networking-plugging-into-ordinary-outlets-to-share-broadband-access.html | NEWS WATCH: NETWORKING; Plugging Into Ordinary Outlets To Share Broadband Access | False | By Michel Marriott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/company-briefs-167169.html | COMPANY BRIEFS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/football-roundup-jets-sign-5th-round-pick.html | FOOTBALL: ROUNDUP; Jets Sign 5th-Round Pick | False | By Judy Battista | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/worldbusiness/bank-of-china-tests-ipo-market.html | Bank of China Tests I.P.O. Market | | By Keith Bradsher | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/technology-briefing-internet-salon-media-introduces-weblog-service.html | Technology Briefing \| Internet: Salon Media Introduces Weblog Service | False | By David F. Gallagher (NYT COMPILED BY GARY BRADFORD) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/classified/paid-notice-deaths-popkin-helen.html | Paid Notice: Deaths POPKIN, HELEN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/news-watch-laptops-for-travelers-who-like-their-feet-up-a-laptop-with-reach.html | NEWS WATCH: LAPTOPS; For Travelers Who Like Their Feet Up, a Laptop With Reach | False | By J. D. Biersdorfer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/c-corrections-167541.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/garden/l-under-the-stars-167266.html | Under the Stars | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/what-s-next-in-the-wings-rugged-rivals-to-an-aging-memory-standard.html | WHAT'S NEXT; In the Wings, Rugged Rivals to an Aging Memory Standard | False | By Dale Buss | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/city-council-passes-measure-on-term-limits-disparity.html | City Council Passes Measure On Term-Limits Disparity | False | By Jennifer Steinhauer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/baseball-wells-gives-yankees-more-reason-to-worry.html | BASEBALL; Wells Gives Yankees More Reason To Worry | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/public-lives-frontman-for-mayor-s-charter-change-proposals.html | PUBLIC LIVES; Frontman for Mayor's Charter Change Proposals | False | By Chris Hedges | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/us/washington-talk-an-abortion-bill-passes-but-to-an-uncertain-fate.html | Washington Talk; An Abortion Bill Passes, But to an Uncertain Fate | False | By Carl Hulse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/garden/currents-bicycle-it-does-most-of-the-work.html | CURRENTS: BICYCLE; It Does Most of the Work | False | By Craig Kellogg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/pba-names-black-officer-to-no-3-post.html | P.B.A. Names Black Officer to No. 3 Post | False | By William K. Rashbaum | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/l-estrogen-and-mood-148903.html | Estrogen and Mood | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/online-shopper-no-place-like-home-try-finding-one.html | ONLINE SHOPPER; No Place Like Home? Try Finding One | False | By Michelle Slatalla | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/plus-golf-hartmann-leads-at-new-york-open.html | PLUS: GOLF; Hartmann Leads At New York Open | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/developer-pleads-guilty-in-corruption-in-bridgeport.html | Developer Pleads Guilty In Corruption In Bridgeport | False | By Paul Zielbauer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/weekinreview/article-20020725926537737730-no-title.html | Article 20020725926537737730 -- No Title | False | By Nytimes.com | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/movies/arts-in-america-rustling-up-fans-of-the-western-over-at-the-ok-corral.html | ARTS IN AMERICA; Rustling Up Fans of the Western, Over at the O.K. Corral | False | By Allen Barra | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/classified/paid-notice-deaths-stavropoulos-ethel.html | Paid Notice: Deaths STAVROPOULOS, ETHEL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/IHT-conference-panel-agrees-on-bill-with-tougher-penalties-for-corporate.html | Conference panel agrees on bill with tougher penalties for corporate fraud : Dow up 489 points as Congress acts on rules | False | By Brian Knowlton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/garden/on-the-seine-a-st-tropez-tan.html | On the Seine, A St.-Tropez Tan | False | By Alan Riding | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/arts/pop-review-wily-harmonic-changes-and-complex-emotions.html | POP REVIEW; Wily Harmonic Changes And Complex Emotions | False | By Jon Pareles | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/arts/jimmy-maxwell-85-a-lead-trumpeter-with-the-top-big-bands.html | Jimmy Maxwell, 85, a Lead Trumpeter With the Top Big Bands | False | By Peter Keepnews | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/us/new-asteroid-has-long-odds-for-earth-crash.html | New Asteroid Has Long Odds For Earth Crash | False | By Kenneth Chang | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/garden/currents-who-knew-aromatherapy-when-you-swab-the-sink.html | CURRENTS: WHO KNEW?; Aromatherapy When You Swab The Sink | False | By Marianne Rohrlich | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/kelly-criticizes-judge-on-naming-officers.html | Kelly Criticizes Judge on Naming Officers | False | By Jacob H. Fries | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/technology-eds-says-profit-rose-despite-worldcom-ties.html | TECHNOLOGY; E.D.S. Says Profit Rose Despite WorldCom Ties | False | By Amy Harmon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/at-airport-x-ray-machines-a-mountain-of-forgotten-laptops.html | At Airport X-Ray Machines, a Mountain of Forgotten Laptops | False | By Jeffrey Selingo | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/big-budget-gap-next-year-behind-call-for-cuts-now.html | Big Budget Gap Next Year Behind Call for Cuts Now | False | By Michael Cooper | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/us/in-california-blue-skies-fade-for-republican.html | In California, Blue Skies Fade For Republican | False | By Adam Nagourney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/garden/poppy-secrets.html | Poppy Secrets | False | By Leslie Land | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/classified/paid-notice-deaths-thornbery-henry.html | Paid Notice: Deaths THORNBERY, HENRY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/sony-looks-golden-by-comparison.html | Sony Looks Golden, by Comparison | False | By Ken Belson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/as-the-world-tracks-wall-st-us-leadership-is-two-edged.html | As the World Tracks Wall St., U.S. Leadership Is Two-Edged | False | By Mark Landler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/game-theory-the-charm-of-2-d-with-a-3-d-engine.html | GAME THEORY; The Charm of 2-D, With a 3-D Engine | False | By Charles Herold | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/classified/paid-notice-deaths-gibson-george-warner.html | Paid Notice: Deaths GIBSON, GEORGE WARNER | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/international/nazi-collaborator-wins-court-challenge-on-french-trial.html | Nazi Collaborator Wins Court Challenge on French Trial | False | By Alan Riding | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/us/national-briefing-religion-a-new-leader-for-church.html | National Briefing | Religion: A New Leader For Church | False | By Laurie Goodstein (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/metro-briefing-new-york-queens-woman-accused-in-husband-s-office-fire.html | Metro Briefing | New York: Queens: Woman Accused In Husband's Office Fire | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/stocks-struggle-on-another-volatile-day-for-wall-st.html | Stocks Struggle on Another Volatile Day for Wall St. | False | By Jack Lynch and Dan Bigman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/a-fairer-trade-bill.html | A Fairer Trade Bill | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/technology-briefing-internet-usa-interactive-posts-2.3-billion-profit.html | Technology Briefing | Internet: USA Interactive Posts $2.3 Billion Profit | False | By Saul Hansell (NYT COMPILED BY GARY BRADFORD) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/IHT-in-the-mountain-air-armstrong-can-smell-his-4th-victory.html | In the mountain air, Armstrong can smell his 4th victory | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/politics/ashcroft-defends-plan-for-national-hotline-on-terrorism.html | Ashcroft Defends Plan for National Hotline on Terrorism | False | By Adam Clymer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/style/IHT-from-arizona-with-love-for-russia.html | From Arizona, with love for Russia | False | By Joan Dupont, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/classified/paid-notice-deaths-geiss-beatrice.html | Paid Notice: Deaths GEISS, BEATRICE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/classified/paid-notice-deaths-bier-frances.html | Paid Notice: Deaths BIER, FRANCES | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/us/drug-to-treat-bowel-illness-is-approved-by-the-fda.html | Drug to Treat Bowel Illness Is Approved By The F.D.A. | False | By Andrew Pollack | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/us/national-briefing-midwest-indiana-doctor-faces-murder-charge.html | National Briefing | Midwest: Indiana: Doctor Faces Murder Charge | False | By Jo Napolitano (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/world/world-briefing-americas-cuba-bush-would-veto-easier-travel.html | World Briefing | Americas: Cuba: Bush Would Veto Easier Travel | False | By Christopher Marquis (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/c-corrections-167606.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/metro-briefing-new-york-manhattan-redistricting-panel-meets.html | Metro Briefing | New York: Manhattan: Redistricting Panel Meets | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/msgr-richard-curtin-86-choir-conductor.html | Msgr. Richard Curtin, 86, Choir Conductor | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/a-19-year-old-fbi-videotape-keeps-pulling-sharpton-back-to-the-past.html | A 19-Year-Old F.B.I. Videotape Keeps Pulling Sharpton Back to the Past | False | By Ralph Blumenthal and Susan Saulny | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/c-corrections-167550.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/ned-martin-78-broadcaster-for-red-sox.html | Ned Martin, 78, Broadcaster for Red Sox | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/business-digest-164259.html | BUSINESS DIGEST | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/is-fighting-iraq-worth-the-risks.html | Is Fighting Iraq Worth the Risks? | False | By Michael E. O'Hanlon and Philip H. Gordon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/garden/l-preserve-main-street-167258.html | Preserve Main Street | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/corporate-conduct-impact-both-sides-say-bill-addressing-business-fraud-first.html | CORPORATE CONDUCT: THE IMPACT; Both Sides Say Bill Addressing Business Fraud Is a First Step | False | By Jonathan D. Glater and David Leonhardt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/i-will-the-ceo-s-do-the-right-thing166944.html | Will the C.E.O.'s Do the Right Thing? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/eyes-wide-shut.html | Eyes Wide Shut | False | By Bob Herbert | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/us/governors-of-arkansas-raise-money-for-mansion.html | Governors Of Arkansas Raise Money For Mansion | False | By David M. Halbfinger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/garden/currents-motorcycle-100-years-of-vroooooooom-as-harley-davidson-hits-the-road.html | CURRENTS: MOTORCYCLE; 100 Years of Vroooooooom, As Harley-Davidson Hits the Road | False | By Elaine Louie | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/on-baseball-mets-must-justify-the-spin.html | ON BASEBALL; Mets Must Justify The Spin | False | By Jack Curry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/world/state-dept-raises-concerns-about-israel-s-use-of-us-made-arms.html | State Dept. Raises Concerns About Israel's Use of U.S.-Made Arms | False | By James Dao | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/world/david-asseo-88-of-turkey-europe-s-senior-chief-rabbi.html | David Asseo, 88, of Turkey, Europe's Senior Chief Rabbi | False | By Eric Pace | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/IHT-the-brain-drain-health-workers-here-and-there.html | The brain drain : Health workers here and there | False | By Peter S. Heller and Anne Mills, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/technology-briefing-software-liberato-to-buy-sigma-systems-for-62-million.html | Technology Briefing | Software: Liberato To Buy Sigma Systems For $62 Million | False | By Laurie J. Flynn (NYT COMPILED BY GARY BRADFORD) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/metro-briefing-connecticut-norwalk-skakel-seeks-sentencing-delay.html | Metro Briefing | Connecticut: Norwalk: Skakel Seeks Sentencing Delay | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/classified/paid-notice-deaths-collins-john-f.html | Paid Notice: Deaths COLLINS, JOHN F. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/telecom-crisis-take-2-aspirin-and-no-one-will-call-you-in-the-morning.html | Telecom Crisis? Take 2 Aspirin and No One Will Call You in the Morning | False | By Stephen Labaton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/classified/paid-notice-deaths-judson-franklin-s.html | Paid Notice: Deaths JUDSON, FRANKLIN S. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/travel/curaao-by-car.html | Curaá'sÃŸao by Car | False | By Joseph Siano | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/national/national-briefing-west.html | National Briefing: West | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/theater/theater-review-cutting-icons-down-to-clay-feet.html | THEATER REVIEW; Cutting Icons Down To Clay Feet | False | By Ben Brantley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/i-will-the-ceo-s-do-the-right-thing-166928.html | Will the C.E.O.'s Do the Right Thing? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/world/world-briefing-europe-germany-echoes-of-world-war-ii.html | World Briefing | Europe: Germany: Echoes Of World War II | False | By Victor Homola (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/garden/a-curtain-maker-who-challenges-the-view.html | A Curtain Maker Who Challenges The View | False | By William L. Hamilton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/style/IHT-the-global-classgold-bug.html | THE GLOBAL CLASS/GOLD BUG | False | By Joseph Fitchett, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/world-business-briefing-europe-britain-bank-s-profit-falls.html | World Business Briefing \| Europe: Britain: Bank's Profit Falls | False | By Suzanne Kapner (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/l-solemn-ground-soaring-visions-166790.html | Solemn Ground, Soaring Visions | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/garden/garden-notebook-tennis-anyone-not-on-this-court.html | GARDEN NOTEBOOK; Tennis Anyone? Not on This Court | False | By Carol Prisant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/a-hard-drive-for-the-hip-pocket.html | A Hard Drive For the Hip Pocket | False | By Wilson Rothman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/company-news-lockheed-awarded-contract-from-south-korean-navy.html | COMPANY NEWS; LOCKHEED AWARDED CONTRACT FROM SOUTH KOREAN NAVY | False | By Don Kirk (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/classified/paid-notice-memorials-kurman-bernard.html | Paid Notice: Memorials KURMAN, BERNARD | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/corporate-conduct-overview-negotiators-agree-broad-changes-business-laws.html | CORPORATE CONDUCT: THE OVERVIEW; NEGOTIATORS AGREE ON BROAD CHANGES IN BUSINESS LAWS | False | By Richard A. Oppel Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/making-the-rocks-speak-harriman-park-becoming-center-for-geology-tourism.html | Making the Rocks Speak; Harriman Park Becoming Center for Geology Tourism | False | By Glenn Collins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/media-business-advertising-kmart-will-shoot-two-men-joe-boxer-shorts-cannon.html | THE MEDIA BUSINESS: ADVERTISING; Kmart will shoot two men in Joe Boxer shorts from a cannon in a brand-promotion effort. | False | By Sherri Day | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/world/embattled-scrutinized-powell-soldiers-on.html | Embattled, Scrutinized, Powell Soldiers On | False | By Todd S. Purdum | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/corporate-conduct-reaction-other-executives-voice-satisfaction-at-arrests.html | CORPORATE CONDUCT: THE REACTION; Other Executives Voice Satisfaction at Arrests | False | By Claudia H. Deutsch and Joseph B. Treaster | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/classified/paid-notice-deaths-tucker-leo-h.html | Paid Notice: Deaths TUCKER, LEO H. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/metro-briefing-new-york-central-islip-ex-lawmaker-pleads-guilty.html | Metro Briefing \| New York: Central Islip: Ex-Lawmaker Pleads Guilty | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/style/IHT-the-global-class-vivendi-regurgitated.html | THE GLOBAL CLASS;VIVENDI REGURGITATED | False | By Joseph Fitchett, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/rule-affects-new-futures.html | Rule Affects New Futures | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/investor-takes-step-to-halt-new-tower-for-the-times.html | Investor Takes Step to Halt New Tower for The Times | False | By Charles V Bagli | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/football-manning-and-dungy-a-not-so-odd-couple.html | FOOTBALL; Manning and Dungy A Not-So-Odd Couple | False | By Damon Hack | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/world-business-briefing-europe-britain-insurer-raises-reserves.html | World Business Briefing \| Europe: Britain: Insurer Raises Reserves | False | By Suzanne Kapner (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/classified/paid-notice-deaths-du-bain-myron.html | Paid Notice: Deaths DU BAIN, MYRON | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/classified/paid-notice-deaths-strunsky-lucy-stampleman.html | Paid Notice: Deaths STRUNSKY, LUCY STAMPLEMAN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/classified/paid-notice-deaths-rickey-george.html | Paid Notice: Deaths RICKEY, GEORGE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/garden/currents-stage-set-a-skateboarder-s-paradise-with-a-shakespearean-slant.html | CURRENTS: STAGE SET; A Skateboarder's Paradise With a Shakespearean Slant | False | By Linda Lee | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/world-business-briefing-asia-south-korea-hynix-board-installed.html | World Business Briefing \| Asia: South Korea: Hynix Board Installed | False | By Don Kirk (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/l-will-the-ceo-s-do-the-right-thing166936.html | Will the C.E.O.'s Do the Right Thing? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/world/two-more-arrested-in-greece-as-members-of-guerrilla-ring.html | Two More Arrested in Greece As Members of Guerrilla Ring | False | By Anthee Carassava | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/IHT-baseball-in-europea-dutch-treat.html | Baseball in Europea Dutch treat | False | By John Vinocur, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/us/traces-terror-immigration-security-border-customs-agents-are-pushed-limit.html | TRACES OF TERROR: IMMIGRATION SECURITY; Border Customs Agents Are Pushed to the Limit | False | By Tim Weiner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/garden/home-away-from-home-with-andre-van-hoek-a-life-in-brooklyn-takes-a-wide-turn.html | HOME AWAY FROM HOME WITH: André's Â© Van Hoek; A Life in Brooklyn Takes a Wide Turn | False | By John Leland | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/metro-briefing-connecticut-milford-autistic-boy-wanders-from-bus.html | Metro Briefing | Connecticut: Milford: Autistic Boy Wanders From Bus | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/world/afghan-officials-say-aid-has-been-too-slow.html | Afghan Officials Say Aid Has Been Too Slow | False | By James Dao | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/news-summary-165816.html | NEWS SUMMARY | | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/othersports/armstrong-still-in-charge-as-tour-leaves-the-alps.html | Armstrong Still in Charge as Tour Leaves the Alps | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/classified/paid-notice-deaths-carey-edmund-l-jr.html | Paid Notice: Deaths CAREY, EDMUND L., JR. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/us/senate-defeats-plan-to-limit-what-elderly-pay-for-drugs.html | Senate Defeats Plan to Limit What Elderly Pay for Drugs | False | By Robert Pear | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/classified/paid-notice-deaths-newman-ralph.html | Paid Notice: Deaths NEWMAN, RALPH | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/world-business-briefing-asia-japan-trade-surplus-rises.html | World Business Briefing | Asia: Japan: Trade Surplus Rises | False | By Ken Belson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/world/mogadishu-journal-to-fuel-the-mideast-s-grills-somalia-smolders.html | Mogadishu Journal; To Fuel the Mideast's Grills, Somalia Smolders | False | By Marc Lacey | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/hockey-sabres-termed-stable-after-arrest-of-owners.html | HOCKEY; Sabres Termed Stable After Arrest of Owners | False | By Richard Sandomir | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/corporate-conduct-europe-protests-us-audit-bill.html | CORPORATE CONDUCT; Europe Protests U.S. Audit Bill | False | By Paul Meller | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/classified/paid-notice-deaths-riker-anne-t-nancy-cox.html | Paid Notice: Deaths RIKER, ANNE T. "NANCY" (COX) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/aol-accounts-under-scrutiny-from-the-sec.html | AOL Accounts Under Scrutiny From the S.E.C. | False | By David D. Kirkpatrick | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/classified/paid-notice-deaths-papock-hurley.html | Paid Notice: Deaths PAPOCK, HURLEY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/classified/paid-notice-deaths-wyler-marjorie-goldwasser.html | Paid Notice: Deaths WYLER, MARJORIE GOLDWASSER | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/economic-scene-accounting-for-bad-apples-investors-stock-market-render-their.html | Economic Scene; Accounting for bad apples: Investors in the stock market render their verdicts. | False | By Alan B. Krueger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/us/bishops-select-lay-board-on-sexual-abuse-review.html | Bishops Select Lay Board On Sexual Abuse Review | False | By Laurie Goodstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/baseball-one-mistake-by-estes-is-costly.html | BASEBALL; One Mistake by Estes Is Costly | False | By Dave Caldwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/media/arnell-group-gets-bank-of-america-job.html | Arnell Group Gets Bank of America Job | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/classified/paid-notice-deaths-rosenberg-harold-hal.html | Paid Notice: Deaths ROSENBERG, HAROLD (HAL) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/us/house-votes-with-lone-dissent-from-condit-to-expel-traficant-from-ranks.html | House Votes, With Lone Dissent from Condit, to Expel Traficant From Ranks | False | By Alison Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/arts/dave-carter-49-folk-singer-and-songwriter.html | Dave Carter, 49, Folk Singer and Songwriter | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/the-media-business-advertising-addenda-accounts-167347.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Sherri Day | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/classified/paid-notice-deaths-colvin-richard-riley.html | Paid Notice: Deaths COLVIN, RICHARD RILEY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/world/us-fails-in-effort-to-block-vote-on-un-convention-on-torture.html | U.S. Fails in Effort to Block Vote On U.N. Convention on Torture | False | By Barbara Crossette | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/world/world-briefing-europe-europeans-to-make-up-for-us-cut.html | World Briefing | Europe: Europeans To Make Up For U.S. Cut | False | By Steven Erlanger (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/classified/paid-notice-deaths-williams-robert-j.html | Paid Notice: Deaths WILLIAMS, ROBERT J. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/bottom-still-far-off-for-energy-traders.html | Bottom Still Far Off for Energy Traders | False | By Neela Banerjee | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/circuits-letters-to-the-editor.html | Letters to the Editor | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/arts/a-musical-dream-come-true-thou-shalt-learn-to-play-without-being-tortured.html | A Musical Dream Come True; Thou Shalt Learn to Play Without Being Tortured | False | By Lois B. Morris and Robert Lipsyte | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/garden/l-seeing-far-for-less-167274.html | Seeing Far for Less | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/garden/currents-hotel-in-times-square-a-small-place-among-the-giants.html | CURRENTS: HOTEL; In Times Square, a Small Place Among the Giants | False | By Pilar Guzman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/classified/paid-notice-deaths-milici-frances-marie-d-amato.html | Paid Notice: Deaths MILICI, FRANCES MARIE D'AMATO | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/arts/urban-nbc-is-looking-for-laughs-in-suburbia.html | Urban NBC Is Looking For Laughs In Suburbia | False | By Alessandra Stanley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/sec-chief-draws-ridicule-in-quest-for-higher-status.html | S.E.C. Chief Draws Ridicule In Quest for Higher Status | False | By Stephen Labaton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/levy-says-higher-pay-is-helping-to-lure-teachers-to-new-york.html | Levy Says Higher Pay Is Helping to Lure Teachers to New York | False | By Anemona Hartocollis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/exhaust-fumes-from-possible-suicide-go-on-to-poison-five.html | Exhaust Fumes From Possible Suicide Go On to Poison Five | False | By Robert Hanley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/IHT-1927shocking-crop-results-in-our-pages100-75-and-50-years-ago.html | 1927:Shocking Crop Results : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/movies/footlights.html | Footlights | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/corporate-conduct-prosecution-founder-of-adelphia-and-2-sons-arrested.html | CORPORATE CONDUCT: PROSECUTION; Founder of Adelphia and 2 Sons Arrested | False | By Andrew Ross Sorkin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/style/IHT-the-global-classcheese-wiz.html | THE GLOBAL CLASS;CHEESE WIZ | False | By Thomas Crampton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/in-a-surprise-abb-reports-quarterly-loss.html | In a Surprise, ABB Reports Quarterly Loss | False | By Elizabeth Olson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/technology-briefing-internet.html | Technology Briefing: Internet | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/l-solemn-ground-soaring-visions-166766.html | Solemn Ground, Soaring Visions | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/l-the-benefits-of-english-148830.html | The Benefits of English | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/us/arrest-made-in-wildfire-in-sequoia-forest.html | Arrest Made in Wildfire in Sequoia Forest | False | By Nick Madigan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/classified/paid-notice-memorials-awad-dewey-john.html | Paid Notice: Memorials AWAD, DEWEY JOHN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/garden/letters.html | Letters | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/new-trade-center-idea-move-bulk-to-west-st.html | New Trade Center Idea: Move Bulk to West St. | False | By Herbert Muschamp | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-25 | 2002-07-25 | https://www.nytimes.com/2002/07/25/business/technology-microsoft-tries-to-explain-what-its-net-plans-are-about.html | TECHNOLOGY; Microsoft Tries to Explain What Its .Net Plans Are About | False | By John Markoff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/inside-184560.html | INSIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/students-find-new-cause-the-right-to-grab-a-snack-nearby.html | Students Find New Cause: The Right to Grab a Snack Nearby | False | By Andy Newman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/arts/robert-giard-62-a-portraitist-of-gay-writers.html | Robert Giard, 62, a Portraitist of Gay Writers | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/metro-briefing-new-jersey-newark-discrimination-suit-advances.html | Metro Briefing \| New Jersey: Newark: Discrimination Suit Advances | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/pro-football-collins-much-prefers-not-to-pick-up-where-he-left-off.html | PRO FOOTBALL; Collins Much Prefers Not to Pick Up Where He Left Off | False | By Buster Olney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/gunman-fatally-shoots-motorist-in-harlem.html | Gunman Fatally Shoots Motorist in Harlem | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/festival-review-a-laid-back-laurie-anderson-riffing-on-everything.html | FESTIVAL REVIEW; A Laid-Back Laurie Anderson, Riffing on Everything | False | By Neil Genzlinger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/late-day-recovery.html | Late-Day Recovery | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/film-review-reuniting-an-ensemble-of-bears-yes-bears.html | FILM REVIEW; Reuniting An Ensemble of Bears. Yes, Bears. | False | By A. O. Scott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/travel/driving-miles-roll-on-but-senor-kitsch-is-steadfast.html | DRIVING; Miles Roll On, But Señ'ã·or Kitsch Is Steadfast | False | By Sara Rimer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/classified/paid-notice-memorials-klein-felix.html | Paid Notice: Memorials KLEIN, FELIX | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/us/bush-urges-a-cap-on-medical-liability.html | Bush Urges a Cap on Medical Liability | False | By Sheryl Gay Stolberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/classified/paid-notice-deaths-kassler-jeanne-md.html | Paid Notice: Deaths KASSLER, JEANNE, M.D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/us/national-briefing-west-counting-fish-wild-or-not.html | National Briefing \| West: Counting Fish, Wild Or Not | False | By Greg Winter (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/corporate-conduct-wall-street-citigroup-s-chief-defends-enron-work-to-employees.html | CORPORATE CONDUCT: WALL STREET; Citigroup's Chief Defends Enron Work To Employees | False | By Patrick McGeehan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/news-summary-185787.html | NEWS SUMMARY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/classified/paid-notice-deaths-sinkoff-marvin-md.html | Paid Notice: Deaths SINKOFF, MARVIN, M.D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/the-media-business-advertising-addenda-accounts-186341.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Courtney Kane | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/transactions-186449.html | TRANSACTIONS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/us/paul-revere-85-celebrator-of-his-ancestor-s-famous-ride.html | Paul Revere, 85, Celebrator Of His Ancestor's Famous Ride | False | By Ari L. Goldman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/opinion/l-health-care-in-the-right-doses-184977.html | Health Care, in the Right Doses | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/figure-skating-french-skating-judge-decides-drop-her-appeal-3-year-suspension.html | FIGURE SKATING; French Skating Judge Decides to Drop Her Appeal of 3-Year Suspension | False | By Selena Roberts | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/IHT-caught-in-the-glare-of-the-red-light-caspers-ride-ends.html | Caught in the glare of the red light, Casper's ride ends | False | Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/classified/paid-notice-deaths-watsky-dr-howard-f-poppy.html | Paid Notice: Deaths WATSKY, DR. HOWARD F. "POPPY" | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/boxing-challenger-shows-interest-in-history.html | BOXING; Challenger Shows Interest in History | False | By Michael Katz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/us/traces-of-terror-prosecutors-detail-enemy-combatant-case.html | TRACES OF TERROR; Prosecutors Detail 'Enemy Combatant' Case | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/new-chief-named-to-lead-the-royal-shakespeare.html | New Chief Named to Lead The Royal Shakespeare | False | By Sarah Lyall | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/baseball-guthrie-thinks-this-year-can-still-turn-out-special.html | BASEBALL; Guthrie Thinks This Year Can Still Turn Out Special | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/arts/a-summer-of-art-from-japanese-ceramics-to-woodcuts.html | A Summer of Art: From Japanese Ceramics to Woodcuts | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/world-business-briefing-asia-singapore-profit-for-conglomerate.html | World Business Briefing \| Asia: Singapore: Profit For Conglomerate | False | By Wayne Arnold (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/classified/paid-notice-memorials-castellano-anna.html | Paid Notice: Memorials CASTELLANO, ANNA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/baseball-baseball-sees-progress-in-talks-but-the-union-isn-t-so-sure.html | BASEBALL; Baseball Sees Progress in Talks, but the Union Isn't So Sure | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/opinion/weighing-the-costs-of-invading-iraq.html | Weighing the Costs of Invading Iraq | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/c-corrections-186163.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/festival-review-free-concert-concentrates-on-chinese-chamber-music.html | FESTIVAL REVIEW; Free Concert Concentrates On Chinese Chamber Music | False | By Allan Kozinn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/auto-racing-race-within-a-race-for-the-top-rookie.html | AUTO RACING; Race Within a Race For the Top Rookie | False | By Dave Caldwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/opinion/people-who-can-rebuild-a-city.html | People Who Can Rebuild A City | False | By Richard Florida | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/for-schenectady-guyanese-strategy-mayor-goes-all-out-to-encourage-wave-hardworking.html | For Schenectady, A Guyanese Strategy; Mayor Goes All Out to Encourage A Wave of Hardworking Immigrants | False | By Sarah Kershaw | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/business-digest-184233.html | BUSINESS DIGEST | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/opinion/IHT-1952on-the-road-in-our-pages100-75-and-50-years-ago.html | 1952:On the Road : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/mcgraw-hill-reports-profit-rise-of-14.html | McGraw-Hill Reports Profit Rise of 14% | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/opinion/l-development-paradox-176176.html | Development Paradox | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/critic-s-choice-film-a-retrospective-examines-kurosawa-and-his-star.html | CRITIC'S CHOICE/Film; A Retrospective Examines Kurosawa and His Star | False | By Elvis Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/world/german-church-is-learning-from-us-mistakes-on-abuse.html | German Church Is Learning From U.S. Mistakes on Abuse | False | By Steven Erlanger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/world/world-briefing-asia-cambodia-tougher-sentence-for-pedophilia.html | World Briefing | Asia: Cambodia: Tougher Sentence For Pedophilia | False | By Seth Mydans (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/world/putin-cautions-russians-on-intolerance.html | Putin Cautions Russians on Intolerance | False | By Steven Lee Myers | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/us/traces-of-terror-the-terror-suspect-terror-suspect-changes-mind-on-guilty-plea.html | TRACES OF TERROR: THE TERROR SUSPECT; Terror Suspect Changes Mind On Guilty Plea | False | By Philip Shenon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/international/middleeast/world-briefing-middle-east.html | World Briefing : Middle East | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/us/traces-terror-reorganization-plan-bill-security-backed-senate-veto-threatened.html | TRACES OF TERROR: THE REORGANIZATION PLAN; BILL ON SECURITY BACKED IN SENATE; VETO THREATENED | False | By David Firestone | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/classified/paid-notice-deaths-wyler-marjorie.html | Paid Notice: Deaths WYLER, MARJORIE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/opinion/IHT-one-world-how-poverty-becomes-dangerous.html | One world : How poverty becomes dangerous | False | By Josã"sÃ© T. Almonte, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/bloomberg-s-trip-to-caribbean-points-to-rising-stature-of-latinos.html | Bloomberg's Trip to Caribbean Points to Rising Stature of Latinos | False | By Diane Cardwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/world/world-briefing-middle-east-iran-agrees-to-admit-un-rights-experts.html | World Briefing | Middle East: Iran: Agrees To Admit U.N. Rights Experts | False | By Agence France-Presse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/metro-briefing-new-york-sleepy-hollow-club-settles-complaint.html | Metro Briefing | New York: Sleepy Hollow: Club Settles Complaint | False | By Winnie Hu (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/minor-leagues-notebook-no-shortage-of-speed-for-the-mets.html | MINOR LEAGUES: NOTEBOOK; No Shortage of Speed for the Mets | False | By Jim Luttrell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/world/china-vexed-by-glare-of-us-investigations.html | China Vexed by Glare of U.S. Investigations | False | By Keith Bradsher | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/classified/paid-notice-deaths-burness-daphne-f.html | Paid Notice: Deaths BURNESS, DAPHNE F. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/classified/paid-notice-deaths-dann-nancy-n.html | Paid Notice: Deaths DANN, NANCY N. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/baseball-fight-erupts-over-visits-with-umpires.html | BASEBALL; Fight Erupts Over Visits With Umpires | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/sports-of-the-times-fix-needed-for-epidemic-of-violence.html | Sports of The Times; Fix Needed For Epidemic Of Violence | False | By Mike Freeman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/company-briefs-186287.html | COMPANY BRIEFS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/us/member-of-sex-abuse-panel-upsets-some.html | Member of Sex Abuse Panel Upsets Some | False | By Anthony Depalma and Laurie Goodstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/opinion/the-moussaoui-mystery.html | The Moussaoui Mystery | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/arts/art-review-a-varied-tour-of-connecticut-s-indoor-treasures.html | ART REVIEW; A Varied Tour of Connecticut's Indoor Treasures | False | By Grace Glueck | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/genuity-faces-bankruptcy-as-verizon-ignores-an-option.html | Genuity Faces Bankruptcy As Verizon Ignores an Option | False | By Seth Schiesel With Simon Romero | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/travel/havens-weekender-rhinebeck-ny.html | HAVENS; Weekender | Rhinebeck, N.Y. | False | By Lance Contrucci | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/travel/driving-car-54-prepare-to-make-a-180.html | DRIVING; Car 54, Prepare To Make A 180 | False | By George P. Blumberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/classified/paid-notice-deaths-hauser-elsie-c.html | Paid Notice: Deaths HAUSER, ELSIE C. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/arts/art-review-long-island-shows-take-a-look-at-homegrown-creativity.html | ART REVIEW; Long Island Shows Take a Look At Homegrown Creativity | False | By Ken Johnson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/international/russia-to-build-a-second-nuclear-reactor-for-iran.html | Russia to Build a Second Nuclear Reactor for Iran | False | By Agence France-Presse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/opinion/l-executive-perks-177083.html | Executive Perks | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/arts/art-unconfined-by-city-limits.html | Art Unconfined by City Limits | False | By Michael Kimmelman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/national/national-briefing-west.html | National Briefing: West | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/us-aide-sees-corporate-criminal-cases.html | U.S. Aide Sees Corporate Criminal Cases | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/pension-funds-in-new-jersey-face-shortfall.html | Pension Funds In New Jersey Face Shortfall | False | By Laura Mansnerus | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/sinister-intricacy-in-a-fugue-of-dance.html | Sinister Intricacy In a Fugue Of Dance | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/books/books-of-the-times-from-a-broken-laser-pointer-to-an-online-auction-giant.html | BOOKS OF THE TIMES; From a Broken Laser Pointer to an Online Auction Giant | False | By David Gelernter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/festival-review-cunningham-celebrates-in-a-fugue-for-16-dancers.html | FESTIVAL REVIEW; Cunningham Celebrates In a Fugue for 16 Dancers | False | By Anna Kisselgoff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/technology/aol-falls-15-as-analysts-express-concern-over-ads.html | AOL Falls 15% as Analysts Express Concern Over Ads | False | By Saul Hansell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/opinion/l-weighing-the-costs-of-invading-iraq-185208.html | Weighing the Costs Of Invading Iraq | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/stocks-struggle-at-end-of-a-wild-week-on-wall-st.html | Stocks Struggle at End of a Wild Week on Wall St. | False | By Jonathan Fuerbringer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/world/world-briefing-europe-northern-ireland-election-upheld.html | World Briefing | Europe: Northern Ireland: Election Upheld | False | By Warren Hoge (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/opinion/l-an-eye-on-the-jury-175528.html | An Eye on the Jury | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/hedge-fund-managers-are-back-profiting-in-others-bad-times.html | Hedge Fund Managers Are Back, Profiting in Others' Bad Times | False | By Danny Hakim | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/hedging-learned-at-the-family-farm.html | Hedging Learned at the Family Farm | False | By Danny Hakim | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/IHT-as-the-market-swings-global-investors-cope-folo-outrage-in-london.html | As the market swings, global investors cope (folo) : Outrage in London | False | By Eric Pfanner, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/IHT-in-the-arena-sun-rises-again-on-empire.html | In the Arena : Sun rises again on empire | False | By Christopher Clarey, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/opinion/bush-visits-capitol-hill-to-lobby-republicans-on-trade-bill.html | Bush Visits Capitol Hill to Lobby Republicans on Trade Bill | False | By Alison Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/us/richard-liddicoat-84-creator-of-diamond-rating-technique.html | Richard Liddicoat, 84, Creator Of Diamond Rating Technique | False | By Eric Pace | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/opinion/l-health-care-in-the-right-doses-184969.html | Health Care, in the Right Doses | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/the-media-business-advertising-addenda-lions-and-obies-honor-ad-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lions and Obies Honor Ad Work | False | By Courtney Kane | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/us-investors-agree-to-buy-burger-king-from-diago-for-2.26-billion.html | U.S. Investors Agree to Buy Burger King From Diago for $2.26 Billion | False | By Sherri Day | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/opinion/IHT-go-analyze-lessons-for-the-war-on-terrorism.html | 'Go analyze!' : Lessons for the war on terrorism | False | By Robert A. Levine, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/world/a-get-rich-scheme-collapses-leaving-haiti-even-poorer.html | A Get-Rich Scheme Collapses, Leaving Haiti Even Poorer | False | By David Gonzalez | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/us/at-auburn-a-challenge-to-a-trustee-s-reign.html | At Auburn, a Challenge To a Trustee's Reign | False | By Kate Zernike | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/travel/the-world-for-less.html | The World, for Less | False | By Joseph Siano | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/metro-briefing-connecticut-manchester-charges-in-failed-abductions.html | Metro Briefing | Connecticut: Manchester: Charges In Failed Abductions | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/beautifying-balance-sheets-was-routine-is-it-now-a-crime.html | Beautifying Balance Sheets Was Routine. Is It Now a Crime? | False | By Floyd Norris | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/metro-briefing-new-jersey-trenton-e-zpass-discounts-may-end.html | Metro Briefing | New Jersey: Trenton: E-Zpass Discounts May End | False | By Iver Peterson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/world/world-briefing-europe-greece-arrest-in-killing-of-cia-chief.html | World Briefing | Europe: Greece: Arrest In Killing Of C.I.A. Chief | False | By Anthee Carassava (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/plus-sports-media-abc-and-espn-name-nba-lineup.html | PLUS: SPORTS MEDIA; ABC and ESPN Name N.B.A. Lineup | False | By Richard Sandomir | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/broadway-company-to-convert-former-movie-complex-into-theaters.html | Broadway Company to Convert Former Movie Complex Into Theaters | False | By Jesse McKinley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/arts/art-guide.html | ART GUIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/us/traces-of-terror-bioterrorism-scientists-worry-journals-may-aid-terrorists.html | TRACES OF TERROR: BIOTERRORISM; Scientists Worry Journals May Aid Terrorists | False | By Nicholas Wade | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/international/5-suspects-in-northern-ireland-bombing-face-civil-action.html | 5 Suspects in Northern Ireland Bombing Face Civil Action | False | By Warren Hoge | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/opinion/IHT-1902-the-virtues-of-spinach-in-our-pages100-75-and-50-years-ago.html | 1902:The Virtues of Spinach : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/IHT-vantage-point-us-postal-service.html | VANTAGE POINT : U.S. Postal Service? | False | By Lee Dembart, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/us/traces-terror-security-liberty-worker-corps-be-formed-report-odd-activity.html | TRACES OF TERROR: SECURITY AND LIBERTY; Worker Corps To Be Formed To Report Odd Activity | False | By Adam Clymer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/opinion/l-hungary-s-buried-past-176265.html | Hungary's Buried Past | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/international/middleeast/palestinian-gunmen-kill-four-israelis-in-west-bank.html | Palestinian Gunmen Kill Four Israelis in West Bank | False | By Joel Greenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/classified/paid-notice-deaths-kurtz-melvin-h.html | Paid Notice: Deaths KURTZ, MELVIN H. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/arts/antiques-when-buyers-of-americana-decide-to-sell.html | ANTIQUES; When Buyers Of Americana Decide to Sell | False | By Wendy Moonan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/corporate-conduct-accounting-new-rules-on-accountants-but-also-questions.html | CORPORATE CONDUCT: ACCOUNTING; New Rules on Accountants, but Also Questions | False | By Stephen Labaton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/opinion/rendezvous-with-an-asteroid.html | Rendezvous With an Asteroid | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/arts/art-review-hudson-valley-shows-focus-on-america.html | ART REVIEW; Hudson Valley Shows Focus on America | False | By Roberta Smith | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/cuomo-submits-signatures-to-qualify-for-primary-ballot.html | Cuomo Submits Signatures To Qualify for Primary Ballot | False | By RICHARD PËŕŝÃ¢REZ-PEÃ¯ŝÃ«A | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/classified/paid-notice-deaths-reade-thomasine-hocart.html | Paid Notice: Deaths READE, THOMASINE HOCART | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/worldbusiness/IHT-seoul-suspects-illegal-dealings-by-firms.html | Seoul suspects illegal dealings by firms | False | By Don Kirk, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/technology-microsoft-to-step-up-spending-and-hiring.html | TECHNOLOGY; Microsoft to Step Up Spending and Hiring | False | By John Markoff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Eric Asimov | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/pageoneplus/corrections.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/corporate-conduct-legislation-lawmakers-turn-other-efforts-deal-with-scandals.html | CORPORATE CONDUCT: LEGISLATION; Lawmakers Turn to Other Efforts to Deal With Scandals | False | By Richard A. Oppel Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/opinion/protecting-capitalism-from-itself.html | Protecting Capitalism From Itself | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/IHT-as-the-market-swings-global-investors-cope-folo-cash-rules-the-day-folo.html | As the market swings, global investors cope (folo) : Cash rules the day (folo) | False | By Thomas Fuller, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/world/european-court-says-nazi-ally-was-denied-fair-trial-by-france.html | European Court Says Nazi Ally Was Denied Fair Trial by France | False | By Alan Riding | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/us/national-briefing-west-california-checks-and-balances.html | National Briefing | West: California: Checks And Balances | False | By Barbara Whitaker (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/us/rise-in-mining-deaths-prompts-political-sparring.html | Rise in Mining Deaths Prompts Political Sparring | False | By Steven Greenhouse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/c-corrections-186139.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/middletown-teachers-edge-closer-to-contract.html | Middletown Teachers Edge Closer to Contract | False | By Maria Newman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/company-news-shares-of-duane-reade-fall-38-on-earnings-news.html | COMPANY NEWS; SHARES OF DUANE READE FALL 38% ON EARNINGS NEWS | False | By Dow Jones; Ap | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/opinion/l-blessed-with-corn-174947.html | Blessed With Corn | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/investors-turn-selective-in-frenetic-day-on-wall-street.html | Investors Turn Selective in Frenetic Day on Wall Street | False | By Gretchen Morgenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/doctor-killed-by-car-s-exhaust-officials-say.html | Doctor Killed by Car's Exhaust, Officials Say | False | By Robert Hanley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/us/national-briefing-south-louisiana-judge-orders-abstinence-program-changed.html | National Briefing | South: Louisiana: Judge Orders Abstinence Program Changed | False | By Adam Liptak (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/us/traces-of-terror-the-security-chief-capital-guessing-game-who-ll-head-department.html | TRACES OF TERROR: THE SECURITY CHIEF; Capital Guessing Game: Who'll Head Department? | False | By Elizabeth Becker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/us/intelligence-review-approved.html | Intelligence Review Approved | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/george-biderman-81-organizer-against-highway-on-fire-island.html | George Biderman, 81, Organizer Against Highway on Fire Island | False | By Arthur Bovino | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/teenager-in-fatal-suffolk-crash-faces-charge-of-reckless-driving.html | Teenager in Fatal Suffolk Crash Faces Charge of Reckless Driving | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/film-review-mob-on-his-back-movies-on-his-brain.html | FILM REVIEW; Mob on His Back, Movies on His Brain | False | By Elvis Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/horse-racing-a-french-trainer-is-at-home-in-saratoga.html | HORSE RACING; A French Trainer Is at Home In Saratoga | False | By Joe Drape | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/us/traces-terror-airline-security-legislation-arm-pilots-gains-support-senate.html | TRACES OF TERROR: AIRLINE SECURITY; Legislation to Arm Pilots Gains Support in the Senate | False | By Matthew L. Wald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/wall-street-in-suburbia-a-bad-idea-mayor-says.html | Wall Street In Suburbia? A Bad Idea, Mayor Says | False | By Michael Cooper | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/us/fish-genes-aid-human-discoveries.html | Fish Genes Aid Human Discoveries | False | By Nicholas Wade | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/home-video-an-olympics-ever-so-human.html | HOME VIDEO; An Olympics Ever So Human | False | By Peter M. Nichols | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/jazz-review-music-that-s-for-listening-not-defining.html | JAZZ REVIEW; Music That's for Listening, Not Defining | False | By Ben Ratliff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/opinion/health-care-in-the-right-doses.html | Health Care, in the Right Doses | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/opinion/l-health-care-in-the-right-doses-184942.html | Health Care, in the Right Doses | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/opinion/the-private-interest.html | The Private Interest | False | By Paul Krugman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/travel/journeys-36-hours-santa-barbara-calif.html | JOURNEYS; 36 Hours | Santa Barbara, Calif. | False | By Joy Horowitz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/travel/havens-star-digs-living-like-mick.html | HAVENS; Star Digs: Living Like Mick | False | By David Kirby | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/arts/on-a-harbor-cruise-under-a-rainbow.html | On a Harbor Cruise, Under a Rainbow | False | By Fred A. Bernstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/film-review-passion-erupting-amid-political-upheaval.html | FILM REVIEW; Passion Erupting Amid Political Upheaval | False | By A. O. Scott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/opinion/l-weighing-the-costs-of-invading-iraq-185086.html | Weighing the Costs Of Invading Iraq | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/opinion/l-fordham-radio-tower-177091.html | Fordham Radio Tower | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/opinion/l-health-care-in-the-right-doses-184950.html | Health Care, in the Right Doses | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/opinion/how-i-got-that-story.html | How I Got That Story | False | By Russell Working | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/us/drug-dogs-sniff-even-6-year-olds-parents-sue.html | Drug Dogs Sniff Even 6-Year-Olds; Parents Sue | False | By Tamar Lewin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/travel/shopping-list-fly-in-food-movable-feasts.html | SHOPPING LIST; Fly-In Food: Movable Feasts | False | By Suzanne Hamlin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/build-plants-top-energy-regulator-urges.html | Build Plants, Top Energy Regulator Urges | False | By Jayson Blair | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/world/house-and-senate-reach-initial-deal-on-trade-powers-for-bush.html | House and Senate Reach Initial Deal on Trade Powers for Bush | False | By Richard W. Stevenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/insurer-s-chief-sees-no-relief-on-premiums-for-businesses.html | Insurer's Chief Sees No Relief On Premiums For Businesses | False | By Joseph B. Treaster | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/us/medicare-drugs-for-those-in-need-sway-democrats-in-senate.html | Medicare Drugs for Those in Need Sway Democrats in Senate | False | By Robert Pear | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/film-review-a-fallen-movie-maestro-still-addicted-to-himself.html | FILM REVIEW; A Fallen Movie Maestro, Still Addicted to Himself | False | By Elvis Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/cycling-tour-comes-down-from-the-mountains.html | CYCLING; Tour Comes Down From the Mountains | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/metro-briefing-new-york-queens-air-china-to-fly-to-kennedy-airport.html | Metro Briefing | New York: Queens: Air China To Fly To Kennedy Airport | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/the-media-business-advertising-addenda-survey-on-youths-and-ads-for-alcohol.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Survey on Youths And Ads for Alcohol | False | By Courtney Kane | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/world/world-briefing-europe-northern-ireland-catholic-funeral.html | World Briefing | Europe: Northern Ireland: Catholic Funeral | False | By Brian Lavery (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/2-former-worldcom-officials-may-face-criminal-charges.html | 2 Former WorldCom Officials May Face Criminal Charges | False | By Kurt Eichenwald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/world/milosevic-is-ill-trial-may-slow.html | MILOSEVIC IS ILL; TRIAL MAY SLOW | False | By Marlise Simons | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/IHT-cycling-armstrong-builds-his-lead.html | CYCLING : Armstrong builds his lead | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/arts/close-semifinal-in-bridge-tournament.html | Close Semifinal in Bridge Tournament | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/travel/havens-living-here-victorian-homes-living-like-royalty-without-the-pedigree.html | HAVENS: LIVING HERE; Victorian Homes: Living Like Royalty, Without the Pedigree | False | Interview by Brennan Kearney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/opera-to-dance-events-at-lincoln-center-festival-2002.html | Opera to Dance: Events at Lincoln Center Festival 2002 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/new-video-releases-175846.html | New Video Releases | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing | Asia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/sony-reports-a-profit-but-is-hurt-by-yen-s-rise.html | Sony Reports A Profit But Is Hurt By Yen's Rise | False | By Ken Belson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/editors-note-on-stage-and-off.html | Editors' Note; On Stage and Off | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/charter-revision-panel-plans-ambitious-44-day-schedule.html | Charter Revision Panel Plans Ambitious 44-Day Schedule | False | By Michael Cooper | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/the-markets-stocks-day-is-frenetic-as-investors-start-looking-for-bargains.html | THE MARKETS: STOCKS; Day Is Frenetic As Investors Start Looking For Bargains | False | By Gretchen Morgenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/world/argentine-to-head-group-seeking-to-ban-chemical-weapons.html | Argentine to Head Group Seeking to Ban Chemical Weapons | False | By Judith Miller | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/russian-oil-producer-is-haunted-by-its-past.html | Russian Oil Producer Is Haunted by Its Past | False | By Sabrina Tavernise | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/baseball-yankees-to-give-rivera-more-rest.html | BASEBALL; Yankees to Give Rivera More Rest | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/public-lives-behind-a-research-center-a-geek-with-great-cars.html | PUBLIC LIVES; Behind a Research Center, a Geek With Great Cars | False | By Robin Finn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/theater-review-still-talking-as-if-time-paused.html | THEATER REVIEW; Still Talking, as if Time Paused | False | By Ben Brantley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/IHT-north-korean-apology-surprises-the-south.html | North Korean apology surprises the South | False | By Don Kirk, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/tv-weekend-two-boys-act-as-guides-through-poverty.html | TV WEEKEND; Two Boys Act as Guides Through Poverty | False | By By Neil Genzlinger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/technology-briefing-internet-aclu-seeks-ruling-on-copyright-law.html | Technology Briefing | Internet: A.C.L.U. Seeks Ruling On Copyright Law | False | By Amy Harmon (NYT COMPILED BY GARY BRADFORD) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/classified/paid-notice-deaths-moskin-doris-bloch.html | Paid Notice: Deaths MOSKIN, DORIS BLOCH | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/negotiators-agree-on-bill-to-rewrite-bankruptcy-laws.html | NEGOTIATORS AGREE ON BILL TO REWRITE BANKRUPTCY LAWS | False | By Philip Shenon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/quotation-of-the-day-180190.html | QUOTATION OF THE DAY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/world/world-briefing-europe-yugoslavia-danube-bridge-to-be-rebuilt.html | World Briefing \| Europe: Yugoslavia: Danube Bridge To Be Rebuilt | False | By Steven Erlanger (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/travel/driving-bells-whistles-a-chair-hoist-with-mobility.html | DRIVING: BELLS & WHISTLES; A Chair Hoist With Mobility | False | By Michelle Krebs | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/hershey-is-put-on-the-auction-block.html | Hershey Is Put on the Auction Block | False | By Greg Winter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/world/pope-urges-young-people-to-worship-and-resist-sin.html | Pope Urges Young People To Worship, and Resist Sin | False | By Frank Bruni | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/classified/paid-notice-deaths-kaplan-sylvia.html | Paid Notice: Deaths KAPLAN, SYLVIA | False | | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/mccall-faults-nursing-home-investigations.html | McCall Faults Nursing Home Investigations | False | By Lydia Polgreen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/arts/spare-times-168890.html | SPARE TIMES | False | | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/south-korea-is-investigating-6-conglomerates.html | South Korea Is Investigating 6 Conglomerates | False | By Don Kirk | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/IHT-as-the-market-swings-global-investors-cope-wilder-swings-in-asia.html | As the market swings, global investors cope : Wilder Swings in Asia | False | By Thomas Crampton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/travel/rituals-re-hello-muddah-you-ve-got-mail.html | RITUALS; Re: Hello Muddah (You've Got Mail) | False | By Nancy M. Better | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/c-corrections-186104.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/aol-falls-15-as-analysts-express-concern-over-ads.html | AOL Falls 15% as Analysts Express Concern Over Ads | False | By Saul Hansell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/c-corrections-186155.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/classified/paid-notice-deaths-zuger-martin.html | Paid Notice: Deaths ZUGER, MARTIN | False | | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/pop-and-jazz-guide-172634.html | POP AND JAZZ GUIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/media/campbellewald-wins-postal-service-account.html | Campbell-Ewald Wins Postal Service Account | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/metro-briefing-new-york-brooklyn-police-ask-help-in-finding-suspect.html | Metro Briefing \| New York: Brooklyn: Police Ask Help In Finding Suspect | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/c-corrections-186120.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/opinion/health-problems-of-latino-children.html | Health Problems of Latino Children | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/IHT-fears-are-mounting-that-housing-market-could-tumble-next-stock-rout-is.html | Fears are mounting that housing market could tumble next : Stock rout is trickling to broader economy | False | By Eric Pfanner, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/us/talks-fail-in-claims-of-abuse-by-priests.html | Talks Fail in Claims of Abuse by Priests | False | By Pam Belluck | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/panel-has-evidence-of-2-gifts-to-torricelli-an-official-says.html | Panel Has Evidence of 2 Gifts To Torricelli, an Official Says | False | This article was reported by David Kocieniewski, Tim Golden and Carl Hulse and Was Written By Mr. Golden. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/film-review-where-happiness-comes-in-small-dollops.html | FILM REVIEW; Where Happiness Comes in Small Dollops | False | By A. O. Scott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/opinion/IHT-1927devil-loses-in-the-end-in-our-pages100-75-and-50-years-ago.html | 1927:Devil Loses in the End : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/residential-real-estate-luxury-rentals-set-near-park-slope.html | Residential Real Estate; Luxury Rentals Set Near Park Slope | False | By Rachelle Garbarine | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/princeton-pries-into-web-site-for-yale-applicants.html | Princeton Pries Into Web Site for Yale Applicants | False | By Karen W. Arenson | 2002-10-28 | TX 5-651-927 | TX 6-681-683 | |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/boldface-names-180076.html | BOLDFACE NAMES | False | By James Barron | 2002-10-28 | TX 5-651-927 | TX 6-681-683 | |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/us/walter-mccrone-debunker-of-legends-is-dead-at-86.html | Walter McCrone, Debunker Of Legends, Is Dead at 86 | False | By Paul Lewis | 2002-10-28 | TX 5-651-927 | TX 6-681-683 | |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-10-28 | TX 5-651-927 | TX 6-681-683 | |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/china-bank-shares-fall-in-initial-offering.html | China Bank Shares Fall in Initial Offering | False | By Keith Bradsher | 2002-10-28 | TX 5-651-927 | TX 6-681-683 | |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/world/buenos-aires-journal-for-heavenly-intervention-st-evita-might-serve.html | Buenos Aires Journal; For Heavenly Intervention, 'St. Evita' Might Serve | False | By Larry Rohter | 2002-10-28 | TX 5-651-927 | TX 6-681-683 | |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/national/national-briefing-south.html | National Briefing: South | False | | 2002-10-28 | TX 5-651-927 | TX 6-681-683 | |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/arts/art-review-in-new-jersey-art-from-asia-on-a-comfortably-human-scale.html | ART REVIEW; In New Jersey, Art From Asia On a Comfortably Human Scale | False | By Holland Cotter | 2002-10-28 | TX 5-651-927 | TX 6-681-683 | |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/film-review-got-lots-of-mojo-needs-a-little-love.html | FILM REVIEW; Got Lots of Mojo, Needs a Little Love | False | By Stephen Holden | 2002-10-28 | TX 5-651-927 | TX 6-681-683 | |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/film-review-how-a-band-turned-a-crisis-into-a-triumph.html | FILM REVIEW; How a Band Turned a Crisis Into a Triumph | False | By Dave Kehr | 2002-10-28 | TX 5-651-927 | TX 6-681-683 | |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/us/wall-bursts-and-water-pours-in-trapping-9-miners-240-feet-down.html | Wall Bursts and Water Pours In, Trapping 9 Miners 240 Feet Down | False | By Francis X. Clines | 2002-10-28 | TX 5-651-927 | TX 6-681-683 | |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/pro-football-6-new-starters-give-jets-a-new-look-on-defense.html | PRO FOOTBALL; 6 New Starters Give Jets A New Look on Defense | False | By Judy Battista | 2002-10-28 | TX 5-651-927 | TX 6-681-683 | |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/opinion/the-societal-costs-of-surveillance.html | The Societal Costs of Surveillance | False | By Michele Kayal | 2002-10-28 | TX 5-651-927 | TX 6-681-683 | |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-10-28 | TX 5-651-927 | TX 6-681-683 | |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/tyco-appoints-chief-in-effort-to-calm-wall-st.html | Tyco Appoints Chief in Effort To Calm Wall St. | False | By Andrew Ross Sorkin | 2002-10-28 | TX 5-651-927 | TX 6-681-683 | |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/opinion/1-fire-dept-on-9-11-173673.html | Fire Dept., on 9/11 | False | | 2002-10-28 | TX 5-651-927 | TX 6-681-683 | |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/classified/paid-notice-deaths-fenhagen-margaret-mccann-margo.html | Paid Notice: Deaths FENHAGEN, MARGARET MCCANN "MARGO" | False | | 2002-10-28 | TX 5-651-927 | TX 6-681-683 | |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/baseball-note-dated-2000-says-williams-wanted-his-remains-frozen.html | BASEBALL; Note Dated 2000 Says Williams Wanted His Remains Frozen | False | By Richard Sandomir | 2002-10-28 | TX 5-651-927 | TX 6-681-683 | |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/classified/paid-notice-deaths-lurie-jack.html | Paid Notice: Deaths LURIE, JACK | False | | 2002-10-28 | TX 5-651-927 | TX 6-681-683 | |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/world/in-palestinian-children-signs-of-increasing-malnutrition.html | In Palestinian Children, Signs of Increasing Malnutrition | False | By James Bennet | 2002-10-28 | TX 5-651-927 | TX 6-681-683 | |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/telecom-giants-retrench-in-europe.html | Telecom Giants Retrench in Europe | False | By Suzanne Kapner | 2002-10-28 | TX 5-651-927 | TX 6-681-683 | |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-10-28 | TX 5-651-927 | TX 6-681-683 | |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/classified/paid-notice-deaths-rothman-murray.html | Paid Notice: Deaths ROTHMAN, MURRAY | False | | 2002-10-28 | TX 5-651-927 | TX 6-681-683 | |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/us/fire-prompts-new-debate-on-managing-the-sequoias.html | Fire Prompts New Debate On Managing The Sequoias | False | By Nick Madigan | 2002-10-28 | TX 5-651-927 | TX 6-681-683 | |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/IHT-tour-de-france-goodbye-alps-the-worst-is-past.html | TOUR DE FRANCE : Good-bye, Alps, the worst is past | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | TX 6-681-683 | |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/baseball-weaver-searches-for-comfort-zone-in-bronx.html | BASEBALL; Weaver Searches for Comfort Zone in Bronx | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | TX 6-681-683 | |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/former-officer-faces-fourth-trial-in-torture-of-louima.html | Former Officer Faces Fourth Trial in Torture of Louima | False | By William Glaberson | 2002-10-28 | TX 5-651-927 | TX 6-681-683 | |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/in-puerto-rico-a-milestone-in-new-york-city-not-much-celebrating.html | In Puerto Rico, a Milestone; in New York City, Not Much Celebrating | False | By Mireya Navarro and Marc Santora | 2002-10-28 | TX 5-651-927 | TX 6-681-683 | |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/opinion/IHT-preventing-future-enrons-letters-to-the-editor.html | Preventing future Enrons : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | TX 6-681-683 | |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/festival-review-a-statesman-s-indolent-life-as-told-on-an-artful-scroll.html | FESTIVAL REVIEW; A Statesman's Indolent Life, as Told on an Artful Scroll | False | By Anthony Tommasini | 2002-10-28 | TX 5-651-927 | TX 6-681-683 | |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/classified/paid-notice-deaths-eisenberg-sadie.html | Paid Notice: Deaths EISENBERG, SADIE | False | | 2002-10-28 | TX 5-651-927 | TX 6-681-683 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/classified/paid-notice-deaths-du-bain-myron.html | Paid Notice: Deaths DU BAIN, MYRON | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/opinion/l-weighing-the-costs-of-invading-iraq-185051.html | Weighing The Costs Of Invading Iraq | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/world-business-briefing-europe-germany-big-drop-in-confidence.html | World Business Briefing | Europe: Germany: Big Drop In Confidence | False | By Mark Landler (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/media-business-advertising-addenda-campbell-ewald-wins-postal-service-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Campbell-Ewald Wins Postal Service Account | False | By Courtney Kane | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/world-business-briefing-europe-russia-poultry-deal.html | World Business Briefing | Europe: Russia: Poultry Deal | False | By Sabrina Tavernise (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/media-business-advertising-two-faces-s-foot-cream-one-product-marketed.html | THE MEDIA BUSINESS: ADVERTISING; The two faces of athlete's foot cream: one product marketed separately to men and women. | False | By Courtney Kane | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/classified/paid-notice-deaths-strunsky-lucy-stampleman.html | Paid Notice: Deaths STRUNSKY, LUCY STAMPLEMAN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/world/deal-on-trade-powers-bill.html | Deal on Trade Powers Bill | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/an-olympics-ever-so-human.html | An Olympics Ever So Human | False | By Peter M. Nichols | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/opinion/l-powell-and-the-right-176192.html | Powell and the Right | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/world/north-korea-regrets-naval-clash-with-seoul-and-seeks-talks.html | North Korea Regrets Naval Clash with Seoul and Seeks Talks | False | By Don Kirk | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/us/traces-terror-investigation-house-votes-for-independent-inquiry-intelligence.html | TRACES OF TERROR: THE INVESTIGATION; House Votes for Independent Inquiry on Intelligence Agencies' Actions on Sept. 11 | False | By Alison Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/c-corrections-186147.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/travel/journeys-taking-the-plunge-into-the-great-beyond.html | JOURNEYS; Taking the Plunge Into the Great Beyond | False | By Anna Bahney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/metro-briefing-new-york-manhattan-no-retrial-for-ex-sotheby-head.html | Metro Briefing | New York: Manhattan: No Retrial For Ex-Sotheby Head | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/classified/paid-notice-deaths-livsey-dail-cameron.html | Paid Notice: Deaths LIVSEY, DAIL CAMERON | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/golf-yeo-takes-advantage-of-her-opportunity.html | GOLF; Yeo Takes Advantage of Her Opportunity | False | BY Alex Yannis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/pennzoil-swings-to-profit.html | Pennzoil Swings to Profit | False | By Dow Jones; Ap | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/international/world-briefing-middle-east.html | World Briefing: Middle East | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/baseball-poll-finds-that-baseball-s-popularity-has-eroded.html | BASEBALL; Poll Finds That Baseball's Popularity Has Eroded | False | By Frank Litsky and Marjorie Connelly | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/opinion/IHT-arming-pilots-against-terrorists-letters-to-the-editor.html | Arming pilots against terrorists : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/theater-guide.html | THEATER GUIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/us/health-system-adds-to-pain-of-losing-child-panel-says.html | Health System Adds to Pain Of Losing Child, Panel Says | False | By Warren E. Leary | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/world/world-briefing-europe-russia-farms-for-sale-for-citizens-only.html | World Briefing | Europe: Russia: Farms For Sale, For Citizens Only | False | By Steven Lee Myers (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-26 | 2002-07-26 | https://www.nytimes.com/2002/07/26/business/world-business-briefing-europe-france-telecom-loss.html | World Business Briefing | Europe: France: Telecom Loss | False | By Kerry Shaw (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/pataki-calls-for-more-flexibility-on-rebuilding-at-ground-zero.html | Pataki Calls for More Flexibility On Rebuilding at Ground Zero | False | By Edward Wyatt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/us/traces-terror-reorganization-divided-house-approves-homeland-security-bill-with.html | TRACES OF TERROR: THE REORGANIZATION; Divided House Approves Homeland Security Bill, With Limited Enthusiasm | False | By David Firestone | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/arts/got-the-giggles-join-the-club.html | Got the Giggles? Join the Club | False | By Eric Trump | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/IHT-as-the-market-swings-global-investors-cope-cash-rules-the-day.html | As the market swings, global investors cope : Cash rules the day | False | By Thomas Fuller, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/opinion/IHT-the-wrong-medicine-for-a-corporate-cure-intimidating-risktakers.html | The wrong medicine for a corporate cure : Intimidating risk-takers is bad for the economy | False | By David Ignatius, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/your-money/IHT-briefcase-a-closer-look-at-banks.html | BRIEFCASE: A closer look at banks | False | By Erika Kinetz, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/business/business-digest-201820.html | BUSINESS DIGEST | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/li-man-accused-of-impersonating-a-doctor.html | L.I. Man Accused of Impersonating a Doctor | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/horse-racing-del-mar-show-wins-handicap.html | HORSE RACING; Del Mar Show Wins Handicap | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/us/divers-discover-bones-in-wreck-of-the-monitor.html | Divers Discover Bones in Wreck Of the Monitor | False | By William J. Broad | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/business/world-business-briefing-europe-switzerland-interest-rate-lowered.html | World Business Briefing | Europe: Switzerland: Interest Rate Lowered | False | By Elizabeth Olson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/world/president-pushes-trade-legislation-in-visit-to-capitol.html | PRESIDENT PUSHES TRADE LEGISLATION IN VISIT TO CAPITOL | False | By Alison Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/opinion/IHT-israel-and-the-palestinians-the-bomb-that-shattered-secret-peace.html | Israel and the Palestinians : The bomb that shattered secret peace talks | False | By Gideon Samet, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/baseball-vaughn-gets-in-step-to-beat-cincinnati.html | BASEBALL; Vaughn Gets in Step To Beat Cincinnati | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/business/world-business-briefing-europe-france-asbestos-charges.html | World Business Briefing | Europe: France: Asbestos Charges | False | By Kerry Shaw (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/transactions-204641.html | TRANSACTIONS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/business/ge-is-breaking-its-largest-unit-into-four-parts.html | G.E. Is Breaking Its Largest Unit Into Four Parts | False | By Claudia H. Deutsch | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/opinion/l-when-princeton-snoops-on-yale-202959.html | When Princeton Snoops on Yale | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/us/girl-vanishes-at-breakfast-body-is-found-hours-later.html | Girl Vanishes at Breakfast; Body Is Found Hours Later | False | By Jo Thomas With Lydia Polgreen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/c-corrections-204544.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/opinion/editorial-observer-finally-let-s-train-a-generation-of-women-electricians.html | Editorial Observer; Finally, Let's Train a Generation of Women Electricians | False | By Dorothy Samuels | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/us/traces-terror-canadian-suspect-captured-qaeda-member-gives-details-group-s.html | TRACES OF TERROR: THE CANADIAN SUSPECT; Captured Qaeda Member Gives Details on Group's Operations | False | By William K. Rashbaum | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/us/clintons-ask-for-millions-from-us-in-whitewater-legal-fees.html | Clintons Ask for Millions From U.S. in Whitewater Legal Fees | False | By Don van Natta Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/us/broken-drill-slows-rescue-effort-for-9-coal-miners.html | Broken Drill Slows Rescue Effort for 9 Coal Miners | False | By Francis X. Clines | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/opinion/IHT-1902let-them-eat-jam-in-our-pages100-75-and-50-years-ago.html | 1902:Let Them Eat Jam : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/national/national-briefing-midatlantic.html | National Briefing: Mid-Atlantic | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/business/rudiger-dornbusch-60-an-economist-of-outspoken-views.html | Rudiger Dornbusch, 60, an Economist of Outspoken Views | False | By Louis Uchitelle | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/baseball-yankees-pitching-battered-for-17-hits-but-offense-provides-a-lift.html | BASEBALL; Yankees' Pitching Battered for 17 Hits, but Offense Provides a Lift | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/business/in-two-days-citigroup-chief-traded-halo-for-headaches.html | In Two Days, Citigroup Chief Traded Halo For Headaches | False | By Riva D. Atlas and Patrick McGeehan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/world/brazil-employs-tools-of-spying-to-guard-itself.html | Brazil Employs Tools of Spying To Guard Itself | False | By Larry Rohter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/opinion/jobs-for-new-york-performed-in-ghana.html | Jobs for New York, Performed in Ghana | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/world/the-saturday-profile-swedish-mother-s-company-changes-the-diaper.html | THE SATURDAY PROFILE; Swedish Mother's Company Changes the Diaper | False | By Sarah Lyall | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/business/international-business-portugal-faces-sanctions-over-deficit.html | INTERNATIONAL BUSINESS; Portugal Faces Sanctions Over Deficit | False | By Mark Landler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/brooklyn-woman-kills-daughter-7-and-stabs-a-friend-police-say.html | Brooklyn Woman Kills Daughter, 7, and Stabs a Friend, Police Say | False | By Jacob H. Fries | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/opinion/the-sunny-side-of-the-street.html | The Sunny Side of the Street | False | By Bill Keller | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/c-corrections-204552.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/IHT-buying-real-estate-in-japan-an-investment-you-can-live-with.html | Buying real estate in Japan : An investment you can live with | False | By Miki Tanikawa, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/baseball-komiyama-is-back-in-majors.html | BASEBALL; Komiyama Is Back in Majors | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/landlord-of-missing-manhattan-couple-to-be-paroled-in-month.html | Landlord of Missing Manhattan Couple to Be Paroled in Month | False | By Susan Saulny | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/baseball-little-progress-made-on-revenue-sharing.html | BASEBALL; Little Progress Made On Revenue Sharing | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/arts/bridge-retreat-that-became-a-rout-at-the-spingold-knockout.html | BRIDGE; Retreat That Became a Rout At the Spingold Knockout | False | By Alan Truscott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/man-hurt-in-robbery-dies.html | Man Hurt in Robbery Dies | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/opinion/IHT-1952farewell-to-evita-in-our-pages100-75-and-50-years-ago.html | 1952:Farewell To evita : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/critics-say-design-of-queens-museum-is-out-of-context.html | Critics Say Design of Queens Museum Is Out of Context | False | By Barbara Stewart | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/cablevision-unmoved-by-yes-s-offer.html | Cablevision Unmoved by YES's Offer | False | By Richard Sandomir | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/classified/paid-notice-deaths-dimarzio-alice-gertrude-allen-m.html | Paid Notice: Deaths DIMARZIO, ALICE GERTRUDE ALLEN RN. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/business/world-business-briefing-europe-britain-economic-growth.html | World Business Briefing | Europe: Britain: Economic Growth | False | By Suzanne Kapner (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/world/world-briefing-africa-south-africa-life-term-in-infant-s-rape.html | World Briefing | Africa: South Africa: Life Term In Infant's Rape | False | By Henri E. Cauvin (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/c-corrections-204536.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/business/world-business-briefing-asia-singapore-industrial-surge.html | World Business Briefing | Asia: Singapore: Industrial Surge | False | By Wayne Arnold (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/russian-tea-room-to-close-after-tomorrow-s-dinner.html | Russian Tea Room to Close After Tomorrow's Dinner | False | By Glenn Collins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/IHT-dont-move-im-coming-through.html | 'Don't move â€šÃ„Â¯ I'm coming through' | False | By Brad Spurgeon, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/business/man-in-middle-of-aol-deal-is-now-at-center-of-a-storm.html | Man in Middle of AOL Deal Is Now at Center of a Storm | False | By David D. Kirkpatrick | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/baseball-yankees-notebook-posada-returns-after-injury.html | BASEBALL: YANKEES NOTEBOOK; Posada Returns After Injury | False | By Charlie Nobles | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/opinion/l-a-cow-s-life-many-moos-and-moods-192414.html | A Cow's Life: Many Moos, and Moods | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/theater/a-shrink-with-stage-presence-if-not-certification.html | A Shrink With Stage Presence if Not Certification | False | By Sarah Boxer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/opinion/l-in-iraq-taking-steps-on-a-road-to-democracy-192066.html | In Iraq, Taking Steps on a Road to Democracy | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/business/a-sudden-rush-to-declare-bankruptcy-is-expected.html | A Sudden Rush To Declare Bankruptcy Is Expected | False | By Philip Shenon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/opinion/l-when-princeton-snoops-on-yale-202894.html | When Princeton Snoops on Yale | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/classified/paid-notice-deaths-schnurman-elizabeth.html | Paid Notice: Deaths SCHNURMAN, ELIZABETH | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/opinion/a-bankrupt-bill.html | A Bankrupt Bill | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/opinion/l-when-princeton-snoops-on-yale-202940.html | When Princeton Snoops on Yale | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/IHT-media-firm-stalks-the-elusive-synergy-bertelsmann-strives-to-avoid-fate.html | Media firm stalks the elusive synergy : Bertelsmann strives to avoid fate of rivals | False | By John Schmid, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/federal-judge-sets-4th-trial-for-schwarz.html | Federal Judge Sets 4th Trial For Schwarz | False | By William Glaberson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/business/ruling-on-lumber-tariffs.html | Ruling on Lumber Tariffs | False | By The New York Times | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/classified/paid-notice-deaths-cohn-herbert.html | Paid Notice: Deaths COHN, HERBERT | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/circular-logic-sure-they-re-fun-but-revolving-doors-also-have-a-higher-purpose.html | Circular Logic; Sure, They're Fun, but Revolving Doors Also Have a Higher Purpose | False | By Marcos Mocine-McQueen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/arts/think-tank-in-1941-too-a-wounded-unprepared-america-cast-about-for-blame.html | THINK TANK; In 1941, Too, a Wounded, Unprepared America Cast About for Blame | False | By Kurt M. Campbell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/classified/paid-notice-deaths-koon-joseph-r-jr.html | Paid Notice: Deaths KOON, JOSEPH R., JR | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/opinion/the-state-of-puerto-rico.html | The State of Puerto Rico | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/boxing-even-with-a-wba-title-ruiz-is-still-defined-by-an-untimely-punch.html | BOXING; Even With A W.B.A. Title, Ruiz Is Still Defined by an Untimely Punch | False | By Michael Katz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/news/dont-move-im-coming-through.html | 'Don't move â€šÃ„Â¬ I'm coming through' | False | By Brad Spurgeon, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/opinion/l-when-princeton-snoops-on-yale-202878.html | When Princeton Snoops on Yale | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/news/when-culture-has-wheels-on-foreign-roads-just-go-with-the-flow.html | When culture has wheels : On foreign roads, just go with the flow | False | By Brad Spurgeon, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/IHT-formula-one-new-chapter-for-roads-scholars.html | FORMULA ONE : New chapter for roads scholars | False | By Brad Spurgeon, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/religion-journal-for-giant-evangelical-ministry-midlife-crisis-at-25.html | Religion Journal; For Giant Evangelical Ministry, Midlife Crisis at 25 | False | By Steve Rabey | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/baseball-yankees-notebook-rivera-is-third-pitcher-on-dl.html | BASEBALL: YANKEES NOTEBOOK; Rivera Is Third Pitcher On D.L. | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/us/traces-terror-9-11-defendant-after-withdrawn-guilty-plea-tough-trial-ahead.html | TRACES OF TERROR: THE 9/11 DEFENDANT; After Withdrawn Guilty Plea, a Tough Trial Ahead | False | By Neil A. Lewis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/classified/paid-notice-deaths-katz-bertram.html | Paid Notice: Deaths KATZ, BERTRAM | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/arts/pop-review-from-colombia-music-of-both-terror-and-joy.html | POP REVIEW; From Colombia, Music Of Both Terror and Joy | False | By Jon Pareles | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/15-million-settlement-in-fatal-casino-bus-crash.html | $15 Million Settlement in Fatal Casino-Bus Crash | False | By Marc Santora | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/opinion/l-when-princeton-snoops-on-yale-202924.html | When Princeton Snoops on Yale | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/us/vote-for-security-dept.html | Vote for Security Dept. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/opinion/IHT-1927-the-babe-versus-lou-gehrig-in-our-pages100-75-and-50-years.html | 1927:The Babe Versus Lou Gehrig : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/world/milosevic-finds-a-friendly-face-in-the-witness-stand-at-his-trial.html | Milosevic Finds a Friendly Face In the Witness Stand at His Trial | False | By Marlise Simons | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/news-summary-203220.html | NEWS SUMMARY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/opinion/l-polls-of-consumers-193885.html | Polls of Consumers | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/style/IHT-auctions-london-old-mastersa-field-of-dreams.html | AUCTIONS / LONDON: Old Mastersːa field of dreams | False | By Souren Melikian, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/world/world-briefing-americas-argentina-call-to-investigate-menem.html | World Briefing | Americas: Argentina: Call To Investigate Menem | False | By Larry Rohter (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/IHT-as-the-market-swings-global-investors-cope-wilder-swings-in-asia.html | As the market swings, global investors cope : Wilder swings in Asia | False | By Thomas Crampton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/opinion/l-jobs-for-new-york-performed-in-ghana-203165.html | Jobs for New York, Performed in Ghana | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/classified/paid-notice-deaths-blye-cacilia.html | Paid Notice: Deaths BLYE, CACILIA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/opinion/l-tv-wasteland-193569.html | TV Wasteland | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/opinion/l-listening-to-the-city-187674.html | 'Listening to the City' | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/quotation-of-the-day-197351.html | QUOTATION OF THE DAY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/your-money/IHT-book-report-reinventing-the-bazaarthe-natural-history-of.html | Book Report : REINVENTING THE BAZAAR:The Natural History of Markets. | False | By Carleste Hughes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/business/pressure-on-companies-using-tax-dodge.html | Pressure on Companies Using Tax Dodge | False | By David Cay Johnston | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/baseball-yankees-notebook-spencer-has-test-on-elbow.html | BASEBALL: YANKEES NOTEBOOK; Spencer Has Test on Elbow | False | By Charlie Nobles | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/classified/paid-notice-deaths-wasserman-dorothy-dolly.html | Paid Notice: Deaths WASSERMAN, DOROTHY (DOLLY) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/business/world-business-briefing-europe-russia-red-tape-persists.html | World Business Briefing | Europe: Russia: Red Tape Persists | False | By Sabrina Tavernise (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/pro-football-giants-seek-fullback-to-replace-comella.html | PRO FOOTBALL; Giants Seek Fullback To Replace Comella | False | By Buster Olney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/world/religious-riots-loom-over-indian-politics.html | Religious Riots Loom Over Indian Politics | False | By Celia W. Dugger | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/baseball-to-cooperstown-with-glove-the-wizard.html | BASEBALL; To Cooperstown With Glove, the Wizard | False | By Ira Berkow | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/business/so-few-agencies-so-many-official-seats-unfilled.html | So Few Agencies, So Many Official Seats Unfilled | False | By Daniel Altman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/world/world-briefing-europe-russia-no-arrests-over-kursk-sinking.html | World Briefing | Europe: Russia: No Arrests Over Kursk Sinking | False | By Steven Lee Myers (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/pro-football-jennings-joins-giants-in-booth.html | PRO FOOTBALL; Jennings Joins Giants in Booth | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/business/us-studying-merrill-lynch-in-enron-deal.html | U.S. Studying Merrill Lynch In Enron Deal | False | By Richard A. Oppel Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/news/on-the-receiving-end-readers-go-postal-in-europe.html | On the receiving end : Readers go postal in Europe | False | By Liz Alderman, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/horse-racing-his-horse-comes-in-as-does-his-ship.html | HORSE RACING; His Horse Comes In, As Does His Ship | False | By Joe Drape | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/a-fourth-trial-is-set-in-torture-of-louima.html | A Fourth Trial Is Set In Torture of Louima | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/us/florida-agency-for-children-is-shaken-anew-by-an-arrest.html | Florida Agency For Children Is Shaken Anew By an Arrest | False | By Dana Canedy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/business/the-markets-stocks-and-bonds-rally-lets-dow-and-s-p-500-finish-up-for-the-week.html | THE MARKETS: STOCKS AND BONDS; Rally Lets Dow and S.&P. 500 Finish Up for the Week | False | By Jonathan Fuerbringer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/IHT-tour-de-france-goodbye-to-alps-the-worst-is-past.html | TOUR DE FRANCE : Good-bye to Alps, the worst is past | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/baseball-yankees-notebook-clemens-may-return-soon.html | BASEBALL; YANKEES NOTEBOOK; Clemens May Return Soon | False | By Charlie Nobles | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/mayor-in-dominican-republic-visits-a-hospital-and-a-ballpark.html | Mayor, in Dominican Republic, Visits a Hospital and a Ballpark | False | By Diane Cardwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/IHT-property-losses-and-gains-selling-upprepare-for-a-taxing-time.html | Property losses and gains : Selling up?Prepare for a taxing time | False | By Conrad De Aenlle, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/connecticut-rejects-rate-increase-for-utility.html | Connecticut Rejects Rate Increase for Utility | False | By Jayson Blair | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/arts/clark-gesner-64-the-creator-of-charlie-brown-musical.html | Clark Gesner, 64, the Creator Of 'Charlie Brown' Musical | False | By Jesse McKinley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/report-on-9-11-finds-flaws-in-response-of-police-dept.html | Report on 9/11 Finds Flaws In Response of Police Dept. | False | By William K. Rashbaum | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/national/national-briefing-south.html | National Briefing: South | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/us/firefighters-hopeful-about-sequoias.html | Firefighters Hopeful About Sequoias | False | By Nick Madigan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/news/property-losses-and-gains-selling-upprepare-for-a-taxing-time.html | Property losses and gains : Selling up?Prepare for a taxing time | False | By Conrad De Aenlle, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/world/powell-hints-at-meeting-with-north-korean.html | Powell Hints at Meeting With North Korean | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/opinion/l-when-princeton-snoops-on-yale-202886.html | When Princeton Snoops on Yale | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/politics/pace-of-work-quickens-as-recess-draws-nearer.html | Pace of Work Quickens as Recess Draws Nearer | False | By David E. Rosenbaum | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/arts/dance-review-down-and-out-but-still-with-a-spring-in-her-step.html | DANCE REVIEW; Down and Out, but Still With a Spring in Her Step | False | By Jennifer Dunning | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/business/company-news-united-near-european-approval-for-airline-alliance.html | COMPANY NEWS; UNITED NEAR EUROPEAN APPROVAL FOR AIRLINE ALLIANCE | False | By Paul Meller (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/classified/paid-notice-deaths-stolberg-edythe.html | Paid Notice: Deaths STOLBERG, EDYTHE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/IHT-vantage-point-cycling-truly-taxes-everyone.html | VANTAGE POINT : Cycling truly taxes everyone | False | By Lee Dembart, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/arts/joe-derise-76-a-singer-in-big-bands-and-cabaret.html | Joe Derise, 76, A Singer In Big Bands And Cabaret | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/opinion/a-growing-gap-in-american-democracy.html | A Growing Gap in American Democracy | False | By Sasha Abramsky | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/world/russia-to-go-on-building-nuclear-reactors-in-iran.html | Russia to Go On Building Nuclear Reactors in Iran | False | By Steven Lee Myers | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/sports-of-the-times-a-long-shot-to-become-a-jet-receiver.html | Sports Of The Times; A Long Shot To Become A Jet Receiver | False | By William C. Rhoden | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/business/ambitious-plans-in-disarray-at-canada-utility.html | Ambitious Plans in Disarray at Canada Utility | False | By Bernard Simon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/IHT-when-culture-has-wheels-on-foreign-roads-just-go-with-the-flow.html | When culture has wheels : On foreign roads, just go with the flow | False | By Brad Spurgeon, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/us/democrats-say-slow-meat-recall-threatened-consumers.html | Democrats Say Slow Meat Recall Threatened Consumers | False | By Greg Winter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/world/four-israelis-and-one-palestinian-die-in-surge-of-violence.html | Four Israelis and One Palestinian Die in Surge of Violence | False | By Joel Greenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/senate-confirms-us-attorney-six-months-after-nomination.html | Senate Confirms U.S. Attorney Six Months After Nomination | False | By Jason Begny | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/baseball-daughter-to-continue-fight-to-have-williams-cremated.html | BASEBALL; Daughter to Continue Fight to Have Williams Cremated | False | By Richard Sandomir | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/mayor-opposes-levy-plan-for-extra-time-in-school.html | Mayor Opposes Levy Plan For Extra Time in School | False | By Jennifer Steinhauer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/theater/critic-s-notebook-up-where-theater-is-a-summer-breeze.html | CRITIC'S NOTEBOOK; Up Where Theater Is a Summer Breeze | False | By Bruce Weber | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/opinion/when-princeton-snoops-on-yale.html | When Princeton Snoops on Yale | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/othersports/fools-goal-is-race-favorite.html | Fool's Goal Is Race Favorite | False | By Alex Yannis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/books/esphyr-slobodkina-artist-and-author-is-dead-at-93.html | Esphyr Slobodkina, Artist And Author, Is Dead at 93 | False | By Ari L. Goldman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/classified/paid-notice-deaths-berkery-eugene-x.html | Paid Notice: Deaths BERKERY, EUGENE X. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/golf-kuehne-enjoys-smooth-sailing-to-lead-through-two-rounds.html | GOLF; Kuehne Enjoys Smooth Sailing To Lead Through Two Rounds | False | By Alex Yannis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/janitor-at-wnyc-is-accused-of-stealing-donor-information.html | Janitor at WNYC Is Accused Of Stealing Donor Information | False | By Lydia Polgreen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/pro-football-edwards-puts-testaverde-in-driver-s-seat.html | PRO FOOTBALL; Edwards Puts Testaverde in Driver's Seat | False | By Judy Battista | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/IHT-as-the-market-swings-global-investors-cope-outrage-in-london.html | As the market swings, global investors cope : Outrage in London | False | By Eric Pfanner, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/arts/to-keep-the-peace-study-peace.html | To Keep The Peace, Study Peace | False | By Mahvish Khan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/classified/paid-notice-deaths-rivkin-saul.html | Paid Notice: Deaths RIVKIN, SAUL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/opinion/costs-of-targeting-civilians.html | Costs of Targeting Civilians | False | By Caleb Carr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/news/buying-real-estate-in-japan-an-investment-you-can-live-with.html | Buying real estate in Japan : An investment you can live with | False | By Miki Tanikawa, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/classified/paid-notice-deaths-livsey-dail-cameron.html | Paid Notice: Deaths LIVSEY, DAIL CAMERON | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/opinion/the-secrets-to-a-successful-sidewalk-sashay.html | The Secrets to a Successful Sidewalk Sashay | False | By Robert Metz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/your-money/IHT-the-new-europe-picking-early-winners-property-bargains-for-now.html | The new Europe / Picking early winners: Property bargains, for now | False | By Peter S. Green, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/world/world-briefing-europe-greece-key-arrest-in-terror-killings.html | World Briefing | Europe: Greece: Key Arrest In Terror Killings | False | By Anthee Carassava (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/hospital-drops-legal-action-to-stem-tide-of-bad-publicity.html | Hospital Drops Legal Action To Stem Tide of Bad Publicity | False | By David M. Herszenhorn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/your-money/IHT-world-of-investing-bears-come-in-from-the-cold.html | World of Investing : Bears come in from the cold | False | By James K. Glassman, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/business/company-briefs-204315.html | COMPANY BRIEFS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/us/school-set-aside-for-hawaiians-ends-exclusion-to-cries-of-protest.html | School Set Aside for Hawaiians Ends Exclusion to Cries of Protest | False | By Adam Liptak | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/IHT-defense-chief-calls-the-norths-message-of-regret-insufficient-seoul-vows.html | Defense chief calls the North's message of regret insufficient : Seoul vows to increase strength in Yellow Sea | False | By Don Kirk, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/opinion/c-corrections-196894.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/inside-203874.html | INSIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/classified/paid-notice-deaths-fenhagen-margaret-mccann-margo.html | Paid Notice: Deaths FENHAGEN, MARGARET MCCANN "MARGO" | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/us/wary-about-the-economy-consumers-spend-with-extreme-caution.html | Wary About the Economy, Consumers Spend With Extreme Caution | False | By Peter T. Kilborn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/business/federal-judge-grants-more-time-in-imclone-insider-trading-case.html | Federal Judge Grants More Time in ImClone Insider Trading Case | False | By Andrew Pollack | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/IHT-on-the-receiving-end-readers-go-postal-in-europe.html | On the receiving end : Readers go postal in Europe | False | By Liz Alderman, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/princeton-investigates-breach-of-web-site-for-yale-applicants.html | Princeton Investigates Breach Of Web Site for Yale Applicants | False | By Karen W. Arenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/opinion/l-jobs-for-new-york-performed-in-ghana-203149.html | Jobs for New York, Performed in Ghana | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/cycling-the-rider-who-refused-to-wilt-is-now-a-winner.html | CYCLING; The Rider Who Refused To Wilt Is Now A Winner | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/classified/paid-notice-deaths-sampson-arden-kay.html | Paid Notice: Deaths SAMPSON, ARDEN KAY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/editors-note-200387.html | Editors' Note | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/football-roundup-seahawks-leaf-retires.html | FOOTBALL: ROUNDUP; Seahawks' Leaf Retires | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/classified/paid-notice-deaths-banker-dr-david.html | Paid Notice: Deaths BANKER, DR. DAVID | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/your-money/IHT-the-new-europe-picking-early-winners-as-markets-head-south-the.html | The new Europe / Picking early winners : As markets head south, the brave look east | False | By Peter S. Green, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/mel-triplett-71-helped-giants-win-56-title.html | Mel Triplett, 71; Helped Giants Win '56 Title | False | By Frank Litsky | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/pageoneplus/corrections.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/style/IHT-chinese-smile-and-say-cheese.html | Chinese smile and say 'Cheese' | False | By Sheila Melvin, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/world/world-briefing-europe-gibraltar-britain-discounts-referendum-plan.html | World Briefing | Europe: Gibraltar: Britain Discounts Referendum Plan | False | By Warren Hoge (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/critics-say-senate-ethics-investigation-of-torricelli-lacks-necessary-scope.html | Critics Say Senate Ethics Investigation of Torricelli Lacks Necessary Scope | False | By Laura Mansnerus | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/business/shares-of-motorola-tumble-as-its-president-moves-to-tyco.html | Shares of Motorola Tumble As Its President Moves to Tyco | False | By Simon Romero | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/us/national-briefing-washington-mayor-s-name-off-ballot.html | National Briefing | Washington: Mayor's Name Off Ballot | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/IHT-tour-de-france-a-happy-comeback-after-a-rough-start.html | TOUR DE FRANCE : A happy comeback after a rough start | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/baseball-fehr-discusses-labor-issues-with-mets-and-reds-players.html | BASEBALL; Fehr Discusses Labor Issues With Mets and Reds Players | False | By Jack Curry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-27 | 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/new-sentence-is-ordered-for-teacher-in-abuse-case.html | New Sentence Is Ordered For Teacher In Abuse Case | False | By Robert Hanley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/the-150-second-sell-take-34.html | The 150-Second Sell, Take 34 | False | By Marshall Sella | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-landes-james-s.html | Paid Notice: Deaths LANDES, JAMES S. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/chapters/when-eve-was-naked.html | 'When Eve Was Naked' | False | By Josef Skvorecky | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/if-they-give-you-ruled-paper.html | If They Give You Ruled Paper | False | By Richard Eder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/c-corrections-214710.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/l-andy-warhol-it-s-a-mystery-166588.html | ANDY WARHOL; It's a Mystery | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/world/peru-s-leader-is-struggling-as-popularity-falls-sharply.html | Peru's Leader Is Struggling As Popularity Falls Sharply | False | By Juan Forero | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/neighborhood-report-new-york-up-close-a-name-bodega-is-a-bodega-is-a-bodega.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; A Name? Bodega Is a Bodega Is a Bodega | False | By Seth Kugel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/neighborhood-report-upper-west-side-a-few-burglars-help-make-a-mini-crime-wave.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Few Burglars Help Make a Mini-Crime Wave | False | By Tara Bahrampour | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/weddings-vows-elizabeth-vargas-and-marc-cohn.html | WEDDINGS: VOWS; Elizabeth Vargas and Marc Cohn | False | By Lois Smith Brady | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/briefing-state-government-camden-aid.html | BRIEFING: STATE GOVERNMENT; CAMDEN AID | False | By Jo Piazza | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/neighborhood-report-upper-manhattan-parkway-s-scenic-views-may-soon-be-official.html | NEIGHBORHOOD REPORT: UPPER MANHATTAN; Parkway's Scenic Views May Soon Be Official | False | By Seth Kugel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/private-sector-chrysler-s-numbers-he-d-back-them.html | Private Sector; Chrysler's Numbers? He'd Back Them | False | By Micheline Maynard (COMPILED BY RICK GLADSTONE) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/dining-out-bistro-in-a-blue-room-with-a-view.html | DINING OUT; Bistro in a Blue Room With a View | False | By M. H. Reed | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/l-hard-to-break-216569.html | Hard to Break | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/us/appeals-court-reinstates-suit-by-inmates-over-films-rated-r.html | Appeals Court Reinstates Suit By Inmates Over Films Rated R | False | By Adam Liptak | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/chapters/a-season-with-verona.html | 'A Season With Verona' | False | By Tim Parks | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/market-insight-solace-in-stocks-that-pay-dividends.html | MARKET INSIGHT; Solace In Stocks That Pay Dividends | False | By Kenneth N. Gilpin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-edelman-jules.html | Paid Notice: Deaths EDELMAN, JULES | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/road-and-rail-making-e-zpass-easier.html | ROAD AND RAIL; Making E-ZPass Easier | False | By John Sullivan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-doherty-chet.html | Paid Notice: Deaths DOHERTY, CHET | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/up-front-worth-noting-schools-are-too-noisy-put-away-the-earth-movers.html | UP FRONT: WORTH NOTING; Schools Are Too Noisy? Put Away the Earth Movers | False | By Debra Nussbaum | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/banks-are-havens-and-other-myths.html | Banks Are Havens (And Other Myths) | False | By Gretchen Morgenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/world/new-zealand-s-premier-wins-2nd-term-but-not-total-control.html | New Zealand's Premier Wins 2nd Term, but Not Total Control | False | By James Brooke | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/yourmoney/accord-on-margin-rule-for-singlestock-futures.html | Accord on Margin Rule for Single-Stock Futures | False | By Jeff Sommer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/l-what-happened-to-uncle-shmiel-132233.html | What Happened to Uncle Shmiel? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/ideas-trends-mad-as-hell-hard-time-for-white-collar-crime.html | Ideas & Trends; Mad as Hell: Hard Time for White-Collar Crime | False | By Jonathan D. Glater | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/the-way-we-live-now-7-28-02-the-ethicist-get-a-divorce.html | THE WAY WE LIVE NOW: 7-28-02: THE ETHICIST; Get a Divorce | False | By Randy Cohen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/television-radio-a-hamster-with-a-mission-to-make-billions-gently.html | TELEVISION/RADIO; A Hamster With a Mission: To Make Billions, Gently | False | By J. D. Considine | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/july-21-27-international-this-turbulent-priest.html | July 21-27: INTERNATIONAL; THIS TURBULENT PRIEST | False | By Warren Hoge | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/outdoors-salmon-lose-but-live-to-fight-another-day.html | OUTDOORS; Salmon Lose, but Live to Fight Another Day | False | By Nelson Bryant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/music-this-visionary-doesn-t-just-talk-she-does.html | MUSIC; This Visionary Doesn't Just Talk. She Does. | False | By James R. Oestreich | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/evening-hours-taking-a-twirl.html | EVENING HOURS; Taking A Twirl | False | By Bill Cunningham | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/up-front-worth-noting-two-certainties-death-and-property-tax-debates.html | UP FRONT: WORTH NOTING; Two Certainties: Death And Property Tax Debates | False | By Barbara Fitzgerald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/on-the-job-invasion-of-the-consultants.html | ON THE JOB; Invasion of the Consultants | False | By Lawrence Van Gelder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/l-true-story-062324.html | True Story | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/world/sex-charges-for-2-new-jersey-priests.html | Sex Charges for 2 New Jersey Priests | False | By Robert M. Frank | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/midstream-wholesale-name-dropping.html | MIDSTREAM; Wholesale Name-Dropping | False | By James Schembari | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/the-hardest-job-on-the-longest-day.html | The Hardest Job on the Longest Day | False | By Timothy Naftali | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/young-musician-reaches-out-with-her-piano.html | Young Musician Reaches Out With Her Piano | False | By Barbara Delatiner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/opinion/l-health-care-s-logic-190381.html | Health Care's Logic | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/county-lines-hoops-for-life.html | COUNTY LINES; Hoops for Life | False | By Marek Fuchs | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/l-turn-to-other-methods-to-control-canada-geese-216127.html | Turn to Other Methods To Control Canada Geese | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/personal-business-living-tax-free-at-the-top-rungs.html | Personal Business; Living Tax-Free at the Top Rungs | False | By David Cay Johnston | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/us/it-s-republican-vs-republican-on-cuba.html | It's Republican vs. Republican on Cuba | False | By Christopher Marquis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/july-21-27-economy-bad-publicity.html | July 21-27: ECONOMY; BAD PUBLICITY | False | By Riva Atlas | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/private-sector-for-a-change-music-to-his-ears.html | Private Sector; For a Change, Music to His Ears | False | By Jane L. Levere (COMPILED BY RICK GLADSTONE) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/othersports/hamilton-again-shows-hes-a-tough-rider.html | Hamilton Again Shows He's a Tough Rider | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/world/krishan-kant-75-vice-president-of-india-and-advocate-of-rights.html | Krishan Kant, 75, Vice President Of India and Advocate of Rights | False | By Amy Waldman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/market-watch-trust-shattered-wall-street-can-t-afford-coincidences.html | MARKET WATCH; Trust Shattered, Wall Street Can't Afford Coincidences | False | By Gretchen Morgenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/weddings-sloane-lederer-lucius-palmer.html | WEDDINGS; Sloane Lederer, Lucius Palmer | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-memorials-gilford-jack.html | Paid Notice: Memorials GILFORD, JACK | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/opinion/l-relief-workers-our-better-selves-216194.html | Relief Workers, Our Better Selves | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/a-hot-streak-is-ended-and-a-title-is-snatched.html | A Hot Streak Is Ended, and a Title Is Snatched | False | By Alan Truscott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/style-the-children-s-department.html | STYLE; The Children's Department | False | By William Norwich | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/l-it-s-violence-216542.html | It's Violence | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/theater/theater-so-tragic-you-have-to-laugh.html | THEATER; So Tragic, You Have To Laugh | False | By Mervyn Rothstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-bourquin-pierre.html | Paid Notice: Deaths BOURQUIN, PIERRE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/a-scholar-yes-stuffy-no.html | A Scholar? Yes. Stuffy? No. | False | By Jane Gordon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/weddings-lindsay-dwyer-daniel-holland.html | WEDDINGS; Lindsay Dwyer, Daniel Holland | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/july-21-27-science-health-a-many-legged-wonder.html | July 21-27: SCIENCE/HEALTH; A MANY-LEGGED WONDER | False | By Barbara Stewart | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/the-rain-in-maine.html | The Rain in Maine | False | By David Willis McCullough | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-memorials-garfunkel-carrie.html | Paid Notice: Memorials GARFUNKEL, CARRIE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/where-the-upper-crust-crumbled-politely.html | Where the Upper Crust Crumbled Politely | False | By Ruth La Ferla | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/l-small-business-isn-t-corporate-america-215139.html | Small Business Isn't Corporate America | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/july-21-27-national-traficant-s-final-fall.html | July 21-27; NATIONAL; TRAFICANT'S FINAL FALL | False | By Alison Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-janowitz-abe.html | Paid Notice: Deaths JANOWITZ, ABE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-memorials-yachnes-eleanor.html | Paid Notice: Memorials YACHNES, ELEANOR | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/a-guided-audio-tour-of-greenport-via-cellphone.html | A Guided Audio Tour of Greenport via Cellphone | False | By Stacy Albin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-derise-joseph-p.html | Paid Notice: Deaths DERISE, JOSEPH P. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/l-their-neighborhood-204773.html | Their Neighborhood | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/opinion/when-color-should-count.html | When Color Should Count | False | By Glenn C. Loury | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/l-andy-warhol-easy-to-imitate-166529.html | ANDY WARHOL; Easy to Imitate | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/july-21-27-national-white-collar-accountability.html | July 21-27; NATIONAL; WHITE COLLAR ACCOUNTABILITY | False | By Richard Oppel Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/l-developers-favored-but-not-books-215813.html | Developers Favored But Not Books | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/update-lionel-toy-trains-chug-back.html | UPDATE; LIONEL; Toy Trains Chug Back | False | By Judy Tong | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-dann-nancy-n.html | Paid Notice: Deaths DANN, NANCY N. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/trade-center-site-wealth-ideas-competing-interests-are-fighting-have-say.html | At Trade Center Site, A Wealth of Ideas; Competing Interests Are Fighting To Have a Say in Reviving Downtown | False | By Edward Wyatt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/l-when-executive-pay-depends-on-revenue-204854.html | When Executive Pay Depends on Revenue | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/do-moratoriums-help-or-hinder.html | Do Moratoriums Help or Hinder? | False | By John Rather | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/cycling-armstrong-tours-wine-country-in-a-blur.html | CYCLING; Armstrong Tours Wine Country in a Blur | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/weddings-kimberly-aaron-joshua-block.html | WEDDINGS; Kimberly Aaron, Joshua Block | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/by-the-way-kicking-legends-tires.html | BY THE WAY; Kicking Legends' Tires | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/weddings-lisa-rivera-daniel-fireside.html | WEDDINGS; Lisa Rivera, Daniel Fireside | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/l-bruce-springsteen-a-lonely-hero-166472.html | BRUCE SPRINGSTEEN; A Lonely Hero | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/art-architecture-catching-a-cultural-wave-just-don-t-try-to-define-it.html | ART/ARCHITECTURE; Catching a Cultural Wave (Just Don't Try to Define It) | False | By Chris Dixon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/private-sector-imagining-the-future-of-the-jet.html | Private Sector; Imagining the Future of the Jet | False | By Edward Wong | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/executive-life-the-boss-who-gets-the-keys.html | EXECUTIVE LIFE; THE BOSS; Who Gets the Keys? | False | By James J. Padilla | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/l-what-happened-to-uncle-shmiel-132217.html | What Happened to Uncle Shmiel? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/l-their-neighborhood-204749.html | Their Neighborhood | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-rapapport-bernice.html | Paid Notice: Deaths RAPAPPORT, BERNICE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-memorials-mcguinness-rose-hy-land.html | Paid Notice: Memorials MCGUINNESS, ROSE (HY LAND) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/jersey-a-summer-s-tale-about-how-camp-imitates-life.html | JERSEY; A Summer's Tale About How Camp Imitates Life | False | By Debra Galant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/national/restoring-eagles-to-revive-an-island.html | Restoring Eagles to Revive an Island | False | By Barbara Whitaker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/l-andy-warhol-slick-and-cheap-166510.html | ANDY WARHOL; Slick and Cheap | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/movies/film-a-hollywood-used-to-be-who-d-like-to-be-again.html | FILM; A Hollywood Used-to-Be Who'd Like to Be Again | False | By Julie Salamon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/othersports/freeman-running-in-only-one-relay.html | Freeman Running in Only One Relay | False | By Christopher Clarey | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/travel/travel-advisory-villas-and-cottages-rated-in-newsletter.html | TRAVEL ADVISORY; Villas and Cottages Rated in Newsletter | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-memorials-hodnett-alice.html | Paid Notice: Memorials HODNETT, ALICE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/july-21-27-national-still-no-drug-plan.html | July 21-27: NATIONAL; STILL NO DRUG PLAN | False | By Robert Pear | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/l-the-tiger-files-132284.html | The Tiger Files | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/us/death-still-certain-but-taxes-may-be-subject-to-a-loophole.html | Death Still Certain, but Taxes May Be Subject to a Loophole | False | By David Cay Johnston | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-spinner-paula.html | Paid Notice: Deaths SPINNER, PAULA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/databank-end-of-a-drought-the-dow-snaps-higher.html | DataBank; End of a Drought? The Dow Snaps Higher | False | By Jeff Sommer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/quilts-made-for-admiring-but-not-for-covering-up.html | Quilts Made for Admiring, But Not For Covering Up | False | By Bess Lieberson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/travel/another-land-of-lincoln.html | Another Land of Lincoln | False | By Harold Holzer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/tv/cover-story-an-outsider-s-life-as-a-british-insider.html | COVER STORY; An Outsider's Life as a British Insider | False | By Dinitia Smith | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/garden/article-20020728903053525109-no-title.html | Article 20020728903053525109 -- No Title | False | By Patricia A. Taylor | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/horse-racing-fool-s-goal-passes-meadowlands-test.html | HORSE RACING; Fool's Goal Passes Meadowlands Test | False | By Alex Yannis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/weddings-dorothy-manning-david-garcia.html | WEDDINGS; Dorothy Manning, David Garcia'šâ%oa | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/our-towns-glory-days-revisited-greetings-again-from-asbury-park.html | Our Towns; Glory Days Revisited: Greetings Again From Asbury Park | False | By Matthew Purdy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/neighborhood-report-bay-ridge-an-extreme-destination-in-brooklyn.html | NEIGHBORHOOD REPORT: BAY RIDGE; An Extreme Destination in Brooklyn | False | By Tara Bahrampour | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/the-world-character-building-the-comic-side-of-vicente-fox.html | The World: Character-Building; The Comic Side of Vicente Fox | False | By Ginger Thompson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/education-a-buffet-of-classes-for-summer-school.html | EDUCATION; A Buffet of Classes For Summer School | False | By Merri Rosenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/l-their-neighborhood-204730.html | Their Neighborhood | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-mason-zoltan.html | Paid Notice: Deaths MASON, ZOLTAN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/weddings-jeanne-clothiaux-mark-solomon.html | WEDDINGS; Jeanne Clothiaux, Mark Solomon | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/l-what-happened-to-uncle-shmiel-132241.html | What Happened to Uncle Shmiel? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/pulse-high-heat-high-fashion.html | PULSE; High Heat, High Fashion | False | By Karen Robinovitz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/music-a-man-of-his-time-voices-for-all-time.html | MUSIC; A Man of His Time; Voices for All Time | False | By Jon Pareles | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/music-a-composer-as-spiky-as-his-music.html | MUSIC; A Composer As Spiky As His Music | False | By Anthony Tommasini | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/travel/travel-advisory-a-portland-hotel-ready-for-its-close-up.html | TRAVEL ADVISORY; A Portland Hotel Ready for Its Close-Up | False | By Susan G. Hauser | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-gardner-kenneth-a.html | Paid Notice: Deaths GARDNER, KENNETH A. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/shaken-and-stirred-summer-in-a-tall-glass.html | SHAKEN AND STIRRED; Summer in a Tall Glass | False | By Toby Cecchini | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/realestate/c-corrections-214086.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-coplon-amy.html | Paid Notice: Deaths COPLON, AMY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/realestate/in-the-region-westchester-upscale-rentals-to-occupy-eastchester-theater-site.html | In the Region/Westchester; Upscale Rentals to Occupy Eastchester Theater Site | False | By Elsa Brenner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/july-21-27-national-caveat-debtor.html | July 21-27: NATIONAL; CAVEAT DEBTOR | False | By Philip Shenon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/books-in-brief-fiction-poetry-062715.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Meredith Blum | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-rosa-elisa-cristina.html | Paid Notice: Deaths ROSA, ELISA CRISTINA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/realestate/c-corrections-214094.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/a-la-carte-a-family-affair-with-inventive-dishes.html | A LA CARTE; A Family Affair With Inventive Dishes | False | By Richard Jay Scholem | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/fashion/weddings/nahama-broner-and-stacy-lamon.html | Nahama Broner and Stacy Lamon | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/us/french-suspect-moussaoui-in-post-9-11-plot.html | French Suspect Moussaoui in Post-9/11 Plot | False | By Raymond Bonner and Douglas Frantz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/travel/vietnam-s-vanishing-primates.html | VIETNAM'S VANISHING PRIMATES | False | By Connie Rogers | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/us/mixing-high-brow-and-low-tv-plays-to-the-bottom-line.html | Mixing High Brow and Low, TV Plays to the Bottom Line | False | By Caryn James | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-mansfield-john.html | Paid Notice: Deaths MANSFIELD, JOHN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/theater-reviews-in-revival-of-blithe-spirit-wit-and-elegance-are-intact.html | THEATER REVIEWS; In Revival of 'Blithe Spirit,' Wit and Elegance Are Intact | False | By Alvin Klein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/l-their-neighborhood-204757.html | Their Neighborhood | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/inside-216070.html | INSIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/horse-racing-a-master-at-work.html | HORSE RACING; A Master at Work | False | By Lorna Lentini | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/the-great-wet-way.html | The Great Wet Way | False | By Corey Kilgannon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/pageoneplus/corrections.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/world/kurds-savor-golden-age-that-may-prove-fleeting.html | Kurds Savor Golden Age That May Prove Fleeting | False | By John F. Burns | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/files-searched-on-yale-site-included-those-of-lauren-bush.html | Files Searched On Yale Site Included Those Of Lauren Bush | False | By Karen W. Arenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/investing-time-for-faith-in-brokerage-shares.html | Investing; Time for Faith in Brokerage Shares? | False | By Elizabeth Harris | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/l-defending-chet-baker-062308.html | Defending Chet Baker | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/weddings-lia-epperson-benjamin-jealous.html | WEDDINGS; Lia Epperson, Benjamin Jealous | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/business-ethics-issue-contrasts-candidates-styles-aggressive-measured-steadfast.html | Business Ethics Issue Contrasts Candidates' Styles: Aggressive, Measured and Steadfast | False | By Shaila K. Dewan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/opinion/l-ayn-rand-and-greed-194344.html | Ayn Rand and Greed | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/weddings-elisa-joy-white-ian-fleet.html | WEDDINGS; Elisa Joy White, Ian Fleet | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-willett-bradford-j.html | Paid Notice: Deaths WILLETT, BRADFORD J. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/bruce-springsteen-andy-warhol.html | Bruce Springsteen; Andy Warhol | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-kishorr-esther.html | Paid Notice: Deaths KISHORR, ESTHER | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/balance-and-harmony-in-a-garden.html | Balance and Harmony in a Garden | False | By Susan Hodara | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/chapters/french-revolutions.html | 'French Revolutions' | False | By Tim Moore | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/dysfunction-for-dollars.html | Dysfunction For Dollars | False | By Pat Jordan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/neighborhood-report-morningside-heights-coming-attractions-an-interactive-circus.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; Coming Attractions? An Interactive Circus | False | By Denny Lee | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/l-introduction-132187.html | Introduction | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/fashion/weddings/wendy-young-and-mark-killingsworth.html | Wendy Young and Mark Killingsworth | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/briefing-environment-beach-closings.html | BRIEFING: ENVIRONMENT; BEACH CLOSINGS | False | By Karen Demasters | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/neighborhood-report-east-village-planners-wary-college-s-expansion-but-cooper.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Planners Wary of College's Expansion, But Cooper Union Calls It Essential | False | By Denny Lee | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/theater-reviews-what-s-love-got-to-do-with-it.html | THEATER REVIEWS; What's Love Got to Do With It? | False | By Alvin Klein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/l-what-happened-to-uncle-shmid-132225.html | What Happened to Uncle Shmid? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/quotation-of-the-day-213314.html | QUOTATION OF THE DAY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/from-caramoor-to-mahler-so-many-festivals-so-little-time.html | From Caramoor to Mahler: So Many Festivals, So Little Time | False | By Robert Sherman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/quick-bite-stone-harbor-the-upper-crust-down-the-shore.html | QUICK BITE/Stone Harbor; The Upper Crust Down the Shore | False | By Robert Strauss | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/ideas-trends-capitalist-tools-police-for-hire-in-russia-s-business-jungle.html | Ideas & Trends: Capitalist Tools; Police for Hire in Russia's Business Jungle | False | By Sabrina Tavernise | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-memorials-fishman-anna-mae.html | Paid Notice: Memorials FISHMAN, ANNA MAE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/monarch-notes.html | Monarch Notes | False | By Eric McHenry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/neighborhood-report-harlem-a-negligee-for-murals-in-a-harlem-courthouse.html | NEIGHBORHOOD REPORT: HARLEM; A Negligee for Murals In a Harlem Courthouse | False | By Robert Plotkin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/july-21-27-front-lines-the-middle-east-again.html | July 21-27: FRONT LINES; THE MIDDLE EAST AGAIN | False | By James Bennet | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/spins-a-balladeer-of-love-and-self-invention.html | SPINS; A Balladeer of Love And Self-Invention | False | By Jon Pareles | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/yeas-and-nays-for-250-port-washington-condos.html | Yeas and Nays for 250 Port Washington Condos | False | By Adina Genn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/weddings/simone-powlis-robert-cosgrove.html | WEDDINGS; Simone Powlis, Robert Cosgrove | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/the-talk-of-argentina-rescuers-break-the-ice.html | THE TALK OF...; Argentina: Rescuers Break the Ice | False | By Larry Rohter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/travel/palm-trees-but-no-swimming-along-the-seine.html | Palm Trees (but No Swimming) Along the Seine | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/world/talks-on-kashmir-urged-by-powell.html | Talks on Kashmir Urged by Powell | False | By Todd S. Purdum | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/briefing-transportation-no-2-in-car-insurance.html | BRIEFING: TRANSPORTATION; NO. 2 IN CAR INSURANCE | False | By Karen Demasters | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/for-jet-rivals-caution-here-swagger-there.html | For Jet Rivals, Caution Here, Swagger There | False | By Edward Wong | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/movies/c-corrections-166669.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/food-purple-passion.html | FOOD; Purple Passion | False | By Julia Reed | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/baseball-yankee-bats-fail-to-rescue-struggling-weaver.html | BASEBALL; Yankee Bats Fail to Rescue Struggling Weaver | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/weddings/diana-zicklin-steven-berrant.html | WEDDINGS; Diana Zicklin, Steven Berrant | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/private-sector-a-chief-executive-aims-to-smile.html | Private Sector; A Chief Executive Aims to Smile | False | By Edward Wong (COMPILED BY RICK GLADSTONE) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/weddings-coleen-kuehn-robert-malin.html | WEDDINGS; Coleen Kuehn, Robert Malin | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/neighborhood-report-chinatown-use-any-color-shopping-bag-so-long-as-it-s-red.html | NEIGHBORHOOD REPORT: CHINATOWN; Use Any Color Shopping Bag, So Long as It's Red | False | By Kelly Crow | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-loewe-leonard-a.html | Paid Notice: Deaths LOEWE, LEONARD A. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/restaurants-thin-is-in.html | RESTAURANTS; Thin Is In | False | By Karla Cook | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/world/stalemate-in-mideast-after-deadly-bombing.html | Stalemate in Mideast After Deadly Bombing | False | By James Bennet | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/automobiles/behind-wheel-saturn-vue-small-plastic-sided-slice-old-general-motors.html | BEHIND THE WHEEL/Saturn Vue; A Small Plastic-Sided Slice of the Old General Motors | False | By Cheryl Jensen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/weddings-nidia-fernandez-adam-dresher.html | WEDDINGS; Nidia Fernandez, Adam Dresher | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/personal-business-diary-some-us-travelers-now-guided-by-politics.html | PERSONAL BUSINESS: DIARY; Some U.S. Travelers Now Guided by Politics | False | Compiled by Vivian Marino | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/week-in-review-july-2127.html | Week in Review: July 21-27 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/us/family-rebuilds-life-around-missing-daughter.html | Family Rebuilds Life Around Missing Daughter | False | By Michael Janofsky | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/chapters/shadow-mountain.html | 'Shadow Mountain' | False | By RENÉ'SÃ¢E ASKINS | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-carroll-frank-d.html | Paid Notice: Deaths CARROLL, FRANK D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/soccer-metrostars-come-up-empty-on-both-sides-of-ball-against-fire.html | SOCCER; MetroStars Come Up Empty on Both Sides of Ball Against Fire | False | By Daniel I Dorfman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/briefing-business-lucent-layoffs.html | BRIEFING: BUSINESS; LUCENT LAYOFFS | False | By John Holl | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/investing-diary-less-optimism-about-market.html | INVESTING: DIARY; Less Optimism About Market | False | Compiled by Jeff Sommer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/pulse-ps-old-hobby-in-style-again.html | PULSE: P.S.; Old Hobby, in Style Again | False | By Ellen Tien | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/theater/theater-as-the-faces-change-so-does-the-character.html | THEATER; As the Faces Change, So Does the Character | False | By John Rockwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/on-the-town-down-and-outers-and-speed.html | ON THE TOWN; Down-and-Outers And Speed | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/chapters/the-emperors-babe.html | 'The Emperor's Babe' | False | By Bernardine Evaristo | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/the-world-us-and-central-america-too-close-for-comfort.html | The World; U.S. and Central America: Too Close for Comfort? | False | By Stephen Kinzer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/l-goodbye-gorgon-062332.html | Goodbye, Gorgon | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/seeking-soul-mate-must-like-delillo.html | Seeking Soul Mate: Must Like DeLillo | False | By Valerie Sayers | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/weddings-chin-chin-chen-campbell-langdon.html | WEDDINGS; Chin-Chin Chen, Campbell Langdon | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-callan-desmond.html | Paid Notice: Deaths CALLAN, DESMOND | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/opinion/relief-workers-our-better-selves.html | Relief Workers, Our Better Selves | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-memorials-cooperberg-irving.html | Paid Notice: Memorials COOPERBERG, IRVING | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/in-business-st-john-s-riverside-hospital-takes-over-dobbs-ferry-facility.html | IN BUSINESS; St. John's Riverside Hospital Takes Over Dobbs Ferry Facility | False | By Marc Ferris | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-mcmanus-thomas-p.html | Paid Notice: Deaths MCMANUS, THOMAS P. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/l-when-executive-pay-depends-on-revenue-204846.html | When Executive Pay Depends on Revenue | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/realestate/streetscapes-cathedral-st-john-divine-amsterdam-avenue-between-110th-113th.html | Streetscapes/The Cathedral of St. John the Divine, Amsterdam Avenue Between 110th and 113th Streets; Much-Changed Century-Old Vision, Still Unfinished | False | By Christopher Gray | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/music-the-new-boy-wonder-of-the-voice.html | MUSIC; The New Boy Wonder of the Voice | False | By Matthew Gurewitsch | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/l-when-dogma-shadows-a-student-s-future-216135.html | When Dogma Shadows A Student's Future | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/l-the-right-to-qualify-for-right-to-bear-arms-215120.html | The Right to Qualify For Right to Bear Arms | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/realestate/residential-sales.html | Residential Sales | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/music-nurturing-operatic-talent-with-a-kind-of-tough-love.html | MUSIC; Nurturing Operatic Talent With a Kind Of Tough Love | False | By Cori Ellison | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/occupational-hazard.html | Occupational Hazard | False | By Laura Secor | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/art-another-circle-press-production-an-exhibition-of-the-art-of-books.html | ART; Another Circle Press Production: An Exhibition of the Art of Books | False | By William Zimmer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/us/congressional-memo-bush-claims-victory-if-not-credit-deadline-breaks-deadlock.html | Congressional Memo; Bush Claims Victory, If Not Credit, As Deadline Breaks Deadlock on Hill | False | By David E. Rosenbaum | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/othersports/forsaking-tradition-in-favor-of-turnout.html | Forsaking Tradition in Favor of Turnout | False | By Brad Spurgeon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/l-andy-warhol-an-ugly-word-166537.html | ANDY WARHOL; An Ugly Word | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/the-way-we-live-now-7-28-02-on-language-blog.html | THE WAY WE LIVE NOW: 7-28-02: ON LANGUAGE; Blog | False | By William Safire | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/pulse-keeping-peace-on-the-open-road.html | PULSE; Keeping Peace on the Open Road | False | By Jennifer Laing | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/neighborhood-report-new-york-online-pardon-me-but-could-you-help-girl-down-her-luck.html | NEIGHBORHOOD REPORT: NEW YORK ONLINE; Pardon Me, but Could You Help A Girl Down on Her Luck? | False | By Rachel Sklar | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/books-in-brief-fiction-poetry-062766.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Andrew Santella | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/world/crash-kills-at-least-78-at-ukraine-air-show.html | Crash Kills at Least 78 at Ukraine Air Show | False | By Steven Lee Myers | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/the-close-reader-sing-o-muse-but-softly.html | THE CLOSE READER; Sing O Muse (but Softly) | False | By Daphne Merkin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/weddings-marisa-felt-thompson-bellingrath.html | WEDDINGS; Marisa Felt, Thompson Bellingrath | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/rural-arsons-leaving-residents-anxious.html | Rural Arsons Leaving Residents Anxious | False | By Gail Braccidiferro | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/their-neighborhood.html | Their Neighborhood | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/realestate/c-corrections-214108.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/c-corrections-190390.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/baseball-shaky-start-strong-ending-for-clemens.html | BASEBALL; Shaky Start, Strong Ending for Clemens | False | By Charlie Nobles | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-mcevilly-william.html | Paid Notice: Deaths MCEVILLY, WILLIAM | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/in-brief-a-70-million-gap-seen-in-suffolk-budget.html | IN BRIEF; A $70 Million Gap Seen in Suffolk Budget | False | By John Rather | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/pro-basketball-inside-the-nba-concern-about-medicines.html | PRO BASKETBALL; INSIDE THE N.B.A.; Concern About Medicines | False | By Liz Robbins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/chapters/koba-the-dread.html | 'Koba the Dread' | False | By Martin Amis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-gordian-carmelo.html | Paid Notice: Deaths GORDIAN, CARMELO | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/neighborhood-report-mott-haven-with-lofts-scarce-bronx-beckons-artists-notice.html | NEIGHBORHOOD REPORT: MOTT HAVEN; With Lofts Scarce, the Bronx Beckons and Artists Notice | False | By Seth Kugel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/l-in-the-game-of-the-father-132250.html | In the Game of The Father | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/theater/some-advice-for-rent-from-a-friend.html | Some Advice for 'Rent' From a Friend | False | By Anthony Tommasini | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-bernstein-philip-h.html | Paid Notice: Deaths BERNSTEIN, PHILIP H. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/weddings-sara-guryan-jonathan-galkin.html | WEDDINGS; Sara Guryan, Jonathan Galkin | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/ideas-trends-stock-remedies-salesmanship-got-us-in-can-it-get-us-out.html | Ideas & Trends: Stock Remedies; Salesmanship Got Us In. Can It Get Us Out? | False | By Jennifer Steinhauer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/opinion/in-oversight-we-trust.html | In Oversight We Trust | False | By Thomas L. Friedman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/travel/travel-advisory-a-galway-museum-for-the-horsy-set.html | TRAVEL ADVISORY; A Galway Museum For the Horsy Set | False | By Nancy Sharkey | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/l-what-happened-to-uncle-shmid-132195.html | What Happened to Uncle Shmid? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/movies/l-andy-warhol-morrissey-s-role-166570.html | ANDY WARHOL; Morrissey's Role | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/movies/film-sketching-for-a-change-on-screen.html | FILM; Sketching, For a Change, On Screen | False | By Elvis Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/realestate/strong-demand-for-store-space-in-manhattan.html | Strong Demand For Store Space In Manhattan | False | By John Holusha | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/in-brief-coast-guard-helicopter-is-pulled-from-gabreski.html | IN BRIEF; Coast Guard Helicopter Is Pulled From Gabreski | False | By Debbie Tuma | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/art-architecture-a-disturbing-jewelry-artist-with-the-midas-touch.html | ART/ARCHITECTURE; A Disturbing Jewelry Artist With the Midas Touch | False | By Deborah Weisgall | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/business-venture-capitalists-are-taking-the-gloves-off.html | Business; Venture Capitalists Are Taking the Gloves Off | False | By Lynnley Browning | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/us/spurned-student-challenges-naval-academy-on-test-scores.html | Spurned Student Challenges Naval Academy on Test Scores | False | By Diana Jean Schemo | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/transactions-216380.html | TRANSACTIONS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/opinion/l-inspiring-democracy-194239.html | Inspiring Democracy | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/portraits-grief-victims-car-aficionado-family-devotee-feisty-5-footer-cuban.html | PORTRAITS OF GRIEF: THE VICTIMS; Car Aficionado, Family Devotee, Feisty 5-Footer, Cuban â'šÃ«migrã'šÃ© | False | These sketches were written by Anthony Depalma, Constance L. Hays, Jan Hoffman, Tina Kelley and Andy Newman. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/soapbox-open-door-policy.html | SOAPBOX; Open Door Policy | False | BY Mary Oves | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-livsey-dail-cameron.html | Paid Notice: Deaths LIVSEY, DAIL CAMERON | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/for-little-ones-little-parks-are-lots-more-fun.html | For Little Ones, Little Parks Are Lots More Fun | False | By Robert Strauss | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/l-their-neighborhood-204765.html | Their Neighborhood | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/l-nyac-changed-but-for-the-better-216526.html | N.Y.A.C. Changed, But for the Better? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/backtalk-individual-stars-also-become-dynasties-unto-themselves.html | BackTalk; Individual Stars Also Become Dynasties Unto Themselves | False | By Robert Lipsyte | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/weddings-dana-crosley-john-naberezny.html | WEDDINGS; Dana Crosley, John Naberezny | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/business-fallout-from-a-free-for-all.html | Business; Fallout From a Free-for-All | False | By William J. Holstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/urban-tactics-welcome-to-the-fun-house.html | URBAN TACTICS; Welcome to the Fun House | False | By Bruce Mccall | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/sports-of-the-times-a-troubled-game-an-informal-poll.html | Sports Of The Times; A Troubled Game, An Informal Poll | False | By William C. Rhoden | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/july-21-27-national-imperiled-giants.html | July 21-27: NATIONAL; IMPERILED GIANTS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/cuttings-a-primer-that-s-all-about-ugh-slugs.html | CUTTINGS; A Primer That's All About, Ugh, Slugs | False | By Patricia A. Taylor | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/l-in-the-game-of-the-father-132276.html | In the Game of The Father | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/l-the-tiger-files-132292.html | The Tiger Files | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/l-paging-lee-elder-216534.html | Paging Lee Elder | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-schiffer-morton-a.html | Paid Notice: Deaths SCHIFFER, MORTON A. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/baseball-inside-baseball-gardenhire-and-twins-still-feel-kelly-influence.html | BASEBALL; INSIDE BASEBALL; Gardenhire and Twins Still Feel Kelly Influence | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/travel/travel-advisory-two-cruise-lines-cancel-st-croix-calls.html | TRAVEL ADVISORY; Two Cruise Lines Cancel St. Croix Calls | False | By Edwin McDowell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/bulletin-board-the-rich-have-more-and-more-to-lose.html | BULLETIN BOARD; The Rich Have More, and More to Lose | False | By Kathleen O'Brien | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/realestate/postings-city-agency-program-for-owners-a-primer-for-landlords.html | POSTINGS: City Agency Program for Owners; A Primer For Landlords | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/a-summary-of-the-major-actions-of-the-legislature-s-225th-session.html | A Summary of the Major Actions of the Legislature's 225th Session | False | By JAMES C. McKINLEY Jr. and RICHARD PÃ©REZ-PEÃ±A | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/baseball-doubleday-seeks-benefits-of-a-new-mets-ballpark.html | BASEBALL; Doubleday Seeks Benefits Of a New Mets Ballpark | False | By Richard Sandomir | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/july-21-27-international-heart-trouble.html | July 21-27: INTERNATIONAL; HEART TROUBLE | False | By Marlise Simons | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-vanderheiden-mark-a.html | Paid Notice: Deaths VANDERHEIDEN, MARK A. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/opinion/creating-synergy-out-of-thin-air.html | Creating Synergy Out of Thin Air | False | By Rob Walker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/july-21-27-front-lines-terror-from-iran.html | July 21-27: FRONT LINES; TERROR FROM IRAN | False | By Larry Rohter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/l-i-work-at-symbol-changes-at-top-and-hopes-for-revival.html | L.I. @ WORK; At Symbol, Changes at Top and Hopes for Revival | False | By Warren Strugatch | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/russian-tea-room-jammed-as-it-goes-way-of-czars.html | Russian Tea Room Jammed As It Goes Way of Czars | False | By Lydia Polgreen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/opinion/the-secret-history-of-judges.html | The Secret History of Judges | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/plus-pro-football-bills-make-williams-a-wealthy-rookie.html | PLUS: PRO FOOTBALL; Bills Make Williams A Wealthy Rookie | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/us/schools-plan-curriculums-that-focus-on-sept-11.html | Schools Plan Curriculums That Focus on Sept. 11 | False | By Jennifer Medina | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/l-the-tiger-files-132314.html | The Tiger Files | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/realestate/your-home-when-water-comes-from-a-well.html | YOUR HOME; When Water Comes From a Well | False | By Jay Romano | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/lives-crossing-over.html | LIVES; Crossing Over | False | By Alice Elliott Dark | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/pro-football-giants-crash-course-on-how-to-play-smarter.html | PRO FOOTBALL; Giants' Crash Course on How to Play Smarter | False | By Buster Olney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/us/police-say-girl-who-was-killed-left-willingly-with-suspect.html | Police Say Girl Who Was Killed Left Willingly With Suspect | False | By Jo Thomas | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/ideas-trends-detroit-and-california-rev-their-engines-over-emissions.html | Ideas & Trends; Detroit and California Rev Their Engines Over Emissions | False | By Danny Hakim | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/july-21-27-economy-the-perp-walk.html | July 21-27: ECONOMY; THE PERP WALK | False | By Andrew Ross Sorkin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/opinion/archie-s-worst-nightmare.html | Archie's Worst Nightmare | False | By Maureen Dowd | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/realestate/in-the-region-new-jersey-waterfront-offices-are-seen-as-hoboken-harbinger.html | In the Region/New Jersey; Waterfront Offices Are Seen as Hoboken Harbinger | False | By Antoinette Martin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/high-notes-modernism-meets-city-and-village.html | HIGH NOTES; Modernism Meets City And Village | False | By Paul Griffiths | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/theater/theater-listings.html | Theater Listings | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/realestate/postings-greenbelt-staten-island-visitor-center-meant-blend-with-nature.html | POSTINGS: At the Greenbelt of Staten Island; Visitor Center Meant to Blend With Nature | False | By Rosalie R. Radomsky | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/looking-for-ways-to-make-deregulation-keep-its-promises.html | Looking for Ways to Make Deregulation Keep Its Promises | False | By Louis Uchitelle | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/field-notes-bridal-gowns-that-draw-oohs-a-second-or-fifth-time-around.html | FIELD NOTES; Bridal Gowns That Draw Oohs A Second (or Fifth) Time Around | False | By Jay Molishever | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/music-canadian-brass-leads-big-sounds-in-small-town.html | MUSIC; Canadian Brass Leads Big Sounds in Small Town | False | By Robert Sherman | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/book-value-harvesting-the-first-crop-of-enron-tales.html | BOOK VALUE; Harvesting the First Crop of Enron Tales | False | By William J. Holstein | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/travel/practical-traveler-airline-food-still-in-flux.html | PRACTICAL TRAVELER; Airline Food Still in Flux | False | By Susan Catto | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-lough-william.html | Paid Notice: Deaths LOUGH, WILLIAM | False | | | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-lebor-dorothy-patrick.html | Paid Notice: Deaths LEBOR, DOROTHY PATRICK | False | | | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/backtalk-ioc-chief-keeps-links-to-nations-balanced.html | BackTalk; I.O.C. Chief Keeps Links To Nations Balanced | False | By Christopher Clarey | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/pulse-retooling-the-old-shades.html | PULSE; Retooling the Old Shades | False | By Ellen Tien | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-appel-john-w.html | Paid Notice: Deaths APPEL, JOHN W. | False | | | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/dance-not-too-much-can-often-be-just-enough.html | DANCE; Not Too Much Can Often Be Just Enough | False | By Jack Anderson | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/pulse-soak-then-soak-it-up.html | PULSE; Soak, Then Soak It Up | False | By Ellen Tien | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/the-pack-is-back.html | The Pack Is Back | False | By Margaret Hundley Parker | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/long-island-journal-testing-their-local-knowledge-for-charity.html | LONG ISLAND JOURNAL; Testing Their Local Knowledge for Charity | False | By Marcelle S. Fischler | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/the-way-we-live-now-7-28-02-questions-for-shawn-fanning-up-with-downloads.html | THE WAY WE LIVE NOW: 7-28-02: QUESTIONS FOR SHAWN FANNING; Up With Downloads | False | By Jake Tapper | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/weddings-elizabeth-botein-isaac-walker.html | WEDDINGS; Elizabeth Botein, Isaac Walker | False | | | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/fashion/weddings/stephanie-baur-and-ethan-nelson.html | Stephanie Baur and Ethan Nelson | False | | | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/july-21-27-front-lines-fatal-mistakes.html | July 21-27: FRONT LINES; FATAL MISTAKES | False | By Carlotta Gall | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-blye-cacilia.html | Paid Notice: Deaths BLYE, CACILIA | False | | | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/books-in-brief-fiction-poetry-062731.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Jeff Waggoner | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/l-defending-chet-baker-062316.html | Defending Chet Baker | False | | | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/fyi-187739.html | F.Y.I. | False | By Ed Boland Jr. | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/on-the-street-suddenly-snow.html | ON THE STREET; Suddenly, Snow | False | By Bill Cunningham | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/the-guide-156574.html | THE GUIDE | False | By Eleanor Charles | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/weddings-stephanie-baur-ethan-nelson.html | WEDDINGS; Stephanie Baur, Ethan Nelson | False | | | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/dance-dance-listings.html | Dance Listings | False | | | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/travel/travel-advisory-correspondent-s-report-low-cost-airlines-grow-compete-europe.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Low-Cost Airlines Grow And Compete in Europe | False | By Alan Cowell | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/c-corrections-168270.html | Corrections | False | | | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-sydney-lee.html | Paid Notice: Deaths SYDNEY, LEE | False | | | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/briefing-state-government-lottery-revenue.html | BRIEFING: STATE GOVERNMENT; LOTTERY REVENUE | False | By Karen Demasters | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-iser-mildred.html | Paid Notice: Deaths ISER, MILDRED | False | | | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/new-jersey-co-when-publish-or-perish-is-more-than-just-words.html | NEW JERSEY & CO.; When Publish or Perish Is More Than Just Words | False | By Lewis Beale | 2002-10-28 | TX 5-651-927 | | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/a-battle-over-larger-power-lines.html | A Battle Over Larger Power Lines | False | By Robert A. Hamilton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/theater/c-corrections-166677.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/personal-business-diary-how-to-break-the-ceiling.html | PERSONAL BUSINESS; DIARY; How to Break the Ceiling? | False | Compiled by Vivian Marino | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/pro-basketball-inside-the-nba-mcdyess-s-value-rests-on-knee.html | PRO BASKETBALL: INSIDE THE N.B.A.; McDyess's Value Rests on Knee | False | By Chris Broussard | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/dance-students-take-a-turn-with-the-classics.html | DANCE; Students Take a Turn With the Classics | False | By Holly Williams | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/medicine-criticism-of-drug-therapy-may-aid-mares-group-says.html | MEDICINE; Criticism of Drug Therapy May Aid Mares, Group Says | False | By Irena Choi Stern | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/realestate/if-you-re-thinking-living-lenox-hill-other-east-side-livelier-less-plush.html | If You're Thinking of Living In/Lenox Hill; The Other East Side'; Livelier, Less Plush | False | By Joyce Cohen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/tv/for-young-viewers-confidence-comes-in-all-shapes-and-sizes.html | FOR YOUNG VIEWERS; Confidence Comes In All Shapes and Sizes | False | By Kathryn Shattuck | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/the-guide-131610.html | THE GUIDE | False | By Barbara Delatiner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/pro-basketball-inside-the-nba-savovic-s-experience-a-plus.html | PRO BASKETBALL: INSIDE THE N.B.A.; Savovic's Experience a Plus | False | By Liz Robbins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-memorials-cohen-rose.html | Paid Notice: Memorials COHEN, ROSE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/coping-tools-of-the-trade-chisel-stone-dreams.html | COPING; Tools of the Trade: Chisel, Stone, Dreams | False | By Daniel J. Wakin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/books-in-brief-fiction-poetry-sonnets-and-more-or-less.html | BOOKS IN BRIEF: FICTION & POETRY; Sonnets and More -- or Less | False | By J. T. Barbarese | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/neighborhood-report-ridgewood-a-pastor-s-23650-problem.html | NEIGHBORHOOD REPORT: RIDGEWOOD; A Pastor's $23,650 Problem | False | By Jim O'Grady | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/theater/l-cast-albums-this-company-could-166600.html | CAST ALBUMS; This Company Could | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/l-andy-warhol-children-in-mind-166545.html | ANDY WARHOL; Children in Mind? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/theater/l-cast-albums-a-necessity-166596.html | CAST ALBUMS; A Necessity | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/boating-report-from-sailing-pioneer-to-sport-s-impresario.html | BOATING REPORT; From Sailing Pioneer To Sport's Impresario | False | By Herb McCormick | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/in-business-golf-not-government-on-driving-range-site.html | IN BUSINESS; Golf, Not Government, On Driving Range Site | False | By Corey Kilgannon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/opinion/l-the-options-issue-193993.html | The Options Issue | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/c-corrections-204870.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/l-giving-time-and-affection-to-animals-in-need-216119.html | Giving Time and Affection To Animals in Need | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/nation-building-lite.html | Nation-Building Lite | False | By Michael Ignatieff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/plus-tennis-agassi-and-gambill-to-meet-in-final.html | PLUS: TENNIS; Agassi and Gambill To Meet in Final | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/baseball-minor-leagues-hit-the-mark.html | BASEBALL; Minor Leagues Hit the Mark | False | By Bill Pennington | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/boxing-ruiz-keeps-wba-heavyweight-title-after-johnson-s-disqualification.html | BOXING; Ruiz Keeps W.B.A. Heavyweight Title After Johnson's Disqualification | False | By Michael Katz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/wonder-woman-the-strongest-woman-in-the-world.html | Wonder Woman; The Strongest Woman In The World. | False | By Pagan Kennedy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/l-bruce-springsteen-a-liberal-mouthpiece-166502.html | BRUCE SPRINGSTEEN; A Liberal Mouthpiece | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/business-diary-it-was-a-dark-and-stormy-market.html | BUSINESS DIARY; It Was a Dark And Stormy Market | False | By Hubert B. Herring | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/votes-in-congress-207756.html | Votes in Congress | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/armstrong-wins-fourth-straight-tour-de-france-2002072892194756671.html | Armstrong Wins Fourth Straight Tour de France | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/us/miners-are-rescued-after-3-days-we-ve-been-waiting-they-say.html | Miners Are Rescued After 3 Days; 'We've Been Waiting,' They Say | False | By Francis X. Clines | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-labinger-marvin.html | Paid Notice: Deaths LABINGER, MARVIN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-memorials-bardach-howard.html | Paid Notice: Memorials BARDACH, HOWARD | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/july-21-27-economy-we-re-in-the-money.html | July 21-27; ECONOMY; WE'RE IN THE MONEY | False | By Jonathan Fuerbringer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/chess-women-s-play-is-decisive-in-chinese-victory-over-us.html | CHESS; Women's Play Is Decisive In Chinese Victory Over U.S. | False | By Robert Byrne | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/l-new-rochelle-library-is-victim-of-tax-cap-215805.html | New Rochelle Library Is Victim of Tax Cap | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/neighborhood-report-city-people-neighborhood-s-conscience-watches-strivers-row.html | NEIGHBORHOOD REPORT: CITY PEOPLE; A Neighborhood's Conscience Watches Strivers Row Bloom | False | By Chris Erikson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/travel/around-the-water-hole.html | AROUND THE WATER HOLE | False | By Rob Nixon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/private-sector-what-next-frank-perdue-pitching-for-the-yankees.html | Private Sector; What Next? Frank Perdue Pitching for the Yankees? | False | By Greg Winter (COMPILED BY RICK GLADSTONE) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/the-old-fashioned-kind-of-business-errors.html | The Old-Fashioned Kind of Business Errors | False | By David Plotz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/books-in-brief-fiction-poetry-062693.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Barbara Sutton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-walker-harry.html | Paid Notice: Deaths WALKER, HARRY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/whimsical-celebration-on-shelter-island.html | Whimsical Celebration On Shelter Island | False | By Peter Boody | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/travel/road-to-morocco.html | Road to Morocco | False | By Joseph Siano | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/movies/film-a-face-the-french-repeatedly-forget.html | FILM; A Face the French Repeatedly Forget | False | By Alan Riding | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/the-nation-a-war-like-no-other-the-perilous-search-for-security-at-home.html | The Nation: A War Like No Other; The Perilous Search For Security at Home | False | By Alison Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/for-state-arts-groups-a-costly-new-season.html | For State Arts Groups, A Costly New Season | False | By John Sullivan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/the-fresh-air-fund-enjoying-fresh-air-and-the-jazz-in-it.html | The Fresh Air Fund; Enjoying Fresh Air, and the Jazz in It | False | By Kari Haskell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-protell-dr-martin-r.html | Paid Notice: Deaths PROTELL, DR. MARTIN R. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/millie-deegan-82-pioneer-in-women-s-baseball-league.html | Millie Deegan, 82, Pioneer In Women's Baseball League | False | By Douglas Martin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/briefing-environment-fish-warning.html | BRIEFING; ENVIRONMENT; FISH WARNING | False | By John Holl | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/art-review-artists-in-pairs-two-ways-of-seeing.html | ART REVIEW; Artists In Pairs: Two Ways Of Seeing | False | By William Zimmer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/weddings-jessica-levine-joseph-bacal.html | WEDDINGS; Jessica Levine, Joseph Bacal | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/books-in-brief-fiction-poetry-062782.html | BOOKS IN BRIEF: FICTION & POETRY | False | By James Polk | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/business-timing-of-eds-layoffs-proved-costly-to-workers.html | Business; Timing of E.D.S. Layoffs Proved Costly to Workers | False | By Jennifer Bayot | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/bookshelf-first-heat-winter-insomnia.html | BOOKSHELF; First Heat, Winter Insomnia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/dining-out-at-a-marina-it-s-the-seafood-of-course.html | DINING OUT; At a Marina, It's the Seafood, Of Course | False | By Joanne Starkey | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-prince-grace.html | Paid Notice: Deaths PRINCE, GRACE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/us/act-ends-flags-on-test-scores-of-the-disabled.html | ACT Ends Flags On Test Scores Of the Disabled | False | By Tamar Lewin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/adventure-sports-it-s-not-as-dangerous-as-it-looks-really.html | ADVENTURE SPORTS; It's Not as Dangerous as It Looks. Really. | False | By Alicia Ault | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/a-young-cast-boards-norman-s-ark.html | A Young Cast Boards 'Norman's Ark' | False | By Alvin Klein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/pro-football-care-by-team-doctors-raises-conflict-issue.html | PRO FOOTBALL; Care by Team Doctors Raises Conflict Issue | False | By Thomas George | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/weddings-nahama-broner-stacy-lamon.html | WEDDINGS; Nahama Broner, Stacy Lamon | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/world/civil-suits-filed-against-5-men-in-ulster-blast.html | Civil Suits Filed Against 5 Men In Ulster Blast | False | By Warren Hoge | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/opinion-surfing-my-way-back-to-my-past.html | OPINION; Surfing My Way Back to My Past | False | By Margaret Norton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/l-what-happened-to-uncle-shmiel-132209.html | What Happened to Uncle Shmiel? | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/up-front-worth-noting-garbago-in-garbago-out-a-princeton-success-story.html | UP FRONT: WORTH NOTING; Garbage In, Garbage Out. A Princeton Success Story. | False | By Jo Piazza | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/pastor-suspended-after-abuse-claim-is-revisited.html | Pastor Suspended After Abuse Claim Is Revisited | False | By Jayson Blair | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/economic-view-once-upon-a-time-a-restless-ceo.html | ECONOMIC VIEW; Once Upon A Time, A Restless C.E.O. . . . | False | By David Leonhardt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/c-corrections-212490.html | Corrections | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/in-business-no-more-laughs-at-center-stage-comedy.html | IN BUSINESS; No More Laughs At Center Stage Comedy | False | By Marek Fuchs | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/golf-park-takes-the-lead-then-sorenstam-joins-her.html | GOLF; Park Takes the Lead, Then Sorenstam Joins Her | False | By Damon Hack | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/ideas-trends-clockwork-time-travel-isn-t-what-it-used-to-be.html | Ideas & Trends: Clockwork; Time Travel Isn't What it Used to Be | False | By Anthony Ramirez | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/golf-struggling-to-sell-the-game-to-girls.html | GOLF; Struggling to Sell the Game to Girls | False | By Corey Kilgannon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/bob-dylan-s-unswerving-road-back-to-newport.html | Bob Dylan's Unswerving Road Back To Newport | False | By Tom Piazza | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/travel/what-s-doing-in-athens.html | WHAT'S DOING IN; Athens | False | By Sherry Marker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/dining-out-minimalist-in-decor-but-not-in-flavor.html | DINING OUT; Minimalist in Decor, but Not in Flavor | False | By Patricia Brooks | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/chapters/peter-loon.html | 'Peter Loon' | False | By van Reid | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/chicago-to-mackinac-record.html | Chicago-to-Mackinac Record | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-pine-milton.html | Paid Notice: Deaths PINE, MILTON | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/realestate/q-a-co-op-boards-and-residency-rules.html | Q. & A.; Co-op Boards and Residency Rules | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/investing-as-the-dollar-slumps-whither-the-stock-market.html | Investing As the Dollar Slumps, Whither the Stock Market? | False | By Conrad De Aenlle | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/television-radio-taking-a-chance-when-there-s-nothing-at-stake.html | TELEVISION/RADIO; Taking a Chance When There's Nothing at Stake | False | By Caryn James | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/weddings-beth-reinisch-jason-kaufer.html | WEDDINGS; Beth Reinisch, Jason Kaufer | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/yourmoney/some-us-travelers-now-guided-by-politics.html | Some U.S. Travelers Now Guided by Politics | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/us/pete-seibert-soldier-skier-who-built-vail-is-dead-at-77.html | Pete Seibert, Soldier Skier Who Built Vail, Is Dead at 77 | False | By Douglas Martin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/the-nation-be-afraid-be-very-afraid.html | The Nation; Be Afraid, Be Very Afraid | False | By Edward Wong | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/personal-business-class-action-lawsuits-gain-strength-on-the-web.html | Personal Business; Class-Action Lawsuits Gain Strength on the Web | False | By Dina Temple-Raston | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/travel/transit-rife-with-perils.html | Transit Rife With Perils | False | By Gary Krist | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/l-overcoming-frustration-in-nonprofit-work-204862.html | Overcoming Frustration In Nonprofit Work | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/in-person-governor-aside-he-says-he-has-a-right-to-know.html | IN PERSON; Governor Aside, He Says He Has A Right to Know | False | By George James | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/travel/choice-tables-hip-friendly-places-on-chicago-s-new-dining-strip.html | CHOICE TABLES; Hip, Friendly Places On Chicago's New Dining Strip | False | By Dennis Ray Wheaton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-tennant-edmund.html | Paid Notice: Deaths TENNANT, EDMUND | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/l-the-tiger-files-132306.html | The Tiger Files | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/automobiles/an-electric-feel-behind-the-wheel.html | An Electric Feel Behind the Wheel | False | By Dan McCosh | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/on-the-road-again.html | On the Road Again | False | By Scott Veale | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/realestate/in-the-region-long-island-marketing-homes-before-building-has-even-started.html | In the Region/Long Island; Marketing Homes Before Building Has Even Started | False | By Carole Paquette | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/review/books-in-brief-fiction-and-poetry.html | Books in Brief: Fiction and Poetry | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/travel/q-a-119881.html | Q & A | False | By Pamela Noel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-robin-philip.html | Paid Notice: Deaths ROBIN, PHILIP | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/good-company-downtown-welcoming-baby-with-many-stylists.html | GOOD COMPANY; Downtown, Welcoming Baby With Many Stylists | False | By Rory Evans | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/wine-under-20-a-white-made-for-aladdin.html | WINE UNDER $20; A White Made For Aladdin | False | By Howard G. Goldberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/july-21-27-national-family-unplanning.html | July 21-27: NATIONAL; FAMILY UNPLANNING | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/hot-reactions-to-pool-closings.html | Hot Reactions to Pool Closings | False | By Diana Marszalek | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/baseball-relievers-squander-strong-start-by-leiter.html | BASEBALL; Relievers Squander Strong Start By Leiter | False | By Dave Caldwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-stolberg-edythe.html | Paid Notice: Deaths STOLBERG, EDYTHE | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/letters.html | Letters | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/weddings-wendy-young-mark-killingsworth.html | WEDDINGS; Wendy Young, Mark Killingsworth | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/weddings-ashley-remney-thomas-mcenroe.html | WEDDINGS; Ashley Remney, Thomas McEnroe | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/july-21-27-economy-hershey-goes-on-the-block.html | July 21-27: ECONOMY; HERSHEY GOES ON THE BLOCK | False | By Greg Winter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/police-to-form-task-forces-to-address-9-11-review.html | Police to Form Task Forces To Address 9/11 Review | False | By William K. Rashbaum | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/a-night-out-with-jimmy-rodriguez-everybody-loves-jimmy.html | A NIGHT OUT WITH -- Jimmy Rodriguez; Everybody Loves Jimmy | False | By Julia Chaplin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/in-business-an-industry-balancing-danger-and-safety.html | IN BUSINESS; An Industry Balancing Danger and Safety | False | By Marc Ferris | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/chapters/city.html | 'City' | False | By Alessandro Baricco | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/c-corrections-214701.html | Corrections | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/possessed-for-a-soft-dusting-of-paris.html | POSSESSED; For a Soft Dusting of Paris | False | By David Colman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/july-21-27-front-lines-security-dispute.html | July 21-27: FRONT LINES; SECURITY DISPUTE | False | By David Firestone | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/movies/film-a-can-do-dude-in-a-texas-castle-making-movies.html | FILM; A Can-Do Dude In a Texas Castle, Making Movies | False | By Rick Lyman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/c-corrections-204899.html | Corrections | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/the-view-from-newington-in-the-company-of-creatures-at-camp.html | The View From/Newington; In the Company of Creatures at Camp | False | By Stacey Stowe | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/opinion/d-day-for-colin-powell.html | D-Day for Colin Powell | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/real-estate-a-designer-s-lasting-spirit.html | REAL ESTATE; A Designer's Lasting Spirit | False | By Corey Kilgannon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/baseball-yankees-notebook-return-of-hitchcock-to-free-up-stanton.html | BASEBALL: YANKEES NOTEBOOK; Return of Hitchcock To Free Up Stanton | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/paperback-best-sellers-july-28-2002.html | PAPERBACK BEST SELLERS: July 28, 2002 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/the-way-we-live-now-7-28-02-hat-they-were-thinking.html | THE WAY WE LIVE NOW: 7-28-02; hat They Were Thinking | False | By Catherine Saint Louis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/what-me-worry.html | What, Me Worry? | False | By Alex Kuczynski | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-deutsch-jeanne.html | Paid Notice: Deaths DEUTSCH, JEANNE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/july-21-27-economy-brother-can-you-spare-a-dime.html | July 21-27: ECONOMY; BROTHER CAN YOU SPARE A DIME? | False | By Simon Romero | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/up-front-worth-noting-who-says-campaigns-don-t-gear-up-until-fall.html | UP FRONT: WORTH NOTING; Who Says Campaigns Don't Gear Up Until Fall? | False | By Barbara Fitzgerald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/l-time-to-expand-216550.html | Time to Expand | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/world/for-many-pope-s-frailties-now-define-papacy.html | For Many, Pope's Frailties Now Define Papacy | False | By Frank Bruni | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-martin-florence.html | Paid Notice: Deaths MARTIN, FLORENCE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/investing-diary-accord-on-margin-rule-for-single-stock-futures.html | INVESTING DIARY; Accord on Margin Rule For Single-Stock Futures | False | Compiled by Jeff Sommer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/soapbox-ask-me-for-a-pie.html | SOAPBOX; Ask Me for a Pie | False | By Rosalie S. Lawrence | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-sinkoff-marvin.html | Paid Notice: Deaths SINKOFF, MARVIN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/opinion/l-relief-workers-our-better-selves-216186.html | Relief Workers, Our Better Selves | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/july-21-27-science-health-a-new-surgeon.html | July 21-27: SCIENCE/HEALTH; A NEW SURGEON | False | By Sheryl Gay Stolberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/a-million-deaths-is-not-just-a-statistic.html | A Million Deaths Is Not Just a Statistic | False | By Paul Berman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/jobs/home-front-on-wall-street-present-is-prologue.html | Home Front; On Wall Street, Present Is Prologue | False | By Leslie Eaton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/weddings-suzanne-owen-pablo-emeta.html | WEDDINGS; Suzanne Owen, Pablo Emeta | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-reed-marshall.html | Paid Notice: Deaths REED, MARSHALL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/where-towers-cast-shadows-another-loss.html | Where Towers Cast Shadows, Another Loss | False | By Steve Strunsky | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/l-in-the-game-of-the-father-132268.html | In the Game of The Father | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/not-quite-sex-and-the-city.html | Not Quite Sex and the City | False | By Elizabeth O'Brien | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/opinion/l-relief-workers-our-better-selves-216178.html | Relief Workers, Our Better Selves | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/travel/deals-and-discounts.html | Deals and Discounts | False | By Joseph Siano | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/the-way-we-live-now-7-28-02-estrogen-after-a-fashion.html | THE WAY WE LIVE NOW: 7-28-02; Estrogen, After a Fashion | False | By Ann Patchett | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-biderman-george.html | Paid Notice: Deaths BIDERMAN, GEORGE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-maxwell-james-k.html | Paid Notice: Deaths MAXWELL, JAMES K. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/word-for-word-foreign-exchange-please-accept-this-gift-with-our-uh-compliments.html | Word for Word/Foreign Exchange; Please Accept This Gift With Our, Uh, Compliments | False | By Tom Zeller | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/a-changing-of-the-guard-and-of-policy-on-fire-island.html | A Changing Of the Guard, And of Policy, On Fire Island | False | By Vivian S. Toy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/portfolios-etc-tracking-bonds-by-watching-stocks.html | PORTFOLIOS, ETC.; Tracking Bonds by Watching Stocks | False | By Jonathan Fuerbringer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/opinion/l-when-security-trumps-liberty-192511.html | When Security Trumps Liberty | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/realestate/habitats-west-70th-street-when-baby-makes-3-1-bedroom-becomes-2.html | Habitats/West 70th Street; When Baby Makes 3, 1 Bedroom Becomes 2 | False | By Trish Hall | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/world/seeing-no-justice-a-rape-victim-chooses-death.html | Seeing No Justice, a Rape Victim Chooses Death | False | By Ian Fisher | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/pro-football-jets-begin-to-patch-holes-in-the-offensive-line.html | PRO FOOTBALL; Jets Begin to Patch Holes in the Offensive Line | False | By Judy Battista | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/weddings-barbara-goldman-scott-sherman.html | WEDDINGS; Barbara Goldman, Scott Sherman | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/july-21-27-front-lines-hunger-rises.html | July 21-27: FRONT LINES; HUNGER RISES | False | By James Bennet | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/ideas-trends-above-expectation-a-child-as-witness.html | Ideas & Trends; Above Expectation: A Child as Witness | False | By Tamar Lewin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/l-library-is-a-pawn-as-november-approaches-215821.html | Library Is a Pawn As November Approaches | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/horse-racing-frankel-is-a-big-winner-on-a-day-of-close-calls.html | HORSE RACING; Frankel Is a Big Winner on a Day of Close Calls | False | By Joe Drape | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/teenager-visiting-queens-is-shot-in-robbery.html | Teenager Visiting Queens Is Shot in Robbery | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/chapters/darlingtons-fall.html | 'Darlington's Fall' | False | By Brad Leithauser | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-supplee-brooke-e.html | Paid Notice: Deaths SUPPLEE, BROOKE E. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/wall-street-waves-are-a-riptide-to-some-a-ripple-to-others.html | Wall Street Waves Are a Riptide to Some, a Ripple to Others | False | By Andrew Jacobs and Susan Sachs | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/five-questions-for-mary-jo-white-those-very-public-arrests-of-executives.html | FIVE QUESTIONS for MARY JO WHITE; Those Very Public Arrests of Executives | False | By Jonathan D. Glater | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/books-in-brief-fiction-poetry-062707.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Sarah Haight | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/a-new-authority-on-indian-law.html | A New Authority On Indian Law | False | By Virginia Groark | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/cuttings-the-garden-inhabitant-people-love-to-hate.html | CUTTINGS; The Garden Inhabitant People Love to Hate | False | By Patricia A. Taylor | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/weddings-allison-hoch-andrew-altersohn.html | WEDDINGS; Allison Hoch, Andrew Altersohn | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/travel/more-buses-connecting-cities.html | More Buses Connecting Cities | False | By Joseph Siano | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/design/art-listings.html | Art Listings | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/l-their-neighborhood-204722.html | Their Neighborhood | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-amanpour-haideh.html | Paid Notice: Deaths AMANPOUR, HAIDEH | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/us/labor-issue-may-stall-security-bill.html | Labor Issue May Stall Security Bill | False | By Steven Greenhouse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/best-sellers-july-28-2002.html | BEST SELLERS: July 28, 2002 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-yoshimura-fumio.html | Paid Notice: Deaths YOSHIMURA, FUMIO | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/july-21-27-coming-up.html | July 21-27.; COMING UP | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/music/music-listings.html | Music Listings | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/the-age-of-dissonance-barking-up-the-wrong-tree.html | THE AGE OF DISSONANCE; Barking Up the Wrong Tree | False | By Bob Morris | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/broken-system-tweak-it-they-say.html | Broken System? Tweak It, They Say | False | By Louis Uchitelle | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/science/restoring-eagles-to-revive-an-island.html | Restoring Eagles to Revive an Island | False | By Barbara Whitaker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/travel/travel-advisory-palm-trees-but-no-swimming-along-the-seine.html | TRAVEL ADVISORY; Palm Trees (but No Swimming) Along the Seine | False | By Kerry Shaw | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/world/bush-hails-vote-in-house-backing-trade-legislation.html | BUSH HAILS VOTE IN HOUSE BACKING TRADE LEGISLATION | False | By Alison Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/topping-tupper-kids-wear-parties.html | Topping Tupper: Kids' Wear Parties | False | By Kate Betts | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/news-summary-208396.html | NEWS SUMMARY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/opinion/l-relief-workers-our-better-selves-216208.html | Relief Workers, Our Better Selves | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/executive-life-job-turnover-mints-new-entrepreneurs.html | Executive Life; Job Turnover Mints New Entrepreneurs | False | By Thom Weidlich | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/in-brief-wliw-says-merger-will-still-go-forward.html | IN BRIEF; WLIW Says Merger Will Still Go Forward | False | By Stewart Ain | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/opinion/editorial-observer-women-s-suffrage-febb-burn-her-son-harry-saved-day.html | Editorial Observer; Women's Suffrage: How Febb Burn and Her Son, Harry, Saved the Day | False | By Gail Collins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/weddings-michelle-debona-stephen-hayes.html | WEDDINGS; Michelle DeBona, Stephen Hayes | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/art-architecture-the-folds-hinted-more-than-they-hid.html | ART/ARCHITECTURE; The Folds Hinted More Than They Hid | False | By Alan Riding | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/long-island-vines-lifting-chardonnay-blues.html | LONG ISLAND VINES; Lifting Chardonnay Blues | False | By Howard G. Goldberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/books/new-noteworthy-paperbacks-064149.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/neighborhood-report-prospect-park-whole-lotta-shakin-goin-on-at-the-dog-riviera.html | NEIGHBORHOOD REPORT: PROSPECT PARK; Whole Lotta Shakin' Goin' On at the Dog Riviera | False | By David Kirby | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/classified/paid-notice-deaths-moskin-doris-bloch.html | Paid Notice: Deaths MOSKIN, DORIS BLOCH | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/cheese-shop-closes-taking-part-of-brooklyn-with-it.html | Cheese Shop Closes, Taking Part of Brooklyn with It | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/style/weddings-alison-krouse-gianluca-morello.html | WEDDINGS; Alison Krouse, Gianluca Morello | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/good-eating-don-t-hold-the-spice.html | GOOD EATING; Don't Hold the Spice | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/realestate/c-corrections-214116.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/business/investing-handicapping-the-once-almighty-dollar.html | Investing; Handicapping the (Once Almighty) Dollar | False | By Conrad De Aenlle | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-28 | 2002-07-28 | https://www.nytimes.com/2002/07/28/fashion/weddings-marisa-felt-and-thompson-bellingrath.html | Marisa Felt and Thompson Bellingrath | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/IHT-qa-jacques-rogge-the-no-1-issue-is-doping.html | Q&A/ Jacques Rogge : 'The No. 1 issue is doping' | False | By Christopher Clarey, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/opinion/a-failure-of-democracy-not-capitalism.html | A Failure of Democracy, Not Capitalism | False | By Benjamin R. Barber | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/soccer/chungs-comfort-zone-on-offense-in-colorado.html | Chung's Comfort Zone: On Offense in Colorado | False | By Jack Bell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/us/times-announces-selection-of-4-editors-for-senior-posts.html | Times Announces Selection Of 4 Editors for Senior Posts | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/world/pope-tells-crowd-of-shame-caused-by-abusive-priests.html | POPE TELLS CROWD OF 'SHAME' CAUSED BY ABUSIVE PRIESTS | False | By Frank Bruni | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/c-corrections-160504.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/us/side-effect-of-welfare-law-the-no-parent-family.html | Side Effect of Welfare Law: The No-Parent Family | False | By Nina Bernstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/auto-racing-crash-overshadows-elliot-s-triumph.html | AUTO RACING; Crash Overshadows Elliott's Triumph | False | By Dave Caldwell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/opinion/l-terrorism-in-argentina-132802.html | Terrorism in Argentina | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/opinion/l-foreign-service-decline-132853.html | Foreign Service Decline | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/poughkeepsie-journal-adding-life-and-color-to-a-once-faded-city.html | Poughkeepsie Journal; Adding Life and Color To a Once-Faded City | False | By Lisa W. Foderaro | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/worldbusiness/IHT-dvd-copyrights-and-wrongs-message-board-letters-to-92017851253.html | DVD copyrights and wrongs : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/can-aol-keep-its-subscribers-in-a-new-world-of-broadband.html | Can AOL Keep Its Subscribers In a New World Of Broadband? | False | By Saul Hansell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/IHT-bushs-economic-team-accentuates-the-positive.html | Bush's economic team accentuates the positive | False | By Brian Knowlton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/baseball-wizard-of-oz-is-theme-at-cooperstown-induction.html | BASEBALL; 'Wizard of Oz' Is Theme At Cooperstown Induction | False | By Ira Berkow | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/theater/theater-review-in-the-forest-of-arden-look-the-rapper-of-avon.html | THEATER REVIEW; In the Forest of Arden, Look, the Rapper of Avon | False | By Anita Gates | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/science/sciencespecial/the-quack-heard-round-the-world.html | The Quack Heard Round the World | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/us/bertelsmanns-chief-is-fired-after-clash-with-the-ownership.html | Bertelsmann's Chief Is Fired After Clash With the Ownership | False | By Mark Landler With David D. Kirkpatrick | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/arts/critic-s-notebook-mining-music-in-breathtaking-mountains.html | CRITIC'S NOTEBOOK; Mining Music in Breathtaking Mountains | False | By Bernard Holland | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/world/west-bank-arab-americans-force-for-change-is-leaving.html | West Bank Arab-Americans: Force for Change Is Leaving | False | By James Bennet | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/market-place-despite-summer-under-intense-heat-martha-stewart-s-own-nest-remains.html | Market Place; Despite a summer under intense heat, Martha Stewart's own nest remains well-feathered. | False | By Constance L. Hays | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/opinion/finding-a-formula-for-medicare-drug-benefits.html | Finding a Formula for Medicare Drug Benefits | False | By Marilyn Moon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/opinion/do-animals-belong-in-the-lab.html | Do Animals Belong in the Lab? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/IHT-tour-de-france-the-gears-all-mesh-thats-the-secret.html | Tour de France : The gears all mesh â€šÃ„Â® that's the secret | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/opinion/l-do-animals-belong-in-the-lab-160385.html | Do Animals Belong in the Lab? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/nasd-proposes-rules-on-new-stock-offerings.html | NASD Proposes Rules on New Stock Offerings | False | By Floyd Norris | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/opinion/in-defense-of-gabfests.html | In Defense of Gabfests | False | By Shashi Tharoor | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/opinion/l-if-you-take-hormones-132230.html | If You Take Hormones | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/baseball-rare-start-is-rewarding-for-valentin-and-the-mets.html | BASEBALL; Rare Start Is Rewarding For Valentin And the Mets | False | By Jack Curry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/george-e-lindsay-science-academy-director-dies-at-85.html | George E. Lindsay, Science Academy Director, Dies at 85 | False | By Anahad O'Connor | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/us/relieved-talk-of-mercy-miracles-and-providence.html | Relieved Talk of Mercy, Miracles and Providence | False | By Iver Peterson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/world/panel-urges-us-to-revamp-efforts-to-promote-image-abroad.html | Panel Urges U.S. to Revamp Efforts to Promote Image Abroad | False | By James Dao | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/politics/senate-delays-final-vote-on-bill-to-overhaul-bankruptcy.html | Senate Delays Final Vote on Bill to Overhaul Bankruptcy | False | By Philip Shenon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/IHT-tour-de-france-resting-on-laurels-not-for-armstrong.html | Tour de France : Resting on laurels?Not for Armstrong | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/new-economy-like-narcissus-executives-are-smitten-and-undone-by-their-own-images.html | New Economy; Like Narcissus, executives are smitten and undone, by their own images. | False | By Tim Race | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/c-corrections-160482.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/on-horse-racing-the-healthy-3-year-old-is-the-missing-piece.html | ON HORSE RACING; The Healthy 3-Year-Old Is the Missing Piece | False | By Joe Drape | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/worldbusiness/IHT-dvd-copyrights-and-wrongs-message-board-letters-to-94282518815.html | DVD copyrights and wrongs : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/world/court-disbands-iranian-party-sentencing-33-members-to-jail.html | Court Disbands Iranian Party, Sentencing 33 Members to Jail | False | By Nazila Fathi | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/classified/paid-notice-deaths-hawks-david-m.html | Paid Notice: Deaths HAWKS, DAVID M. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/week-s-schedule-of-debt-offerings.html | Week's Schedule Of Debt Offerings | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/compressed-data-web-site-lets-visitors-peek-at-corporate-carping.html | Compressed Data; Web Site Lets Visitors Peek at Corporate Carping | False | By Bob Tedeschi | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/IHT-armstrong-coasts-to-tour-de-france-victory-no-4-and-looking-for-more.html | Armstrong coasts to Tour de France victory : No. 4 and looking for more | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/quotation-of-the-day-159506.html | QUOTATION OF THE DAY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/at-t-asks-1-billion-of-aol-time-warner.html | AT&T Asks $1 Billion of AOL Time Warner | False | By Seth Schiesel and Andrew Ross Sorkin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/metro-briefing-new-york-manhattan-shopkeeper-killed.html | Metro Briefing | New York: Manhattan: Shopkeeper Killed | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/opinion/IHT-1952italy-is-farouks-haven-in-our-pages100-75-and-50-years-ago.html | 1952:Italy is Farouk's Haven : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/us/after-roll-of-the-dice-rescue-a-mine-town-rejoices.html | After Roll-of-the-Dice Rescue, a Mine Town Rejoices | False | By Francis X. Clines | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/theater/this-week.html | This Week | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/media-business-advertising-ziff-davis-its-fortunes-tied-technology-magazines.html | THE MEDIA BUSINESS: ADVERTISING; Ziff Davis, its fortunes tied to technology magazines, is said to plan a bankruptcy. | False | By David Carr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/classified/paid-notice-deaths-lesser-stanley-c.html | Paid Notice: Deaths LESSER, STANLEY C. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/worldbusiness/IHT-a-fan-of-crazy-browser-message-board-letters-to.html | A fan of Crazy Browser : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/science/sciencespecial-the-prosthetics-revolution.html | The Prosthetics Revolution | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/metropolitan-diary-154547.html | Metropolitan Diary | False | By Enid Nemy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/classified/paid-notice-memorials-freeman-evelyn.html | Paid Notice: Memorials FREEMAN, EVELYN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/economic-calendar-91607220680.html | Economic Calendar | False | By The New York Times | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/us/money-scandal-in-florida-diocese-adds-to-church-woes.html | Money Scandal in Florida Diocese Adds to Church Woes | False | By Sam Dillon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/technology-climate-is-gloomy-but-its-future-still-seems-bright.html | Technology Climate Is Gloomy, But Its Future Still Seems Bright | False | By Steve Lohr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/international/on-mexico-visit-pope-will-find-divided-catholic-country.html | On Mexico Visit, Pope Will Find Divided Catholic Country | False | By Ginger Thompson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/arts/philharmonic-gets-diary-of-a-savvy-music-man.html | Philharmonic Gets Diary Of a Savvy Music Man | False | By Ralph Blumenthal | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/opinion/i-do-animals-belong-in-the-lab-160369.html | Do Animals Belong in the Lab? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/phyllis-litoff-63-music-festival-director.html | Phyllis Litoff, 63, Music Festival Director | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/business-digest-154458.html | BUSINESS DIGEST | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/classified/paid-notice-deaths-gromet-maurice-turk-md.html | Paid Notice: Deaths GROMET, MAURICE TURK, M.D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/opinion/i-do-animals-belong-in-the-lab-160377.html | Do Animals Belong in the Lab? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/othersports/salmon-live-to-fight-another-day.html | Salmon Live to Fight Another Day | False | By Nelson Bryant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/opinion/l-business-advice-132810.html | Business Advice | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/economic-calendar.html | Economic Calendar | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/us/qwest-announces-accounting-flaws.html | QWEST ANNOUNCES ACCOUNTING FLAWS | False | By Simon Romero | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/plus-equestrian-ashe-takes-top-spot-on-the-us-team.html | PLUS: EQUESTRIAN; Ashe Takes Top Spot on the U.S. Team | False | By Alex Orr Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/world/us-bodyguards-buy-time-for-afghan-leader.html | U.S. Bodyguards Buy Time for Afghan Leader | False | By Carlotta Gall | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/worldbusiness/IHT-sony-ericssons-perfect-union-faces-plenty-of.html | Sony Ericsson's perfect union faces plenty of hurdles | False | By Dermot McGrath, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/science/sciencespecial/laughing-matters.html | Laughing Matters | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/classified/paid-notice-deaths-hampton-colin-campbell.html | Paid Notice: Deaths HAMPTON, COLIN CAMPBELL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/blood-supply-dips-in-region-as-new-rules-limit-donors.html | Blood Supply Dips in Region As New Rules Limit Donors | False | By Michael Cooper | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/classified/paid-notice-deaths-duckworth-frank.html | Paid Notice: Deaths DUCKWORTH, FRANK | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/classified/paid-notice-deaths-magner-max.html | Paid Notice: Deaths MAGNER, MAX | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/arts/music-review-emotions-on-a-grand-scale-spill-forth-from-a-small-stage.html | MUSIC REVIEW; Emotions on a Grand Scale Spill Forth From a Small Stage | False | By Anne Midgette | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/classified/paid-notice-deaths-rosner-edith.html | Paid Notice: Deaths ROSNER, EDITH | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/annie-snyder-80-crusader-to-save-bull-run-battlefield.html | Annie Snyder, 80, Crusader To Save Bull Run Battlefield | False | By Eric Pace | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/compressed-data-pop-go-those-blasted-pop-up-ads-ivillage-decrees.html | Compressed Data; Pop Go Those Blasted Pop-Up Ads, iVillage Decrees | False | By Jane L. Levere | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/technology-patent-claim-strikes-an-electronics-nerve.html | TECHNOLOGY; Patent Claim Strikes an Electronics Nerve | False | By John Markoff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/classified/paid-notice-deaths-hartman-elliott.html | Paid Notice: Deaths HARTMAN, ELLIOTT | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/c-corrections-160490.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/horse-racing-bailey-captures-go-for-wand.html | HORSE RACING; Bailey Captures Go for Wand | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/alcohol-is-cited-in-toppling-of-a-crane-near-ground-zero.html | Alcohol Is Cited in Toppling of a Crane Near Ground Zero | False | By Elissa Gootman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/opinion/l-do-animals-belong-in-the-lab-160393.html | Do Animals Belong in the Lab? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/opinion/budgeting-now-for-tomorrow.html | Budgeting Now for Tomorrow | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/arts/george-washington-mr-excitement-mount-vernon-alarmed-fading-knowledge-seeks-pep.html | George Washington: Mr. Excitement?; Mount Vernon, Alarmed by Fading Knowledge, Seeks to Pep Up His Image | False | By Stephen Kinzer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/opinion/up-from-darkness.html | Up From Darkness | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/cycling-getting-things-right-so-no-one-can-follow.html | CYCLING; Getting Things Right, So No One Can Follow | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/arts/writers-on-writing-forget-ideas-mr-author-what-kind-of-pen-do-you-use.html | WRITERS ON WRITING; Forget Ideas, Mr. Author. What Kind of Pen Do You Use? | False | By Stephen Fry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/arts/music-review-bagpipes-and-violins-mingle-beneath-the-stars.html | MUSIC REVIEW; Bagpipes and Violins Mingle Beneath the Stars | False | By Anne Midgette | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/worldbusiness/IHT-operators-want-to-ring-up-some-revenue-phone.html | Operators want to ring up some revenue : Phone gamesmanship | False | By Tim Phillips, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/opinion/l-writers-in-the-dark-132829.html | Writers in the Dark | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/pro-football-holes-in-giants-offensive-line-are-not-for-rushers.html | PRO FOOTBALL; Holes in Giants' Offensive Line Are Not for Rushers | False | By Buster Olney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/opinion/a-national-snapshot.html | A National Snapshot | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/worldbusiness/IHT-data-packet-whats-hot-and-whats-not-in-the-digital-93765140504.html | data PACKET / What's hot and what's not in the digital place: 'My money's on...' | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/classified/paid-notice-deaths-tarlow-jeffrey-abraham.html | Paid Notice: Deaths TARLOW, JEFFREY ABRAHAM | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/sports-of-the-times-finding-pessimism-where-hope-abounds.html | Sports of The Times; Finding Pessimism Where Hope Abounds | False | By Ira Berkow | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/world/hebron-settlers-attack-palestinian-neighborhood.html | Hebron Settlers Attack Palestinian Neighborhood | False | By John Kifner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/world/kashmir-dispute-forces-powell-to-weigh-claims-by-2-allies.html | Kashmir Dispute Forces Powell to Weigh Claims by 2 Allies | False | By Todd S. Purdum | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/former-justice-dept-official-to-head-new-yorks-schools.html | Former Justice Dept. Official to Head New York's Schools | False | By Carla Baranauckas | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/movie-studios-press-congress-in-digital-copyright-dispute.html | Movie Studios Press Congress in Digital Copyright Dispute | False | By Amy Harmon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/opinion/l-do-animals-belong-in-the-lab-160407.html | Do Animals Belong in the Lab? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/e-commerce-report-digital-cockpits-are-faster-much-closer-way-tracking.html | E-Commerce Report; Digital cockpits are a faster, much closer way of tracking performance in a corporation's every corner. | False | By Bob Tedeschi | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/opinion/l-a-mile-high-tower-132900.html | A Mile-High Tower | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/worldbusiness/IHT-data-packet-whats-hot-and-whats-not-in-the-digital.html | data PACKET / What's hot and what's not in the digital place: By the Numbers | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/opinion/l-help-for-9-11-trauma-132861.html | Help for 9/11 Trauma | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/opinion/searching-for-a-drug-compromise.html | Searching for a Drug Compromise | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/us/corporate-abuses-cause-bipartisan-indignation.html | Corporate Abuses Cause Bipartisan Indignation | False | By Adam Nagourney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/equity-offerings-set-for-this-week.html | Equity Offerings Set for This Week | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/worldbusiness/IHT-paying-the-inkjet-price-message-board-letters-to.html | Paying the inkjet price : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/othersports/for-armstrong-tour-victories-bring-highs-and-lows.html | For Armstrong, Tour Victories Bring Highs and Lows | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/classified/paid-notice-deaths-appel-john-w.html | Paid Notice: Deaths APPEL, JOHN W. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/us/immigrants-found-dead-in-truck-2-drivers-are-charged.html | Immigrants Found Dead in Truck; 2 Drivers Are Charged | False | By Jim Yardley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/arts/festival-review-lyrical-but-making-room-for-quirky-outbursts.html | FESTIVAL REVIEW; Lyrical but Making Room For Quirky Outbursts | False | By Anna Kisselgoff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/opinion/IHT-1927a-subway-that-works-in-our-pages100-75-and-50-years-ago.html | 1927:A Subway That Works : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/world/rampage-by-hebron-settlers.html | Rampage by Hebron Settlers | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/officer-slashed-and-suspect-is-killed-on-subway.html | Officer Slashed and Suspect Is Killed on Subway | False | By Anemona Hartocollis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/classified/paid-notice-deaths-schiffer-morton-a-md.html | Paid Notice: Deaths SCHIFFER, MORTON A., M.D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/auto-racing-schumacher-adds-elusive-victory.html | AUTO RACING; Schumacher Adds Elusive Victory | False | By Brad Spurgeon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/animals-die-as-fire-in-inwood-destroys-pet-store-and-shops.html | Animals Die as Fire in Inwood Destroys Pet Store and Shops | False | By Sarah Kershaw | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/most-wanted-drilling-down-broadband-subscribers-surfing-at-higher-speeds.html | MOST WANTED: DRILLING DOWN/BROADBAND SUBSCRIBERS; Surfing at Higher Speeds | False | By Susan Stellin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/bertram-d-cohn-76-surgeon-who-created-embolism-filter.html | Bertram D. Cohn, 76, Surgeon Who Created Embolism Filter | False | By Anahad O'Connor | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/world/us-exploring-baghdad-strike-as-iraq-option.html | U.S. Exploring Baghdad Strike As Iraq Option | False | By David E. Sanger and Thom Shanker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/classified/paid-notice-deaths-kramer-darryl-j.html | Paid Notice: Deaths KRAMER, DARRYL J. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/opinion/IHT-1902killed-by-a-seine-steamer-in-our-pages100-75-and-50-years-ago.html | 1902:Killed by a Seine Steamer ; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/opinion/kafka-in-tulia.html | Kafka In Tulia | False | By Bob Herbert | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/arts/festival-review-string-cloth-twigs-and-character.html | FESTIVAL REVIEW; String, Cloth, Twigs and Character | False | By Bruce Weber | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/recreation-adaptive-sports-stoke-the-competitive-spirit.html | RECREATION; Adaptive Sports Stoke the Competitive Spirit | False | By Sophia Hollander | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/us/lieberman-critical-of-gore-for-moving-campaign-off-center.html | Lieberman Critical of Gore for Moving Campaign Off Center | False | By Adam Nagourney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/us/wife-killings-at-fort-reflect-growing-problem-in-military.html | Wife Killings at Fort Reflect Growing Problem in Military | False | By Fox Butterfield | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/us/on-wings-of-eagles-the-fate-of-a-california-island.html | On Wings of Eagles, the Fate of a California Island | False | By Barbara Whitaker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/arts/bridge-tough-competition-comes-from-unexpected-quarters.html | BRIDGE; Tough Competition Comes From Unexpected Quarters | False | By Alan Truscott | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/inside-159816.html | INSIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/aboard-bar-car-some-riders-fear-last-call-is-near-a-fight-stirs-on-metro-north.html | Aboard Bar Car, Some Riders Fear Last Call Is Near; A Fight Stirs on Metro-North | False | By Marek Fuchs | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/opinion/I-say-it-ain-t-so-little-league-133248.html | Say It Ain't So, Little League | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/worldbusiness/IHT-dvd-copyrights-and-wrongs-message-board-letters-to.html | DVD copyrights and wrongs : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/international/middleeast/against-a-backdrop-of-funerals-hopeful-hints-in.html | Against a Backdrop of Funerals, Hopeful Hints in Mideast | False | By Joel Greenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/IHT-vantage-point-the-olympic-ringmaster.html | Vantage Point : The Olympic ringmaster | False | By Christopher Clarey, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/baseball-ventura-puts-yanks-in-position-of-power.html | BASEBALL; Ventura Puts Yanks In Position Of Power | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/a-criminal-defamation-verdict-roils-politics-in-kansas-city-kan.html | A Criminal Defamation Verdict Roils Politics in Kansas City, Kan. | False | By Felicity Barringer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/us/faa-chief-wants-power-to-ration-flights.html | F.A.A. Chief Wants Power to Ration Flights | False | By Matthew L. Wald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/us/is-economic-double-dip-lurking-on-the-horizon.html | Is Economic Double Dip Lurking on the Horizon? | False | By Daniel Altman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/opinion/IHT-pakistan-and-turkey-the-military-shouldnt-be-meddling-in-politics.html | Pakistan and Turkey : The military shouldn't be meddling in politics | False | By Husain Haqqani, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/cycling-armstrong-completes-a-tour-de-force.html | CYCLING; Armstrong Completes a Tour de Force | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/paul-allen-may-try-to-raise-cable-tv-stake.html | Paul Allen May Try to Raise Cable TV Stake | False | By Andrew Ross Sorkin and Seth Schiesel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/diageo-is-set-to-consolidate-its-distribution.html | Diageo Is Set To Consolidate Its Distribution | False | By Sherri Day | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/us/vigil-ends-in-moment-of-triumph-for-governor-who.html | Vigil Ends in Moment of Triumph for 'Governor Who' | False | By Francis X. Clines | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/saying-no-to-free-9-11-aid-many-families-hire-lawyers.html | Saying No to Free 9/11 Aid, Many Families Hire Lawyers | False | By David W. Chen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/classified/paid-notice-deaths-roebuck-laurence.html | Paid Notice: Deaths ROEBUCK, LAURENCE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/books/books-of-the-times-a-lowlife-s-sleazy-years-retrieved-from-senility.html | BOOKS OF THE TIMES; A Lowlife's Sleazy Years, Retrieved From Senility | False | By Janet Maslin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/pro-football-new-role-and-attitude-for-ellis-on-jets-defensive-line.html | PRO FOOTBALL; New Role and Attitude for Ellis on Jets' Defensive Line | False | By Judy Battista | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/papers-outline-a-terror-detainee-s-case.html | Papers Outline a Terror Detainee's Case | False | By Benjamin Weiser | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/opinion/IHT-powell-in-southeast-asia-listen-to-what-moderate-muslims-say.html | Powell in Southeast Asia : Listen to what moderate Muslims say | False | By Catharin Dalpino and Bridget Welsh, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/cnbc-struggles-even-as-financial-news-abounds.html | CNBC Struggles Even As Financial News Abounds | False | By Jim Rutenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/world/novi-sad-journal-music-to-make-glum-serbia-want-to-sing-again.html | Novi Sad Journal; Music to Make Glum Serbia Want to Sing Again | False | By Daniel Simpson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/british-publishers-attack-us-and-take-young-male-readers.html | British Publishers Attack U.S. And Take Young Male Readers | False | By David Carr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/golf-ignoring-father-s-advice-pays-off-nicely-for-park.html | GOLF; Ignoring Father's Advice Pays Off Nicely for Park | False | By Damon Hack | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/opinion/1-firefighters-stuff-some-kid-s-treasure-130605.html | Firefighters' 'Stuff,' Some Kid's Treasure | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/chicago-magazine-may-soon-be-sold.html | Chicago Magazine May Soon Be Sold | False | By David Carr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/worldbusiness/IHT-paying-the-inkjet-price-message-board-letters-to-94254606294.html | Paying the inkjet price : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/IHT-formula-one-on-remodeled-home-turf-schumacher-wins.html | Formula One : On remodeled home turf, Schumacher wins | False | By Brad Spurgeon, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/IHT-german-media-giant-stalks-the-elusive-synergy-can-bertelsmann-succeed.html | German media giant stalks the elusive synergy : Can Bertelsmann succeed where others have failed? | False | By John Schmid, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/world/zambian-anti-corruption-effort-pits-president-vs-predecessor.html | Zambian Anti-Corruption Effort Pits President vs. Predecessor | False | By Henri E. Cauvin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/women-s-basketball-for-liberty-change-strategy-ewing-move-equal-victory.html | WOMEN'S BASKETBALL; For Liberty, a Change of Strategy and a Ewing Move Equal Victory | False | By Lena Williams | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/boxing-winning-ugly-does-nothing-for-ruiz-s-reputation.html | BOXING; Winning Ugly Does Nothing for Ruiz's Reputation | False | By Michael Katz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/business/media-triumph-of-the-producing-class.html | MEDIA; Triumph of the Producing Class | False | By Michael Cieply | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/news-summary-160350.html | NEWS SUMMARY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/classified/paid-notice-deaths-feinberg-maurice.html | Paid Notice: Deaths FEINBERG, MAURICE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-29 | 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/with-no-party-to-call-his-home-golisano-bids-for-a-ballot-spot.html | With No Party to Call His Home, Golisano Bids for a Ballot Spot | False | By Jonathan P. Hicks | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/world-business-briefing-americas-canada-bid-for-miner-is-raised.html | World Business Briefing | Americas: Canada: Bid For Miner Is Raised | False | By Bernard Simon (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/arts/critic-s-notebook-glimmerglass-distills-power-of-acceptance-and-faith.html | CRITIC'S NOTEBOOK; Glimmerglass Distills Power Of Acceptance And Faith | False | By Allan Kozinn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/easing-palestine-s-humanitarian-crisis.html | Easing Palestine's Humanitarian Crisis | False | By Peter Hansen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/news-summary-172090.html | NEWS SUMMARY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/worldcom-selects-2-for-reorganization-posts.html | WorldCom Selects 2 for Reorganization Posts | False | By Jonathan D. Glater | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/1-training-journalists-160750.html | Training Journalists | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/the-media-business-advertising-addenda-auto-companies-make-assignments.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Auto Companies Make Assignments | False | By Allison Fass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/science/l-what-jefferson-knew-173118.html | What Jefferson Knew | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/world/world-briefing-europe-chechnya-un-halts-relief-effort.html | World Briefing | Europe: Chechnya: U.N. Halts Relief Effort | False | By Steven Lee Myers (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/metro-briefing-new-jersey-belmar-crane-accident.html | Metro Briefing | New Jersey: Belmar: Crane Accident | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/science/l-our-corner-of-the-universe-173088.html | Our Corner of the Universe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/staff-members-of-wall-st-journal-returning-to-offices-near-ground-zero.html | Staff Members of Wall St. Journal Returning to Offices Near Ground Zero | False | By Felicity Barringer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/arts/opera-review-creating-a-new-carmen-by-playing-against-type.html | OPERA REVIEW; Creating a New Carmen By Playing Against Type | False | By Paul Griffiths | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/a-grim-choice-in-westchester-harsh-cutbacks-or-higher-taxes.html | A Grim Choice In Westchester: Harsh Cutbacks or Higher Taxes | False | By Winnie Hu | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/arts/rock-review-music-going-straight-ahead-with-no-other-distractions.html | ROCK REVIEW; Music Going Straight Ahead, With No Other Distractions | False | By Kelefa Sanneh | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/science/mathematician-fills-in-a-blank-for-a-fresh-insight-on-art.html | Mathematician Fills In a Blank for a Fresh Insight on Art | False | By Sara Robinson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/IHT-un-report-suggests-higher-afghan-death-count-in-us-strike.html | UN report suggests higher Afghan death count in U.S. strike | False | By Brian Knowlton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/full-summer.html | Full Summer | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/world-business-briefing-asia-japan-industrial-output-declines.html | World Business Briefing | Asia: Japan: Industrial Output Declines | False | By Ken Belson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/world/world-briefing-africa-zambia-ex-leader-s-immunity.html | World Briefing | Africa: Zambia: Ex-Leader's Immunity | False | By Henri Cauvin (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/international/suicide-bomber-wounds-five-in-jerusalem.html | Suicide Bomber Wounds Five in Jerusalem | False | By James Bennet | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/shake-up-at-media-giant-overview-us-divisions-bertelsmann-can-hear-ax-sharpening.html | SHAKE-UP AT MEDIA GIANT: THE OVERVIEW; U.S. Divisions Of Bertelsmann Can Hear Ax Sharpening | False | By David D. Kirkpatrick and David Carr | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/classified/paid-notice-deaths-lesser-stanley-c.html | Paid Notice: Deaths LESSER, STANLEY C. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/on-the-road-one-woman-s-account-of-two-hotel-experiences.html | ON THE ROAD; One Woman's Account Of Two Hotel Experiences | False | By Joe Sharkey | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/science/race-is-seen-as-real-guide-to-track-roots-of-disease.html | Race Is Seen as Real Guide To Track Roots of Disease | False | By Nicholas Wade | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/science/a-conversation-with-janos-marton-a-protected-space-where-art-comes-calling.html | A CONVERSATION WITH/Janos Marton; A Protected Space, Where Art Comes Calling | False | By Erica Goode | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/world/world-briefing-asia-north-korea-ready-for-talks-russian-says.html | World Briefing | Asia: North Korea: Ready For Talks, Russian Says | False | By Steven Lee Myers (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/l-juries-without-cameras-160768.html | Juries, Without Cameras | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/boldface-names-165204.html | BOLDFACE NAMES | False | By James Barron | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/classified/paid-notice-deaths-schiffer-morton-a-md.html | Paid Notice: Deaths SCHIFFER, MORTON A. M.D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/classified/paid-notice-deaths-berger-jules.html | Paid Notice: Deaths BERGER, JULES | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/IHT-a-knowledge-deficit-the-muslim-world-is-hopelessly-weak.html | A knowledge deficit : 'The Muslim world is hopelessly weak' | False | By Mahathir bin Mohamad, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/pro-football-when-elevator-stopped-martin-said-i-ll-run.html | PRO FOOTBALL; When Elevator Stopped, Martin Said, 'I'll Run' | False | By Judy Battista | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/arts/jazz-review-singing-spooky-and-brash-blues.html | JAZZ REVIEW; Singing Spooky And Brash Blues | False | By Ben Ratliff | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/world-business-briefing-asia-south-korea-income-falls-at-bank.html | World Business Briefing | Asia: South Korea: Income Falls At Bank | False | By Don Kirk (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/science/l-lessons-from-a-good-death-173070.html | Lessons From a 'Good' Death | | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/pageoneplus/corrections.html | Corrections | | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/how-to-fight-computer-crime.html | How to Fight Computer Crime | False | By Neal Katyal | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/new-schools-chancellor-man-path-back-school-joel-irwin-klein.html | THE NEW SCHOOLS CHANCELLOR: MAN IN THE NEWS; A Path Back to School -- Joel Irwin Klein | False | By Adam Liptak | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/two-men-are-sentenced-to-life-for-slayings-above-carnegie-deli.html | Two Men Are Sentenced to Life For Slayings Above Carnegie Deli | False | By Susan Saulny | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/baseball-players-union-is-holding-off-on-determining-a-strike-date.html | BASEBALL; Players Union Is Holding Off On Determining a Strike Date | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/l-when-civilians-die-a-moral-difference-172995.html | When Civilians Die: A Moral Difference | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/quotation-of-the-day-167029.html | QUOTATION OF THE DAY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/us/patent-law-change-urged-to-speed-generic-drugs.html | Patent Law Change Urged To Speed Generic Drugs | False | By Robert Pear | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/IHT-but-with-economic-outlook-unchanged-caution-persists-us-rally-lifts.html | But with economic outlook unchanged, caution persists : U.S. rally lifts stock markets across Europe | False | By Eric Pfanner, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/l-science-in-the-cabinet-160695.html | Science in the Cabinet? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/ed-runge-87-veteran-umpire-who-was-partial-to-pitchers.html | Ed Runge, 87, Veteran Umpire Who Was Partial to Pitchers | False | By Frank Litsky | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/pro-basketball-felony-charges-dropped-against-iverson.html | PRO BASKETBALL; Felony Charges Dropped Against Iverson | False | By Jere Longman With Howard Altman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/princeton-says-a-few-students-had-access-to-yale-web-site.html | Princeton Says a Few Students Had Access to Yale Web Site | False | By Karen W. Arenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/baseball-from-almost-no-more-to-more-than-enough.html | BASEBALL; From Almost No More To More Than Enough | False | By Jere Longman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/IHT-1902deaths-from-sunstroke-in-our-pages100-75-and-50-years-ago.html | 1902:Deaths From Sunstroke : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/classified/paid-notice-deaths-naughton-kenneth.html | Paid Notice: Deaths NAUGHTON, KENNETH | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/classified/paid-notice-memorials-witenko-barbara.html | Paid Notice: Memorials WITENKO, BARBARA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/arts/victory-for-us-italian-bridge-team.html | Victory for U.S.-Italian Bridge Team | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/consumer-groups-unite-to-track-insurance-prices.html | Consumer Groups Unite To Track Insurance Prices | False | By Joseph B. Treaster | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/us/wallace-carroll-publisher-and-editor-is-dead-at-95.html | Wallace Carroll, Publisher And Editor, Is Dead at 95 | False | By David E. Rosenbaum | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/at-t-and-aol-are-said-to-seek-delay-in-evaluation-of-joint-entertainment-unit.html | AT&T and AOL Are Said to Seek Delay in Evaluation of Joint Entertainment Unit | False | By Seth Schiesel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/metro-briefing-new-york-manhattan-no-bail-for-smuggling-suspect.html | Metro Briefing \| New York: Manhattan: No Bail For Smuggling Suspect | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/science/retrieval-efforts-aim-to-bring-ironclad-monitor-back-to-life.html | Retrieval Efforts Aim to Bring Ironclad Monitor Back to Life | False | By William J. Broad | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/health/vital-signs-at-risk-health-clues-during-pregnancy.html | VITAL SIGNS: AT RISK; Health Clues During Pregnancy | False | By Eric Nagourney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/motorola-chief-sold-shares-before-a-drop.html | Motorola Chief Sold Shares Before a Drop | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/business-digest-170585.html | BUSINESS DIGEST | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/former-police-captain-pleads-guilty-in-manslaughter-case.html | Former Police Captain Pleads Guilty in Manslaughter Case | False | By Al Baker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/l-the-tears-of-joy-at-queecreek-pa-172910.html | The Tears of Joy at Queecreek, Pa. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/theater/arts-abroad-in-argentina-struggling-to-survive-a-depression.html | ARTS ABROAD; In Argentina, Struggling To Survive A Depression | False | By Larry Rohter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/metro-briefing-new-york-the-bronx-missing-girl-is-found.html | Metro Briefing \| New York: The Bronx: Missing Girl Is Found | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/science/cases-the-mother-often-stays-in-the-picture.html | CASES; The Mother Often Stays In the Picture | False | By Anna Fels, M.d. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/science/q-a-emerging-earthworms.html | Q & A; Emerging Earthworms | False | By C. Claiborne Ray | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/world/world-briefing-americas-cuba-ex-official-defects.html | World Briefing \| Americas: Cuba: Ex-Official Defects | False | By David Gonzalez (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/IHT-meanwhile-whats-in-a-nameelementary-dr-sacker.html | MEANWHILE : What's in a name?Elementary, Dr. Sacker | False | By Shashi Tharoor, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/IHT-a-look-at-the-facts-islam-and-development-can-go-together.html | A look at the facts : Islam and development can go together | False | By Philip Bowring, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/us/national-briefing-south-georgia-conservancy-to-gain-plantation.html | National Briefing \| South: Georgia: Conservancy To Gain Plantation | False | By Stephanie Strom (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/british-judge-splits-ruling-on-suit-by-cantor-fitzgerald.html | British Judge Splits Ruling On Suit by Cantor Fitzgerald | False | By Alan Cowell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/baseball-deadline-near-cards-make-deal-for-rolen.html | BASEBALL; Deadline Near, Cards Make Deal for Rolen | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/c-corrections-173312.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/science/astronomers-chase-a-shadow-in-effort-to-explore-pluto.html | Astronomers Chase a Shadow in Effort to Explore Pluto | False | By Kenneth Chang | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/national/national-briefing-south.html | National Briefing South | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/c-corrections-173339.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/books/footlights.html | Footlights | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/world/us-team-said-to-find-52-spy-plane-in-north-china.html | U.S. Team Said to Find '52 Spy Plane in North China | False | By Craig S. Smith | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/labor-to-press-for-changes-in-corporate-governance.html | Labor to Press for Changes In Corporate Governance | False | By Steven Greenhouse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/classified/paid-notice-deaths-namer-albert.html | Paid Notice: Deaths NAMER, ALBERT | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/us/how-they-survived-cold.html | How They Survived Cold | False | By Denise Grady | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/l-the-tears-of-joy-at-queecreek-pa-172871.html | The Tears of Joy at Queecreek, Pa. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/international/world-briefing.html | World Briefing | False | By The New York Times | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/classified/paid-notice-deaths-moore-peggy.html | Paid Notice: Deaths MOORE, PEGGY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/style/IHT-style-asia-shop-watch-tokyo-japanese-designers-comme-out-fighting.html | STYLE / ASIA SHOP WATCH / Tokyo : Japanese designers Comme out fighting | False | By Suzy Menkes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/classified/paid-notice-deaths-schwartz-harold-o.html | Paid Notice: Deaths SCHWARTZ, HAROLD O. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/classified/paid-notice-deaths-morin-stephen-fx-md.html | Paid Notice: Deaths MORIN, STEPHEN F.X., M.D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/IHT-cycling-no-4-and-looking-for-more.html | Cycling : No. 4 and looking for more | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/l-the-tears-of-joy-at-queecreek-pa-172901.html | The Tears of Joy at Queecreek, Pa. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/l-strangers-in-the-land-160792.html | Strangers in the Land | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/us/as-career-wanes-armey-s-fund-raising-waxes.html | As Career Wanes, Armey's Fund-Raising Waxes | False | By Philip Shenon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/world/pope-affirms-faith-of-guatemalans.html | Pope Affirms Faith Of Guatemalans | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/on-baseball-fans-should-know-by-now-there-s-no-easy-solution.html | ON BASEBALL; Fans Should Know by Now There's No Easy Solution | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/technology-echoes-of-other-scandals-haunt-a-chastened-qwest.html | TECHNOLOGY; Echoes of Other Scandals Haunt a Chastened Qwest | False | By Simon Romero | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/international/air-power-alone-cant-defeat-iraq-rumsfeld-asserts.html | Air Power Alone Can't Defeat Iraq, Rumsfeld Asserts | False | By Eric Schmitt and James Dao | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/baseball-hernandez-makes-case-to-stay.html | BASEBALL; Hernáî'zÂ°ndez Makes Case to Stay | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/world-business-briefing-europe-spain-bank-lowers-forecast.html | World Business Briefing | Europe: Spain: Bank Lowers Forecast | False | By Emma Daly (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/science/humpty-dumpty-restored-when-disorder-lurches-into-order.html | Humpty Dumpty Restored: When Disorder Lurches Into Order | False | By Kenneth Chang | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/books/books-of-the-times-untangling-muddy-waters-and-his-blues.html | BOOKS OF THE TIMES; Untangling Muddy Waters and His Blues | False | By Jon Pareles | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/IHT-1927spains-new-flag-in-our-pags100-75-and-50-years-ago.html | 1927:Spain's New Flag : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/us/advocates-for-victims-sexual-abuse-priests-say-9-dioceses-broke-promise-act.html | Advocates for Victims of Sexual Abuse by Priests Say 9 Dioceses Broke Promise to Act | False | By Daniel J. Wakin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/science/letters.html | Letters | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/classified/paid-notice-deaths-chernuchin-paul-phd.html | Paid Notice: Deaths CHERNUCHIN, PAUL, PH.D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/olympics-usoc-nominates-interim-chief-to-stay-on.html | OLYMPICS; U.S.O.C. Nominates Interim Chief to Stay On | False | By Lynn Zinser | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/world/world-briefing-europe-france-setback-for-far-right.html | World Briefing | Europe: France: Setback For Far Right | False | By Agence France-Presse | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/classified/paid-notice-deaths-kemmerer-mary-eli-zabeth.html | Paid Notice: Deaths KEMMERER, MARY ELI ZABETH | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/business-travel-airline-clubs-aren-t-just-for-business-these-days.html | BUSINESS TRAVEL; Airline Clubs Aren't Just for Business These Days | False | By Edward Wong | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/cycling-the-french-mostly-adore-armstrong.html | CYCLING; The French (Mostly) Adore Armstrong | False | By Samuel Abt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/filling-in-the-blanks-on-iraq.html | Filling In the Blanks on Iraq | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/world/world-business-briefing-europe-britain-loss-at-publisher.html | World Business Briefing | Europe: Britain: Loss At Publisher | False | By Suzanne Kapner (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/media-business-advertising-sprite-tries-increase-sales-with-campaign-about.html | THE MEDIA BUSINESS: ADVERTISING; Sprite tries to increase sales with a campaign about thirsts. | False | By Allison Fass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/berkshire-to-buy-a-gas-pipeline-from-dynegy.html | Berkshire to Buy a Gas Pipeline From Dynegy | False | By Andrew Ross Sorkin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/tunnel-vision-amazing-secrets-of-the-third-rail.html | Tunnel Vision; Amazing Secrets of the Third Rail | False | By Randy Kennedy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/classified/paid-notice-deaths-gromet-maurice-dr.html | Paid Notice: Deaths GROMET, MAURICE, DR. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/world/in-rare-move-un-reviews-a-us-attack-on-afghans.html | In Rare Move, U.N. Reviews A U.S. Attack On Afghans | False | By Carlotta Gall | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/us/national-briefing-plains-nebraska-police-search-minorities-more.html | National Briefing | Plains: Nebraska: Police Search Minorities More | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/arts/visa-delays-give-fits-to-program-planners.html | Visa Delays Give Fits to Program Planners | False | By Celestine Bohlen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/us/rescuers-lead-46-beached-whales-back-to-deeper-waters.html | Rescuers Lead 46 Beached Whales Back to Deeper Waters | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/mcgreevey-creates-a-corporation-to-speed-school-repairs-and-construction.html | McGreevey Creates a Corporation to Speed School Repairs and Construction | False | By Richard Lezin Jones | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/science/l-our-corner-of-the-universe-173096.html | Our Corner of the Universe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/world/tory-mp-says-he-s-gay-testing-british-party-s-tolerance.html | Tory M.P. Says He's Gay, Testing British Party's Tolerance | False | By Warren Hoge | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/science/l-our-corner-of-the-universe-173100.html | Our Corner of the Universe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/the-tears-of-joy-at-queereek-pa.html | The Tears of Joy at Queereek, Pa. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/classified/paid-notice-deaths-bloomberg-florence.html | Paid Notice: Deaths BLOOMBERG, FLORENCE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/dr-morton-a-schiffer-physician-88.html | Dr. Morton A. Schiffer; Physician, 88 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/classified/paid-notice-deaths-schwartz-isidore-irving.html | Paid Notice: Deaths SCHWARTZ, ISIDORE (IRVING) | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/sports-of-the-times-armstrong-also-climbed-over-bias.html | Sports of The Times; Armstrong Also Climbed Over Bias | False | By Harvey Araton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/classified/paid-notice-deaths-gordon-barbara.html | Paid Notice: Deaths GORDON, BARBARA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/shake-up-media-giant-new-chief-bland-but-powerful-type-person-taking-over.html | SHAKE-UP AT MEDIA GIANT: THE NEW CHIEF; A 'Bland' but Powerful Type of Person Is Taking Over | False | By Alan Cowell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/IHT-bushs-economic-team-steps-forward-with-reassurances.html | Bush's economic team steps forward with reassurances | False | By Brian Knowlton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/goodbye-to-buttery-blini.html | Goodbye to Buttery Blini | False | By Judy Collins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/world/profound-effect-on-us-economy-is-seen-from-a-war-against-iraq.html | Profound Effect on U.S. Economy Is Seen From a War Against Iraq | False | By Patrick E. Tyler and Richard W. Stevenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/technology-qwest-officials-made-millions-in-stock-sales.html | TECHNOLOGY; Qwest Officials Made Millions In Stock Sales | False | By David Leonhardt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/world/venezuela-inquiry-clears-us-aides.html | Venezuela Inquiry Clears U.S. Aides | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/the-media-business-advertising-addenda-companies-expand-relationships.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Companies Expand Relationships | False | By Allison Fass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/health/vital-signs-regimens-when-pe-class-includes-exercise.html | VITAL SIGNS: REGIMENS; When P.E. Class Includes Exercise | False | By Eric Nagourney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/classified/paid-notice-deaths-ruby-barbara-jean.html | Paid Notice: Deaths RUBY, BARBARA JEAN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/stoking-a-stock-market-revolution.html | Stoking a Stock Market 'Revolution' | False | By Tony Smith | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/world/funeral-begets-funeral-in-edgy-west-bank.html | Funeral Begets Funeral in Edgy West Bank | False | By Joel Greenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/us/national-briefing-midwest-storm-strikes-3-states.html | National Briefing | Midwest: Storm Strikes 3 States | False | By Jo Napolitano (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/us/us-honors-an-old-friend.html | U.S. Honors an Old Friend | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/world/8-years-after-invasion-haiti-squalor-worsens.html | 8 Years After Invasion, Haiti Squalor Worsens | False | By David Gonzalez | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/health/vital-signs-patterns-autism-and-brain-growth-studied.html | VITAL SIGNS: PATTERNS; Autism and Brain Growth Studied | False | By Eric Nagourney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/vote-on-bankruptcy-bill-is-stalled-by-abortion-provision.html | Vote on Bankruptcy Bill Is Stalled by Abortion Provision | False | By Philip Shenon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/classified/paid-notice-memorials-depinna-george-leo.html | Paid Notice: Memorials DEPINNA, GEORGE LEO | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/IHT-the-global-environment-a-program-to-avoid-appalling-deterioration.html | The global environment : A program to avoid appalling deterioration | False | By James Gustave Speth, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/pro-basketball-nba-will-use-replay-to-review-buzzer-shots.html | PRO BASKETBALL; N.B.A. Will Use Replay To Review Buzzer Shots | False | By Chris Broussard | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/classified/paid-notice-deaths-potecha-renee.html | Paid Notice: Deaths POTECHA, RENEE | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/c-corrections-173320.html | Corrections | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/merrill-replaced-research-analyst-who-upset-enron.html | MERRILL REPLACED RESEARCH ANALYST WHO UPSET ENRON | False | By Richard A. Oppel Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/classified/paid-notice-deaths-feinberg-maurice.html | Paid Notice: Deaths FEINBERG, MAURICE | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/health/after-treatment-for-mental-illness-fight-for-insurance-often-follows.html | After Treatment for Mental Illness, Fight for Insurance Often Follows | False | By Susan Freinkel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/l-no-room-for-torturers-160806.html | No Room for Torturers | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/l-illegal-immigrants-160725.html | Illegal Immigrants | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/front-row.html | Front Row | False | By Guy Trebay | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/metro-briefing-new-york-cable-fire-stalls-path-service.html | Metro Briefing | New York: Cable Fire Stalls Path Service | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/new-schools-chancellor-overview-bloomberg-picks-lawyer-run-new-york-schools.html | THE NEW SCHOOLS CHANCELLOR: OVERVIEW; BLOOMBERG PICKS A LAWYER TO RUN NEW YORK SCHOOLS | False | By Jennifer Steinhauer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/IHT-armstrong-coasts-to-4th-tour-de-france-victory-making-it-look-so-very.html | Armstrong coasts to 4th Tour de France victory : Making it look so very easy | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/health/personal-health-arthritis-your-reward-for-wear-and-tear.html | PERSONAL HEALTH; Arthritis: Your 'Reward' for Wear and Tear | False | By Jane E. Brody | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/classified/paid-notice-deaths-bierman-marvin-w-md.html | Paid Notice: Deaths BIERMAN, MARVIN W. MD. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/us/cart-used-to-retake-cockpit-on-sept-11-book-suggests.html | Cart Used to Retake Cockpit On Sept. 11, Book Suggests | False | By Matthew L. Wald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/IHT-cleaning-up-corporate-sleaze-letters-to-the-editor.html | Cleaning up corporate sleaze : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/classified/paid-notice-deaths-namaroff-pauline.html | Paid Notice: Deaths NAMAROFF, PAULINE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/when-civilians-die-moral-differences.html | When Civilians Die: Moral Differences | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/world-business-briefing-europe-germany-cable-bidders-selected.html | World Business Briefing | Europe: Germany: Cable Bidders Selected | False | By Petra Kappl (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/the-media-business-advertising-addenda-denny-s-selects-a-unit-of-publicis.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Denny's Selects A Unit of Publicis | False | By Allison Fass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/l-the-tears-of-joy-at-quecreek-pa-172928.html | The Tears of Joy at Quecreek, Pa. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/inside-171280.html | INSIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/classified/paid-notice-deaths-gaynes-janet-gillies.html | Paid Notice: Deaths GAYNES, JANET GILLIES | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/style/IHT-style-asia-shop-watch-tokyo-from-issey-miyake-a-fte-for-the-eyes.html | STYLE / ASIA SHOP WATCH / Tokyo : From Issey Miyake, a Fâ'sâ„¢te for the eyes | False | By Suzy Menkes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/public-lives-a-young-troublemaker-now-mature-and-moderate.html | PUBLIC LIVES; A Young Troublemaker, Now Mature and Moderate | False | By Shaila K. Dewan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/mayor-bloomberg-s-chancellor.html | Mayor Bloomberg's Chancellor | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/health/rebellious-bodies-dim-the-glow-of-natural-biotech-drugs.html | Rebellious Bodies Dim the Glow of 'Natural' Biotech Drugs | False | By Andrew Pollack | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/classified/paid-notice-deaths-berdy-irving.html | Paid Notice: Deaths BERDY, IRVING | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/classified/paid-notice-deaths-margolis-celia.html | Paid Notice: Deaths MARGOLIS, CELIA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/he-dresses-the-goddesses-of-broadway.html | He Dresses the Goddesses of Broadway | False | By Cathy Horyn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/our-banana-republics.html | Our Banana Republics | False | By Paul Krugman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/pro-football-giants-and-shockey-agree.html | PRO FOOTBALL; Giants and Shockey Agree | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/the-new-schools-chancellor-other-cities-trend-of-noneducators-leading-schools.html | THE NEW SCHOOLS CHANCELLOR: OTHER CITIES; Trend of Noneducators Leading Schools | False | By Karen W. Arenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/on-the-ground-in-seattle-old-economy-still-vital-in-high-technology-city.html | ON THE GROUND: In Seattle, Old Economy Still Vital In High-Technology City | False | By Lynn Elsey | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/us/national-briefing-new-england-massachusetts-budget-plan-cut.html | National Briefing | New England: Massachusetts: Budget Plan Cut | False | By Katherine Zezima (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/IHT-cycling-theres-little-love-lost-on-this-winner.html | CYCLING : There's little love lost on this winner | False | By Samuel Abt, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/most-of-mostly-mozart-festival-is-canceled-by-orchestra-strike.html | Most of Mostly Mozart Festival Is Canceled by Orchestra Strike | False | By Jesse McKinley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/c-corrections-173304.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/world-business-briefing-europe-switzerland-insurer-misses-profit-forecast.html | World Business Briefing | Europe: Switzerland: Insurer Misses Profit Forecast | False | By Elizabeth Olson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/us/untested-air-pressure-system-bobbing-lunch-pail-brought-relief-miners.html | An Untested Air Pressure System, and a Bobbing Lunch Pail, Brought Relief to Miners | False | By Iver Peterson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/company-briefs-173728.html | COMPANY BRIEFS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/these-colors-don-t-run-but-they-droop-bodegas-their-awnings-are-both-looking.html | These Colors Don't Run, But They Droop; Bodegas and Their Awnings Are Both Looking Tired | False | By Anthony Depalma | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/IHT-1952a-flying-saucers-inquiry-in-our-pages100-75-and-50-years-ago.html | 1952:A 'Flying Saucers' Inquiry : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/us/bush-energy-proposal-seeks-to-clear-skies-by-2018.html | Bush Energy Proposal Seeks To 'Clear Skies' by 2018 | False | By Christopher Marquis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/bush-signs-broad-changes-in-business-laws.html | Bush Signs Broad Changes in Business Laws | False | By Elisabeth Bumiller | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/classified/paid-notice-deaths-kreidman-molly-eis.html | Paid Notice: Deaths KREIDMAN, MOLLY EIS. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/fiat-reports-loss-and-sees-no-profit-for-year.html | Fiat Reports Loss and Sees No Profit for Year | False | By Suzanne Kapner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/health/vital-signs-behavior-fearing-more-than-fear-itself.html | VITAL SIGNS: BEHAVIOR; Fearing More Than Fear Itself | False | By Eric Nagourney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/world/drive-by-some-in-us-to-hit-iraq-frustrates-jordan-s-king.html | Drive by Some in U.S. to Hit Iraq Frustrates Jordan's King | False | By Warren Hoge | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/arts/pop-review-alternating-between-soothing-fantasy-and-balky-reality.html | POP REVIEW; Alternating Between Soothing Fantasy and Balky Reality | False | By Jon Pareles | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/political-fires.html | Political Fires | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/national/police-charge-man-in-assault-of-girl-8.html | Police Charge Man in Assault of Girl, 8 | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/us/democratic-aspirants-accuse-bush-of-economic-blunders.html | Democratic Aspirants Accuse Bush of Economic Blunders | False | By Adam Nagourney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/arts/festivals-festivals-everywhere-summer-arts-events-multiply-testing-limits-growth.html | Festivals, Festivals Everywhere; Summer Arts Events Multiply, Testing Limits of Growth | False | By Ralph Blumenthal | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/IHT-no-preconditions-for-us-dialogue-russian-says-north-korea-ready-to-talk.html | No 'preconditions' for U.S. dialogue, Russian says : North Korea 'ready' to talk | False | By Don Kirk, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/classified/paid-notice-memorials-moss-charles-b.html | Paid Notice: Memorials MOSS, CHARLES B. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/metro-briefing-new-york-queens-police-investigate-teenage-boy-s-death.html | Metro Briefing \| New York: Queens: Police Investigate Teenage Boy's Death | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/world/reform-vital-to-iran-s-ties-with-europe-diplomat-says.html | Reform Vital To Iran's Ties With Europe, Diplomat Says | False | By Nazila Fathi | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/us/lorna-marshall-103-early-scholar-on-africa-s-bushmen.html | Lorna Marshall, 103, Early Scholar on Africa's Bushmen | False | By Douglas Martin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/c-corrections-173282.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/l-women-remember-160709.html | Women Remember . . . | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/metro-briefing-new-york-manhattan-streets-and-agencies-renamed.html | Metro Briefing \| New York: Manhattan: Streets And Agencies Renamed | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/national/national-briefing-plains.html | National Briefing: Plains | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/shake-up-media-giant-culture-fraternity-corporate-exiles-europe-executives.html | SHAKE-UP AT MEDIA GIANT: THE CULTURE; The Fraternity Of Corporate Exiles: Europe Executives Undone | False | By Mark Landler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/baseball-umpires-enlist-physicists-to-fight-computer-system.html | BASEBALL; Umpires Enlist Physicists To Fight Computer System | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/l-the-tears-of-joy-at-quecreek-pa-172898.html | The Tears of Joy at Quecreek, Pa. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/officials-seek-more-designers-for-downtown.html | Officials Seek More Designers For Downtown | False | By Edward Wyatt | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/health/implacable-force-for-family-planning.html | Implacable Force for Family Planning | False | By Barbara Crossette | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/us/charities-find-donors-scarce-as-market-losses-compound.html | Charities Find Donors Scarce As Market Losses Compound | False | By Stephanie Strom | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/l-the-tears-of-joy-at-quecreek-pa-172880.html | The Tears of Joy at Quecreek, Pa. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/l-when-civilians-die-a-moral-difference-172987.html | When Civilians Die: A Moral Difference | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/classified/paid-notice-deaths-arps-ruth-collicott.html | Paid Notice: Deaths ARPS, RUTH COLLICOTT | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/classified/paid-notice-deaths-verini-gregory-a.html | Paid Notice: Deaths VERINI, GREGORY A. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/health/books-on-health-answers-to-the-question-what-do-i-say-when.html | BOOKS ON HEALTH; Answers to the Question 'What Do I Say When . . .' | False | By John Langone | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/travel/londonparis-link.html | London-Paris Link | False | By Joseph Siano | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/world/world-briefing-africa-egypt-2nd-conviction-for-dissident.html | World Briefing \| Africa: Egypt: 2nd Conviction For Dissident | False | By Neil MacFarquhar (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/world/vladivostok-journal-out-of-russia-s-gangland-and-into-cafe-society.html | Vladivostok Journal; Out of Russia's Gangland, and Into Cafe Society | False | By Sabrina Tavernise | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/l-yellow-or-purple-my-home-is-my-castle-160733.html | Yellow or Purple, My Home Is My Castle | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/classified/paid-notice-deaths-tauber-laszlo-md.html | Paid Notice: Deaths TAUBER, LASZLO M.D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/new-schools-chancellor-analysis-hoping-outsider-plus-bottom-line-approach-equals.html | THE NEW SCHOOLS CHANCELLOR: NEWS ANALYSIS; Hoping an Outsider Plus a Bottom-Line Approach Equals Reform | False | By Anemona Hartocollis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/the-markets-stocks-bonds-broad-rally-sends-stocks-up-5-percent.html | THE MARKETS: STOCKS & BONDS; Broad Rally Sends Stocks Up 5 Percent | False | By Jonathan Fuerbringer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/classified/paid-notice-deaths-kushner-irma-sue.html | Paid Notice: Deaths KUSHNER, IRMA SUE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/world/pope-to-visit-a-mexico-divided-over-his-teachings.html | Pope to Visit a Mexico Divided Over His Teachings | False | By Ginger Thompson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/baseball-rangers-let-rivera-put-past-behind.html | BASEBALL; Rangers Let Rivera Put Past Behind | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/metro-briefing-connecticut-stamford-second-skakel-sentencing-delay.html | Metro Briefing \| Connecticut: Stamford: Second Skakel Sentencing Delay | False | By Nyt (COMPILED BY ANTHONY RAMIREZ) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/horse-racing-notebook-frankel-rolls-on-at-saratoga.html | HORSE RACING: NOTEBOOK; Frankel Rolls On at Saratoga | False | By Joe Drape | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/college-football-olympian-sues-to-play-football-and-keep-his-endorsements.html | COLLEGE FOOTBALL; Olympian Sues to Play Football And Keep His Endorsements | False | By Grace Lichtenstein | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/cuomo-errs-on-endorsement-and-faces-new-criticism.html | Cuomo Errs on Endorsement And Faces New Criticism | False | By RICHARD PÃ©rEZ-PEÃ±A | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/us/bush-criticizes-senate-s-version-of-welfare-bill-as-harmful.html | Bush Criticizes Senate's Version of Welfare Bill as Harmful | False | By Elisabeth Bumiller | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/arts/israeli-palestinian-battles-intrude-on-sesame-street.html | Israeli-Palestinian Battles Intrude on 'Sesame Street' | False | By Julie Salamon | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/us/double-deck-amtrak-train-derails-in-maryland-injuring-97.html | Double-Deck Amtrak Train Derails in Maryland, Injuring 97 | False | By Diana Jean Schemo | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/how-hot-is-it-in-new-york-take-a-whiff.html | How Hot Is It In New York? Take a Whiff | False | By Marc Santora | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/arts/critic-s-notebook-long-distance-love-affair-in-santa-fe.html | CRITIC'S NOTEBOOK; Long-Distance Love Affair in Santa Fe | False | By James R. Oestreich | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/sales-abroad-push-profit-20-higher-at-honda.html | Sales Abroad Push Profit 20% Higher At Honda | False | By Ken Belson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/IHT-the-future-of-nato-letters-to-the-editor.html | The future of NATO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/style/IHT-style-asia-shop-watch-tokyo-hermess-realm-of-the-classic.html | STYLE / ASIA SHOP WATCH / Tokyo : Hermes's realm of the classic sensibilities | False | By Suzy Menkes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/style/IHT-style-asia-shop-watch-hong-kong-young-consumers-go-for-a-relaxed.html | STYLE / ASIA SHOP WATCH / Hong Kong : Young consumers go for a relaxed fit | False | By Suzy Menkes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/c-corrections-173290.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/the-markets-market-place-a-perelman-coup-in-2001-is-a-retreat-in-2002.html | THE MARKETS: Market Place; A Perelman Coup in 2001 Is a Retreat in 2002 | False | By Floyd Norris | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/report-sides-with-officer-in-killing-of-man-on-subway.html | Report Sides With Officer In Killing of Man on Subway | False | By Al Baker | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/stocks-rally-sharply.html | Stocks Rally Sharply | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/9-11-memories-cast-shadow-on-primary.html | 9/11 Memories Cast Shadow On Primary | False | By Randal C. Archibold | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/pro-football-coach-brings-some-sense-to-special-teams.html | PRO FOOTBALL; Coach Brings Some Sense to Special Teams | False | By Buster Olney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/media/dennys-selects-a-unit-of-publicis.html | Denny's Selects a Unit of Publicis | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/business/world-business-briefing-europe-france-phone-concern-is-selling-assets.html | World Business Briefing | Europe: France: Phone Concern Is Selling Assets | False | By Kerry Shaw (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/classified/paid-notice-deaths-lee-charles-a.html | Paid Notice: Deaths LEE, CHARLES A. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/classified/paid-notice-deaths-schechter-rosalie-co-hen.html | Paid Notice: Deaths SCHECHTER, ROSALIE CO HEN | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-30 | 2002-07-30 | https://www.nytimes.com/2002/07/30/classified/paid-notice-deaths-babb-sylvia.html | Paid Notice: Deaths BABB, SYLVIA | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/metro-briefing-new-york-queens-three-rob-mah-jongg-players.html | Metro Briefing | New York: Queens: Three Rob Mah-Jongg Players | False | By William K. Rashbaum (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/world/world-briefing-americas-canada-gay-marriage-ruling-faces-challenge.html | World Briefing | Americas: Canada: Gay Marriage Ruling Faces Challenge | False | By Clifford Krauss (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/1700-subway-cars-to-be-built-under-largest-such-contract-in-new-york-history.html | 1,700 Subway Cars to Be Built Under Largest Such Contract in New York History | False | By Randy Kennedy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/media-business-advertising-dishwashing-liquid-capitalizes-cutting-grease-dishes.html | THE MEDIA BUSINESS: ADVERTISING; A dishwashing liquid capitalizes on cutting the grease on dishes - and the oil on ducks. | False | By Jane L. Levere | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/world-business-briefing-asia-japan-ntt-raises-outlook.html | World Business Briefing | Asia: Japan: NTT Raises Outlook | False | By Ken Belson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/busy-day-for-the-new-guy-at-the-biggest-blackboard.html | Busy Day for the New Guy At the Biggest Blackboard | False | By Anemona Hartocollis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/world-business-briefing-europe-britain-oil-profit-falls.html | World Business Briefing | Europe: Britain: Oil Profit Falls | False | By Alan Cowell (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/food-stuff-one-stop-shopping-for-profiteroles-and-sushi-to-go.html | FOOD STUFF; One-Stop Shopping For Profiteroles And Sushi to Go | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/editors-note-to-our-readers.html | Editors' Note; To Our Readers | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/food-stuff-salad-vinegar-sippin-vinegar.html | FOOD STUFF; Salad Vinegar, Sippin' Vinegar | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/eating-well-acrylamide-in-food-how-big-is-the-risk.html | EATING WELL; Acrylamide in Food: How Big Is the Risk? | False | By Marian Burros | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/us/for-homeland-security-bill-a-brakeman.html | For Homeland Security Bill, a Brakeman | False | By David Firestone | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/arts/country-music-review-the-twang-of-red-white-and-blue.html | COUNTRY MUSIC REVIEW; The Twang of Red, White and Blue | False | By Kelefa Sanneh | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/IHT-1902chinese-christians-killed-in-our-pages100-75-and-50-years-ago.html | 1902:Chinese Christians Killed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/classified/paid-notice-deaths-arps-ruth.html | Paid Notice: Deaths ARPS, RUTH | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/classified/paid-notice-deaths-greenfield-betty.html | Paid Notice: Deaths GREENFIELD, BETTY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/schools-chief-with-traits-that-a-mayor-prizes-most.html | Schools Chief With Traits That a Mayor Prizes Most | False | By Jennifer Steinhauer | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/c-corrections-188859.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/world/india-hopes-kashmir-separatists-will-join-in-election.html | India Hopes Kashmir Separatists Will Join in Election | False | By Amy Waldman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/economic-growth-slowed-sharply-in-the-2nd-quarter.html | Economic Growth Slowed Sharply in the 2nd Quarter | False | By Kenneth N. Gilpin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/us/laszlo-tauber-dies-at-87-a-patron-in-war-and-peace.html | Laszlo Tauber Dies at 87; A Patron in War and Peace | False | By Paul Lewis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/classified/paid-notice-memorials-parnes-sidmore.html | Paid Notice: Memorials PARNES, SIDMORE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/IHT-the-middle-east-letters-to-the-editor-93540284290.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/restaurants-ever-see-a-porterhouse-bow-to-brooklyn.html | RESTAURANTS; Ever See a Porterhouse Bow to Brooklyn? | False | By Eric Asimov | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/classified/paid-notice-deaths-quadracci-harry.html | Paid Notice: Deaths QUADRACCI, HARRY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/world/world-briefing-asia-cambodia-premier-establishes-reserve.html | World Briefing | Asia: Cambodia: Premier Establishes Reserve | False | By Andrew C. Revkin (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/a-pallid-clean-air-plan.html | A Pallid Clean Air Plan | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/food-stuff-a-summer-romance-apple-and-rhubarb.html | FOOD STUFF; A Summer Romance: Apple and Rhubarb | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/classified/paid-notice-deaths-winokur-bruce-r.html | Paid Notice: Deaths WINOKUR, BRUCE R. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/metro-briefing-new-jersey-fort-lee-death-ruled-accidental.html | Metro Briefing | New Jersey: Fort Lee: Death Ruled Accidental | False | By Robert Hanley (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/sports/IHT-soccer-metsus-magic-ride-ends.html | SOCCER : Metsu's magic ride ends | False | By Rob Hughes, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/us/national-briefing-midwest-michigan-deal-with-casinos.html | National Briefing | Midwest: Michigan: Deal With Casinos | False | By Jeremy W. Peters (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/classified/paid-notice-deaths-ruby-barbara-jean.html | Paid Notice: Deaths RUBY, BARBARA JEAN | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | | TX 5-651-927 | | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/classified/paid-notice-deaths-ryan-nora-c.html | Paid Notice: Deaths RYAN, NORA C. | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/classified/paid-notice-deaths-crooks-edwin-smith.html | Paid Notice: Deaths CROOKS, EDWIN SMITH | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/international/seoul-national-assembly-rejects-woman-as-prime-minister.html | Seoul National Assembly Rejects Woman as Prime Minister | False | By Don Kirk | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/pilot-whales-aground.html | Pilot Whales Aground | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/l-a-land-of-poverty-rich-in-resolve-176729.html | A Land of Poverty, Rich in Resolve | False | | | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/classified/paid-notice-deaths-levine-revy.html | Paid Notice: Deaths LEVINE, REVY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/world/japan-tries-to-halt-use-of-tainted-herbal-diet-pills-from-china.html | Japan Tries to Halt Use of Tainted Herbal Diet Pills From China | False | By Ken Belson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/world/bin-laden-guards-held.html | Bin Laden Guards Held | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/sports/sports-of-the-times-ex-hog-offers-jump-start-and-helps-change-lives.html | Sports of The Times; Ex-Hog Offers Jump-Start and Helps Change Lives | False | By Thomas George | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/the-ad-campaign-early-shots-by-two-democrats-challenging-pataki-andrew-m-cuomo.html | THE AD CAMPAIGN; Early Shots by Two Democrats Challenging Pataki; Andrew M. Cuomo | False | By Randal C. Archibold | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/world/for-more-japanese-love-is-a-multiethnic-thing.html | For More Japanese, Love Is a Multiethnic Thing | False | By Howard W. French | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/in-the-clover-a-bee-nirvana.html | In the Clover, A Bee Nirvana | False | By Amanda Hesser | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/world/world-briefing-africa-sudan-aid-worker-dies-in-fighting.html | World Briefing | Africa: Sudan: Aid Worker Dies In Fighting | False | By Marc Lacey (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/sports/baseball-time-is-short-for-mets-deal.html | BASEBALL; Time Is Short For Mets Deal | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/sports/pro-football-testaverde-hurts-thumb-and-jets-hold-breath.html | PRO FOOTBALL; Testaverde Hurts Thumb And Jets Hold Breath | False | By Judy Battista | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/us/stranded-whales-dying-despite-rescuers-efforts.html | Stranded Whales Dying Despite Rescuers' Efforts | False | By Pam Belluck | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/news/higher-afghan-civilian-toll-is-reported-un-draft-survey-adds-to-doubt.html | Higher Afghan civilian toll is reported : UN draft survey adds to doubt on U.S. raid | False | By Brian Knowlton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/world/urgent-task-for-rumsfeld.html | Urgent Task For Rumsfeld | False | By Patrick E. Tyler | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/world-business-briefing-asia-south-korea-trade-commissioner-resigns.html | World Business Briefing | Asia: South Korea; Trade Commissioner Resigns | False | By Don Kirk (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/c-corrections-188867.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/business-digest-187771.html | BUSINESS DIGEST | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/at-the-helm-of-new-york-schools.html | At the Helm of New York Schools | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/c-corrections-188891.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/news/road-accident-galvanizes-the-country-deaths-in-korea-ignite.html | Road accident galvanizes the country : Deaths in Korea ignite anti-American passion | False | By Don Kirk, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/us/washington-mayor-off-ballot-promises-a-write-in-campaign.html | Washington Mayor, Off Ballot, Promises a Write-In Campaign | False | By Francis X. Clines | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/sports/pro-football-giants-shockey-navigates-rough-day.html | PRO FOOTBALL; Giants' Shockey Navigates Rough Day | False | By Buster Olney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/the-response-from-senator-torricelli.html | The Response From Senator Torricelli | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/the-chef-judy-rodgers-cosseted-lettuces-and-pampered-greens.html | THE CHEF: JUDY RODGERS; Cosseted Lettuces and Pampered Greens | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/us/in-attacks-on-bush-kerry-sets-himself-apart.html | In Attacks on Bush, Kerry Sets Himself Apart | False | By James Dao | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/corporate-conduct-close-links-merrill-banker-had-many-direct-ties-to-enron.html | CORPORATE CONDUCT: CLOSE LINKS; Merrill Banker Had Many Direct Ties to Enron | False | By David Barboza | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/l-words-vs-silence-179388.html | Words vs. Silence | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/sports/baseball-red-sox-get-floyd-expos-get-2-prospects.html | BASEBALL; Red Sox Get Floyd; Expos Get 2 Prospects | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/microsoft-seen-in-wireless-deal.html | Microsoft Seen In Wireless Deal | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/classified/paid-notice-deaths-gesner-clark.html | Paid Notice: Deaths GESNER, CLARK | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/classified/paid-notice-memorials-margolis-dr-robert.html | Paid Notice: Memorials MARGOLIS, DR. ROBERT | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/upstate-yesterday-s-retreats-where-summer-just-isn-t-what-it-used-to-be.html | UPSTATE; Yesterday's Retreats; Where Summer Just Isn't What It Used to Be | False | By Dan Barry | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/classified/paid-notice-deaths-eisemann-aleander.html | Paid Notice: Deaths EISEMANN, ALEXANDER | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/doctors-death-by-car-fumes-is-called-accidental.html | Doctor's Death by Car Fumes Is Called Accidental | False | By Robert Hanley | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/our-towns-condemning-a-drug-site-it-s-cvs.html | Our Towns; Condemning A Drug Site (It's CVS) | False | By Matthew Purdy | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/bulletin-board-new-leader-for-harlem-program.html | BULLETIN BOARD; New Leader for Harlem Program | False | By Lionel Anderson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/world/sighet-journal-elie-wiesel-asks-a-haunted-hometown-to-face-up.html | Sighet Journal; Elie Wiesel Asks a Haunted Hometown to Face Up | False | By Daniel Simpson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/world/powell-meets-with-north-korea-counterpart-in-brunei.html | Powell Meets With North Korea Counterpart in Brunei | False | By Todd S. Purdum With Don Kirk | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/bulletin-board-more-variety-for-law-students.html | BULLETIN BOARD; More Variety for Law Students | False | By Karen W. Arenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/c-corrections-188840.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/company-briefs-188069.html | COMPANY BRIEFS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/sports/baseball-hindery-and-art-of-the-deal-little-art-no-deal-for-yes.html | BASEBALL; Hindery and Art of the Deal: Little Art, No Deal for YES | False | By Richard Sandomir | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/movies/arts-honor-for-taylor-mccartney-and-others.html | Arts Honor For Taylor, McCartney And Others | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/l-the-unsung-bureaucrat-176648.html | The Unsung Bureaucrat | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/technology/technology-briefing-telecommunications.html | Technology Briefing Telecommunications | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/arts/kenny-gardner-89-guy-lombardo-s-crooner.html | Kenny Gardner, 89, Guy Lombardo's Crooner | False | By Ari L. Goldman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/sports/baseball/jeff-damicos-pregame-routine.html | Jeff D'Amico's Pregame Routine | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/theater/theater-review-bohemians-of-the-20-s-in-an-o-hara-of-the-50-s.html | THEATER REVIEW; Bohemians Of the 20's In an O'Hara Of the 50's | False | By Bruce Weber | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/world-business-briefing-americas-canada-insurer-s-profit-rises.html | World Business Briefing | Americas: Canada: Insurer's Profit Rises | False | By Bernard Simon (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/how-sweet-it-is-the-no-tears-onion.html | How Sweet It Is: The No-Tears Onion | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/books/books-of-the-times-stepping-into-the-worlds-of-three-great-dancers.html | BOOKS OF THE TIMES; Stepping Into the Worlds of Three Great Dancers | False | By Jennifer Dunning | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/arts/restoration-for-freedom-murals-at-archives.html | Restoration for 'Freedom' Murals at Archives | True | By Celestine Bohlen | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/technology-suitor-is-said-to-be-ready-to-rejoin-global-crossing-hunt.html | TECHNOLOGY; Suitor Is Said to Be Ready to Rejoin Global Crossing Hunt | False | By Simon Romero | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/media/people-and-accounts-of-note-2002073190253427242.html | People and Accounts of Note | False | By Allison Fass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/bulletin-board-two-share-named-chair-at-bard.html | BULLETIN BOARD; Two Share Named Chair at Bard | False | By Karen W. Arenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/l-tv-in-the-jury-room-174653.html | TV in the Jury Room | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/classified/paid-notice-deaths-haerer-carol.html | Paid Notice: Deaths HAERER, CAROL | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/sports/baseball-for-mets-it-s-not-the-heat-it-s-futility.html | BASEBALL; For Mets, It's Not The Heat, It's Futility | False | By Rafael Hermoso | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/budget-deficit-in-philippines-damages-investor-confidence.html | Budget Deficit in Philippines Damages Investor Confidence | False | By Wayne Arnold | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/classified/paid-notice-deaths-kanrek-sidney.html | Paid Notice: Deaths KANREK, SIDNEY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/6-or-60.html | $6 or $60 | False | By Thomas L. Friedman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/us/national-briefing-midwest-illinois-racehorse-had-west-nile-virus.html | National Briefing | Midwest: Illinois: Racehorse Had West Nile Virus | False | By Jo Napolitano (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/l-bad-policy-bad-image-179140.html | Bad Policy, Bad Image | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/pageoneplus/corrections.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/l-grandmother-s-advice-179132.html | Grandmother's Advice | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/IHT-1927-president-to-join-sioux-in-our-pages100-75-and-50-years-ago.html | 1927:President to Join Sioux : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/governor-pataki-weighs-in.html | Governor Pataki Weighs In | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/metro-briefing-new-york-long-island-fire-stalls-lirr-service.html | Metro Briefing | New York: Long Island: Fire Stalls L.I.R.R. Service | False | By Tina Kelley (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/metro-briefing-new-jersey-edison-postal-center-decontamination.html | Metro Briefing | New Jersey: Edison: Postal Center Decontamination | False | By Stacy Albin (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/IHT-road-accident-galvanizes-the-country-deaths-in-korea-ignite-antiamerican.html | Road accident galvanizes the country : Deaths in Korea ignite anti-American passion | False | By Don Kirk, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/classified/paid-notice-deaths-carolan-richard-v.html | Paid Notice: Deaths CAROLAN, RICHARD V. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/sports/baseball-yankees-notebook-clemens-to-pitch-again-in-minors.html | BASEBALL: YANKEES NOTEBOOK; Clemens to Pitch Again in Minors | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/IHT-higher-afghan-civilian-toll-is-reported-un-draft-survey-adds-to-doubt-on.html | Higher Afghan civilian toll is reported : UN draft survey adds to doubt on U.S. raid | False | By Brian Knowlton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/justice-dept-investigating-aols-accounting.html | Justice Dept. Investigating AOL's Accounting | False | By David D. Kirkpatrick | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/top-court-again-rejects-sentence-of-death.html | Top Court Again Rejects Sentence Of Death | False | By Laura Mansnerus | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/company-news-anheuser-busch-seeking-stake-in-a-chinese-brewery.html | COMPANY NEWS; ANHEUSER-BUSCH SEEKING STAKE IN A CHINESE BREWERY | False | By Keith Bradsher (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/world-business-briefing-europe-france-profit-at-michelin.html | World Business Briefing Europe: France: Profit At Michelin | False | By Kerry Shaw (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/metro-briefing-new-york-white-plains-ephedra-ban-ordered.html | Metro Briefing New York: White Plains: Ephedra Ban Ordered | False | By Stacy Albin (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/sports/baseball-mondesi-s-crash-course-is-too-much-for-texas.html | BASEBALL; Mondesi's Crash Course Is Too Much for Texas | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/l-at-the-helm-of-new-york-schools-187844.html | At the Helm of New York Schools | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/l-at-the-helm-of-new-york-schools-187860.html | At the Helm of New York Schools | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/corporate-conduct-telecommunications-telecommunications-lament-but-little-repair.html | CORPORATE CONDUCT: TELECOMMUNICATIONS; Telecommunications: Lament but Little Repair | False | By Stephen Labaton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/world/powell-treading-a-thin-line-in-rallying-antiterror-support.html | Powell Treading a Thin Line In Rallying Antiterror Support | False | By Todd S. Purdum | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/judge-rejects-man-s-call-for-leniency-for-parental-abductors.html | Judge Rejects Man's Call for Leniency for Parental Abductors | False | By Sarah Kershaw | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/world/senate-panel-approves-treaty-banning-bias-against-women.html | Senate Panel Approves Treaty Banning Bias Against Women | False | By James Dao | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/us/derailment-adds-to-car-problem-amtrak-cuts-a-run.html | Derailment Adds to Car Problem; Amtrak Cuts a Run | False | By Matthew L. Wald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/international/middleeast/senate-panel-seeks-to-weigh-risks-on-war-with-iraq.html | Senate Panel Seeks to Weigh Risks on War With Iraq | False | By David Stout | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/l-at-the-helm-of-new-york-schools-187895.html | At the Helm of New York Schools | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/ethics-committee-faults-torricelli-on-gift-violations.html | ETHICS COMMITTEE FAULTS TORRICELLI ON GIFT VIOLATIONS | False | This article was reported by David Kocieniewski, Tim Golden and Carl Hulse and Written By Mr. Golden. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/classified/paid-notice-memorials-emden-harry-d.html | Paid Notice: Memorials EMDEN, HARRY D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/classified/paid-notice-deaths-weissman-hope.html | Paid Notice: Deaths WEISSMAN, HOPE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/technology-timetable-softened-on-gene-modified-wheat.html | TECHNOLOGY; Timetable Softened on Gene-Modified Wheat | False | By Andrew Pollack | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/more-variety-for-law-students.html | More Variety for Law Students | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/admonishment-on-ethics-by-committee.html | Admonishment on Ethics by Committee | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/corporate-conduct-the-president-bush-signs-bill-aimed-at-fraud-in-corporations.html | CORPORATE CONDUCT: THE PRESIDENT; Bush Signs Bill Aimed at Fraud In Corporations | False | By Elisabeth Bumiller | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/us/national-briefing-south-arkansas-rally-for-teen-abstinence.html | National Briefing | South: Arkansas: Rally For Teen Abstinence | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/arts/maurice-denham-92-british-character-actor.html | Maurice Denham, 92, British Character Actor | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/debate-is-shifting-on-chemical-commonly-found-in-food.html | Debate Is Shifting on Chemical Commonly Found in Food | False | By Greg Winter | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/c-corrections-188875.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/classified/paid-notice-deaths-cohen-evelyn-f.html | Paid Notice: Deaths COHEN, EVELYN F. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/sports/baseball-message-to-players-strike-isn-t-sole-choice.html | BASEBALL; Message To Players: Strike Isn't Sole Choice | False | By Murray Chass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/commercial-real-estate-where-gentrification-meets-the-marine-corps.html | COMMERCIAL REAL ESTATE; Where Gentrification Meets the Marine Corps | False | By Michael Brick | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/economy-grew-only-11-in-2nd-quarter-less-than-expected.html | Economy Grew Only 1.1% in 2nd Quarter, Less Than Expected | False | From COMBINED WIRE SERVICES | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/international/middleast/bomb-kills-7-in-jerusalem-hamas-claims-2002073193563872981.html | Bomb Kills 7 in Jerusalem; Hamas Claims Responsibility | False | By James Bennet and John Kifner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/when-makeovers-go-awry.html | When Makeovers Go Awry | False | By Eric Asimov | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/us/studies-suggest-unknown-form-of-matter-exists.html | Studies Suggest Unknown Form of Matter Exists | False | By James Glanz | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/hooray-for-hillarywood.html | Hooray for Hillarywood! | False | By Maureen Dowd | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/classified/paid-notice-deaths-babcock-henry-nash.html | Paid Notice: Deaths BABCOCK, HENRY NASH | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/classified/paid-notice-deaths-frommer-ari.html | Paid Notice: Deaths FROMMER, ARI | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/sports/baseball/sterling-hitchcocks-lost-season.html | Sterling Hitchcock's Lost Season | False | By Tyler Kepner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/markets-market-place-ibm-will-pay-pricewaterhouse-3.5-billion-for-consulting.html | THE MARKETS: Market Place; I.B.M. Will Pay Pricewaterhouse $3.5 Billion for Consulting Unit | False | By Steve Lohr and Jonathan D. Glater | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/c-corrections-174416.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/IHT-asean-to-step-up-efforts-with-us-in-war-on-terror.html | ASEAN to step up efforts with U.S. in war on terror | False | By Michael Richardson, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/theater/theater-review-summer-camp-brought-more-than-he-bargained-for.html | THEATER REVIEW; Summer Camp Brought More Than He Bargained For | False | By Anita Gates | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/movies/film-review-such-delicious-hot-chocolate-dear-whatever-do-you-put-in-it.html | FILM REVIEW; Such Delicious Hot Chocolate, Dear. Whatever Do You Put in It? | False | By Elvis Mitchell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/classified/paid-notice-deaths-tauber-laszlo-dr.html | Paid Notice: Deaths TAUBER, LASZLO, DR. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/politics/senate-kills-plan-to-cover-prescriptions-under-medicare.html | Senate Kills Plan to Cover Prescriptions Under Medicare | False | By Robert Pear | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/the-media-business-advertising-addenda-marie-claire-to-offer-small-sales-cards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Marie Claire to Offer Small Sales Cards | False | By Jane L. Levere | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/classified/paid-notice-deaths-mcgarry-cohen-marga-ret.html | Paid Notice: Deaths MCGARRY, COHEN, MARGA RET | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/tutoring-gives-pupils-an-edge-for-preschool.html | Tutoring Gives Pupils an Edge . . . for Preschool | False | By Marek Fuchs | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/us/democratic-hopefuls-lift-their-voices-and-spirits.html | Democratic Hopefuls Lift Their Voices and Spirits | False | By Adam Nagourney | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/l-at-the-helm-of-new-york-schools-187887.html | At the Helm of New York Schools | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/the-ad-campaign-early-shots-by-two-democrats-challenging-pataki-h-carl-mccall.html | THE AD CAMPAIGN; Early Shots by Two Democrats Challenging Pataki; H. Carl McCall | False | By Shaila K. Dewan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/metro-briefing-new-york-manhattan-consumer-confidence-falls.html | Metro Briefing \| New York: Manhattan: Consumer Confidence Falls | False | By Leslie Eaton (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/travel/autumn-in-france.html | Autumn in France | False | By Joseph Siano | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/power-problem-here-to-stay-experts-predict.html | Power Problem Here to Stay, Experts Predict | False | By Jayson Blair | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/c-corrections-188832.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/world/pope-sees-moral-for-today-in-new-saint-in-guatemala.html | Pope Sees Moral for Today In New Saint in Guatemala | False | By Frank Bruni | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/c-corrections-188883.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/wine-talk-1982-bordeaux-still-turning-heads.html | WINE TALK; 1982 Bordeaux, Still Turning Heads | False | By Frank J. Prial | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/l-palestinian-children-176737.html | Palestinian Children | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/news-summary-188581.html | NEWS SUMMARY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/education/more-variety-for-law-students.html | More Variety for Law Students | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/international/middleeast/bomb-kills-7-in-jerusalem-hamas-claims.html | Bomb Kills 7 in Jerusalem; Hamas Claims Responsibility | False | By Terence Neilan | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/for-sale-house-with-acreage-connections-extra-site-1957-gangland-raid-part.html | For Sale, a House With Acreage. Connections Extra.; Site of 1957 Gangland Raid Is Part of Auction on Saturday | False | By Ralph Blumenthal | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/sometimes-homework-must-take-second-place.html | Sometimes, Homework Must Take Second Place | False | By Hubert B. Herring | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/classified/paid-notice-deaths-sneddon-kristine-fleisher-phd.html | Paid Notice: Deaths SNEDDON, KRISTINE FLEISHER, PH.D | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/sports/basketball-cavs-trade-miller-in-a-deal-for-miles.html | BASKETBALL; Cavs Trade Miller In a Deal For Miles | False | By Chris Broussard | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/debating-iraq.html | Debating Iraq | False | By Joseph R. Biden Jr. and Richard G. Lugar | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/us/big-senate-vote-on-medicare-drug-benefits-is-set-for-today.html | Big Senate Vote on Medicare Drug Benefits Is Set for Today | False | By Robert Pear | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/new-leader-of-prosecutors-won-t-halt-schwarz-case.html | New Leader Of Prosecutors Won't Halt Schwarz Case | False | By William Glaberson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/delivery-guys-won-t-spy.html | Delivery Guys Won't Spy | False | By Butch Traylor | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/regional-market-the-bronx-fordham-revival-where-alexander-s-once-ruled.html | REGIONAL MARKET: The Bronx; Fordham Revival Where Alexander's Once Ruled | False | By Edwin McDowell | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/in-lieu-of-bermuda-business-is-sold.html | In Lieu of Bermuda, Business Is Sold | False | By David Cay Johnston | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/movies/venerable-studio-reborn-indie-united-artists-moves-hollywood-new-york-for.html | Venerable Studio Reborn as an Indie; United Artists Moves From Hollywood to New York for a 'Different Feel' | False | By Rick Lyman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/classified/paid-notice-deaths-coty-c-kenneth.html | Paid Notice: Deaths COTY, C. KENNETH | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/world/world-briefing-europe-switzerland-holocaust-fund-closing.html | World Briefing \| Europe: Switzerland: Holocaust Fund Closing | False | By Elizabeth Olson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/classified/paid-notice-deaths-laguardia-kendrick-m.html | Paid Notice: Deaths LAGUARDIA, KENDRICK M. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/boldface-names-186457.html | BOLDFACE NAMES | False | By Andrew Jacobs | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/IHT-correction-92766704496.html | Correction | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/metro-briefing-connecticut-bridgeport-giordano-motion-fails.html | Metro Briefing \| Connecticut: Bridgeport: Giordano Motion Fails | False | By David M. Herszenhorn (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/world/world-briefing-europe-britain-court-rejects-terrorism-detentions.html | World Briefing \| Europe: Britain: Court Rejects Terrorism Detentions | False | By Warren Hoge (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/the-shame-of-egypt.html | The Shame of Egypt | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/world/rwanda-and-congo-sign-accord-to-end-war.html | Rwanda and Congo Sign Accord to End War | False | By Henri E. Cauvin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/food-stuff-an-elegant-splash-guard-for-lobster-dinners.html | FOOD STUFF; An Elegant Splash Guard For Lobster Dinners | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/sports/recreation-bouncing-to-extremes-introducing-slamball.html | RECREATION; Bouncing to Extremes: Introducing SlamBall | False | By Liz Robbins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/sports/transactions-308234.html | TRANSACTIONS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/l-if-not-mozart-charity-176680.html | If Not Mozart, Charity | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/l-use-us-troops-here-174637.html | Use U.S. Troops Here? | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/us/latino-population-growth-is-widespread-study-says.html | Latino Population Growth Is Widespread, Study Says | False | By Lynette Clemetson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/public-lives-heir-to-an-undersea-world-swimming-with-sharks.html | PUBLIC LIVES; Heir to an Undersea World, Swimming With Sharks | False | By Robin Finn | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/bulletin-board-from-physical-laws-to-hollywood-variety.html | BULLETIN BOARD; From Physical Laws to Hollywood Variety | False | By Karen W. Arenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/showdown-is-set-on-bank-guarantees-in-japan.html | Showdown Is Set on Bank Guarantees in Japan | False | By Ken Belson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/world-business-briefing-europe-france-government-to-cut-airline-stake.html | World Business Briefing \| Europe: France: Government To Cut Airline Stake | False | By Kerry Shaw (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/IHT-let-europe-remain-weak-letters-to-the-editor.html | Let Europe remain weak : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/world-business-briefing-asia-japan-electronics-makers-cut-losses.html | World Business Briefing \| Asia: Japan: Electronics Makers Cut Losses | False | By Ken Belson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/c-corrections-188905.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/IHT-asean-needs-to-firm-up-a-regional-forum-that-could-do-better.html | ASEAN needs to firm up : A regional forum that could do better | False | By John Brandon, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/ford-said-to-be-close-to-ending-the-excursion.html | Ford Said to Be Close to Ending The Excursion | False | By Micheline Maynard | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/a-morning-jolt-of-bruce-with-juice.html | A Morning Jolt of Bruce With Juice | False | By Michael Wilson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/world/world-briefing-asia-taiwan-investigators-link-cracks-to-crash.html | World Briefing \| Asia: Taiwan: Investigators Link Cracks To Crash | False | By Keith Bradsher (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/technology-upheaval-at-bertelsmann-may-end-plans-for-acquisition-of-napster.html | TECHNOLOGY; Upheaval at Bertelsmann May End Plans for Acquisition of Napster | False | By Matt Richtel | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/us/senator-won-t-seek-to-prevent-guns-for-pilots.html | Senator Won't Seek to Prevent Guns for Pilots | False | By Matthew L. Wald | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/IHT-1952klan-wizard-sentenced-in-our-pages100-75-and-50-years-ago.html | 1952:Klan Wizard Sentenced : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/world-business-briefing-europe-germany-volkswagen-lowers-outlook.html | World Business Briefing \| Europe: Germany: Volkswagen Lowers Outlook | False | By Victor Homola (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/corporate-conduct-wall-street-senator-says-merrill-lynch-helped-enron-cook-books.html | CORPORATE CONDUCT: WALL STREET; Senator Says Merrill Lynch Helped Enron Cook Books | False | By Richard A. Oppel Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/as-currency-sinks-brazil-seeks-fresh-aid.html | As Currency Sinks, Brazil Seeks Fresh Aid | False | By Tony Smith | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/us/panel-challenges-bishops-on-fighting-abuse.html | Panel Challenges Bishops on Fighting Abuse | False | By Daniel J. Wakin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/sports/concert-to-kick-off-nfl.html | Concert to Kick Off N.F.L. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/c-corrections-188913.html | Corrections | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/classified/paid-notice-deaths-nolan-l-douglas.html | Paid Notice: Deaths NOLAN, L. DOUGLAS | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/world/palestinians-kill-2-israelis-in-the-west-bank.html | Palestinians Kill 2 Israelis in the West Bank | False | By James Bennet With John Kifner | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/us/1-increase-in-us-inmates-is-lowest-rate-in-3-decades.html | 1% Increase in U.S. Inmates Is Lowest Rate in 3 Decades | False | By Fox Butterfield | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/quotation-of-the-day-187321.html | QUOTATION OF THE DAY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/world-business-briefing-asia-japan-jobless-rate-unchanged.html | World Business Briefing | Asia: Japan: Jobless Rate Unchanged | False | By Ken Belson (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/the-minimalist-turning-up-the-sizzle.html | THE MINIMALIST; Turning Up the Sizzle | False | By Mark Bittman | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/25-and-under-a-spicy-indian-spot-that-doesn-t-care-to-fit-in.html | $25 AND UNDER; A Spicy Indian Spot That Doesn't Care to Fit In | False | By Sam Sifton | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/us/superfund-makes-a-rare-deal-with-florida.html | Superfund Makes a Rare Deal With Florida | False | By John H. Cushman Jr. | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/IHT-outlook-for-growth-in-2d-quarter-dims-consumers-in-us-lose-confidence.html | Outlook for growth in 2d quarter dims : Consumers in U.S. lose confidence | False | By Eric Pfanner, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/IHT-turkeys-role-reconstruction-and-nationbuilding.html | Turkey's role : Reconstruction and nation-building | False | By Bulent Ecevit, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/world/world-briefing-europe-russia-more-fighting-along-georgian-border.html | World Briefing | Europe: Russia: More Fighting Along Georgian Border | False | By Steven Lee Myers (NYT) | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/fox-says-it-won-t-accept-ads-for-its-special-on-9-11-attacks.html | Fox Says It Won't Accept Ads For Its Special on 9/11 Attacks | False | By Jim Rutenberg | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/paging-sam-spade-a-gold-coin-fetches-7.6-million-at-auction.html | Paging Sam Spade: A Gold Coin Fetches $7.6 Million at Auction | False | By Glenn Collins | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/beating-the-heat-the-alfresco-way.html | Beating the Heat the Alfresco Way | False | By Matt Lee AND Ted Lee | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/business/vanguard-airlines-files-for-bankruptcy-and-suspends-service.html | Vanguard Airlines Files for Bankruptcy and Suspends Service | False | By Edward Wong | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/arts/pop-review-icelandic-murmurs-cyberpunk-rhythms.html | POP REVIEW; Icelandic Murmurs, Cyberpunk Rhythms | False | By Kelefa Sanneh | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/classified/paid-notice-deaths-rohman-michael-md.html | Paid Notice: Deaths ROHMAN, MICHAEL, M.D. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/classified/paid-notice-deaths-cabibbo-mary.html | Paid Notice: Deaths CABIBBO, MARY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/world/air-power-alone-can-t-defeat-iraq-rumsfeld-asserts.html | AIR POWER ALONE CAN'T DEFEAT IRAQ, RUMSFELD ASSERTS | False | By Eric Schmitt and James Dao | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/IHT-improving-the-environment-letters-to-the-editor.html | Improving the environment : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/classified/paid-notice-deaths-blaine-sidney-p.html | Paid Notice: Deaths BLAINE, SIDNEY P. | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/1-at-the-helm-of-new-york-schools-187852.html | At the Helm of New York Schools | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/inside-188506.html | INSIDE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/echoes-feared-from-mostly-mozart-strike.html | Echoes Feared From Mostly Mozart Strike | False | By Robin Pogrebin | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/three-jersey-city-women-who-shared-a-house-are-found-stabbed-to-death.html | Three Jersey City Women Who Shared a House Are Found Stabbed to Death | False | By Richard Lezin Jones | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/sports/harness-racing-stewart-aims-to-tie-hambletonian-record.html | HARNESS RACING; Stewart Aims to Tie Hambletonian Record | False | By Alex Yannis | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/classified/paid-notice-deaths-friedman-rose.html | Paid Notice: Deaths FRIEDMAN, ROSE | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/classified/paid-notice-deaths-kapetanakis-betty.html | Paid Notice: Deaths KAPETANAKIS, BETTY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/food-stuff-how-sweet-it-is-the-no-tears-onion.html | FOOD STUFF; How Sweet It Is: The No-Tears Onion | False | By Florence Fabricant | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/arts/arts-abroad-reuniting-china-along-artistic-lines.html | ARTS ABROAD; Reuniting China Along Artistic Lines | False | By Keith Bradsher | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/classified/paid-notice-deaths-lesser-stanley.html | Paid Notice: Deaths LESSER, STANLEY | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/IHT-rights-chief-talks-of-us-role-in-her-leaving.html | Rights chief 'talks of U.S. role in her leaving | False | By Brian Knowlton, International Herald Tribune | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/classified/paid-notice-deaths-berdy-irving.html | Paid Notice: Deaths BERDY, IRVING | False | | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-07-31 | 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/bulletin-board-online-courses-are-popular.html | BULLETIN BOARD; Online Courses Are Popular | False | By Karen W. Arenson | 2002-10-28 | TX 5-651-927 | 2009-08-06 | TX 6-681-683 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/business-digest-205907.html | BUSINESS DIGEST | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/lawman-of-the-year.html | 'Lawman Of the Year' | False | By Bob Herbert | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/blocks-plans-for-the-neglected-east-river-shoreline.html | BLOCKS; Plans for the Neglected East River Shoreline | False | By David W. Dunlap | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/world/lahore-journal-cybercafe-crackdown-may-trip-up-leering-boys.html | Lahore Journal; Cybercafe Crackdown May Trip Up Leering Boys | False | By Ian Fisher | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/former-worldcom-executives-face-charges-of-securities-fraud.html | Former WorldCom Executives Face Charges of Securities Fraud | False | By Terence Neilan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/world-business-briefing-europe-improved-outlook-at-unilever.html | World Business Briefing | Europe: Improved Outlook At Unilever | False | By Alan Cowell (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/plus-college-football-lehigh-well-ranked.html | PLUS: COLLEGE FOOTBALL; Lehigh Well Ranked | False | By Brandon Lilly | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/national/national-briefing-south.html | National Briefing South | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/basketball-mcdyess-takes-peek-at-playground-game.html | BASKETBALL; McDyess Takes Peek At Playground Game | False | By Chris Broussard | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/news-watch-sites-zoom-out-then-nosedive-a-bird-s-eye-view-of-your-burg.html | NEWS WATCH: SITES; Zoom Out, Then Nosedive: A Bird's-Eye View of Your Burg | False | By Amir Tusher | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/c-corrections-207292.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/theater/a-small-theater-nurturing-big-ideas-and-a-big-broadway-hit.html | A Small Theater Nurturing Big Ideas (and a Big Broadway Hit) | False | By Mel Gussow | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/arts/arts-in-america-mexico-s-cultural-diplomacy-aims-to-win-hearts-in-us.html | ARTS IN AMERICA; Mexico's Cultural Diplomacy Aims to Win Hearts in U.S. | False | By Stephen Kinzer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/l-the-baghdad-option-a-debate-gathers-steam-206334.html | The Baghdad Option: A Debate Gathers Steam | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/arts/dance-review-a-rhythmic-flamenco-hybrid.html | DANCE REVIEW; A Rhythmic Flamenco Hybrid | False | By Jennifer Dunning | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/l-the-baghdad-option-a-debate-gathers-steam-206393.html | The Baghdad Option: A Debate Gathers Steam | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/on-the-olympics-the-rush-to-a-resolution-backfires.html | ON THE OLYMPICS; The Rush to a Resolution Backfires | False | By Selena Roberts | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/classified/paid-notice-deaths-prosnitz-eugene.html | Paid Notice: Deaths PROSNITZ, EUGENE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/boxing-promoters-try-to-fill-a-void-by-finding-interesting-sites.html | BOXING; Promoters Try to Fill a Void By Finding Interesting Sites | False | By Ron Dicker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/for-school-superintendents-a-talk-with-the-chancellor.html | For School Superintendents, A Talk With the Chancellor | False | By Anemona Hartocollis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/us/panel-finds-no-major-flaws-in-nuclear-treaty.html | Panel Finds No Major Flaws in Nuclear Treaty | False | By James Glanz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/the-fragile-recovery.html | The Fragile Recovery | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/metro-briefing-new-york-manhattan-brokerage-accused-of-fraud.html | Metro Briefing \| New York: Manhattan: Brokerage Accused Of Fraud | False | By Leslie Eaton (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/us/an-ousted-priest-his-offense-long-past-wistfully-departs.html | An Ousted Priest, His Offense Long Past, Wistfully Departs | False | By Jodi Wilgoren | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/classified/paid-notice-deaths-walter-rev-joseph-john-sj.html | Paid Notice: Deaths WALTER, REV. JOSEPH JOHN, S.J. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/IHT-lawmakers-veto-woman-for-korean-premiership.html | Lawmakers veto woman for Korean premiership | False | By Don Kirk, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/baseball-mets-bolster-pitching-at-the-cost-of-payton.html | BASEBALL; Mets Bolster Pitching At the Cost of Payton | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/boldface-names-202240.html | BOLDFACE NAMES | False | By Andrew Jacobs | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/what-s-next-teaching-machines-to-hear-your-prose-and-your-pain.html | WHAT'S NEXT; Teaching Machines to Hear Your Prose and Your Pain | False | By Anne Eisenberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/buffett-is-seen-set-to-invest-in-williams.html | Buffett Is Seen Set to Invest In Williams | False | By Andrew Ross Sorkin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/l-needle-maker-s-contract-191175.html | Needle Maker's Contract | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/irish-drug-maker-posts-loss-after-a-big-write-down.html | Irish Drug Maker Posts Loss After a Big Write-Down | False | By Brian Lavery | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/arts/harold-samuels-85-scholar-of-art-depicting-the-old-west.html | Harold Samuels, 85, Scholar Of Art Depicting the Old West | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/the-media-business-advertising-addenda-accounts-206709.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By David D. Kirkpatrick | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/baseball-a-big-homer-lifts-burnitz-and-the-mets.html | BASEBALL; A Big Homer Lifts Burnitz and the Mets | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/c-corrections-207357.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/classified/paid-notice-deaths-robert-r-michael.html | Paid Notice: Deaths ROBERT, R. MICHAEL. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/classified/paid-notice-deaths-tauber-laci-md.html | Paid Notice: Deaths TAUBER, LACI, M.D. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/baseball/progress-in-labor-talks.html | Progress in Labor Talks | False | By The New York Times | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/us/election-panel-speeds-vote-on-donations.html | Election Panel Speeds Vote On Donations | False | By Richard A. Oppel Jr. | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/world/at-least-19-killed-in-ukraine-mine-explosion.html | At Least 19 Killed in Ukraine Mine Explosion | False | By Agence France-Presse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/who-wins-165-million-and-yawns-mr-well-off.html | Who Wins $165 Million And Yawns? Mr. Well-Off | False | By Maria Newman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/world/russian-in-recent-cafe-article-is-slain.html | Russian, in Recent Cafe Article, Is Slain | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/classified/paid-notice-deaths-fuchs-muriel.html | Paid Notice: Deaths FUCHS, MURIEL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/us/mob-kills-2-after-truck-hits-women-on-a-stoop.html | Mob Kills 2 After Truck Hits Women On a Stoop | False | By John W. Fountain | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/world-business-briefing-asia-japan-profit-for-electronics-makers.html | World Business Briefing \| Asia: Japan: Profit For Electronics Makers | False | By Ken Belson (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/classified/paid-notice-deaths-dowell-robert-f.html | Paid Notice: Deaths DOWELL, ROBERT F. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/classified/paid-notice-deaths-babcock-henry-nash.html | Paid Notice: Deaths BABCOCK, HENRY NASH | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/soccer-metrostars-struggle-at-home.html | SOCCER; MetroStars Struggle at Home | False | By Alex Yannis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/the-media-business-advertising-bertelsmann-still-prepares-for-stock-sale.html | THE MEDIA BUSINESS: ADVERTISING; Bertelsmann Still Prepares for Stock Sale | False | By David D. Kirkpatrick | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/us/national-briefing-south-kentucky-tax-amnesty.html | National Briefing \| South: Kentucky: Tax Amnesty | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/IHT-americas-image-abroad-letters-to-the-editor.html | America's image abroad : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/classified/paid-notice-deaths-endicott-yvonne-janet-blossom.html | Paid Notice: Deaths ENDICOTT, YVONNE JANET (BLOSSOM) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/arts/bridge-how-spingold-was-defended.html | BRIDGE; How Spingold Was Defended | False | By Alan Truscott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/figure-skating-russian-man-arrested-italy-plot-fix-olympics-skating.html | FIGURE SKATING; Russian Man Is Arrested in Italy In a Plot to Fix Olympics Skating | False | By Richard Sandomir | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/IHT-1952dollars-for-france-in-our-pages100-75-and-50-years-ago.html | 1952:Dollars for France : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/us/traces-of-terror-the-bomb-suspect-movement-in-suit-on-custody.html | TRACES OF TERROR: THE BOMB SUSPECT; Movement in Suit on Custody | False | By Benjamin Weiser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/the-baghdad-option-a-debate-gathers-steam.html | The Baghdad Option: A Debate Gathers Steam | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/pro-football-eyes-on-pennington-with-testaverde-hurting.html | PRO FOOTBALL; Eyes on Pennington With Testaverde Hurting | False | By Gerald Eskenazi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/world/world-briefing-europe-germany-berlin-official-quits.html | World Briefing | Europe: Germany: Berlin Official Quits | False | By Victor Homola (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/c-corrections-207314.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/metro-briefing-new-york-the-bronx-sex-abuse-of-2-girls-reported.html | Metro Briefing | New York: The Bronx: Sex Abuse Of 2 Girls Reported | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/sports-of-the-times-in-the-nfl-wretched-excess-is-the-way-to-make-the-roster.html | Sports Of The Times; In the N.F.L., Wretched Excess Is the Way to Make the Roster | False | By Selena Roberts | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/public-lives-grinding-axes-pragmatically-inside-the-mta.html | PUBLIC LIVES; Grinding Axes, Pragmatically, Inside the M.T.A. | False | By Lynda Richardson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/IHT-the-future-of-the-muslim-world-letters-to-the-editor-9227715956.html | The future of the Muslim world : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/deutsche-bank-board-defends-chief-on-mannesmann-payouts.html | Deutsche Bank Board Defends Chief on Mannesmann Payouts | False | By Mark Landler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/world/us-trade-bill-could-hurt-philippine-tuna-industry-officials-will-tell-powell.html | U.S. Trade Bill Could Hurt Philippine Tuna Industry, Officials Will Tell Powell in Manila | False | By Keith Bradsher | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/arts/critic-s-notebook-mozart-players-inching-farther-out-on-a-limb.html | CRITIC'S NOTEBOOK; Mozart Players Inching Farther Out on a Limb | False | By Anthony Tommasini | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/transactions-207284.html | TRANSACTIONS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/us/national-briefing-rockies-utah-gain-for-nuclear-waste-site.html | National Briefing | Rockies: Utah: Gain For Nuclear Waste Site | False | By Michael Janofsky (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/solace-in-the-stars.html | Solace in the Stars | False | By Gabriella de Ferrari | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/financier-who-shook-up-the-swiss-is-himself-shaken-up.html | Financier Who Shook Up the Swiss Is Himself Shaken Up | False | By Elizabeth Olson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/classified/paid-notice-deaths-herde-elsie-nee-fueg.html | Paid Notice: Deaths HERDE, ELSIE (NEE FUEG) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/world-business-briefing-europe-ireland-bank-s-profit-rises.html | World Business Briefing | Europe: Ireland: Bank's Profit Rises | False | By Brian Lavery (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/basketball-camp-tries-teamwork-to-ease-tension-in-middle-east.html | BASKETBALL; Camp Tries Teamwork to Ease Tension in Middle East | False | By Ira Berkow | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/online-shopper-a-fee-friendly-bank-first-map-the-atm-s.html | ONLINE SHOPPER; A Fee-Friendly Bank? First, Map the A.T.M.'s | False | By Michelle Slatalla | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/technology-a-shift-registers-in-willingness-to-pay-for-internet-content.html | TECHNOLOGY; A Shift Registers in Willingness to Pay for Internet Content | False | By Matt Richtel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/world/world-briefing-europe-greece-guerrilla-group-asserts-itself.html | World Briefing | Europe: Greece: Guerrilla Group Asserts Itself | False | By Anthee Carassava (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/technology-ibm-opening-a-2.5-billion-specialized-chip-plant.html | TECHNOLOGY; I.B.M. Opening A $2.5 Billion Specialized Chip Plant | False | By Steve Lohr | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/in-an-ancient-game-computings-future.html | In an Ancient Game, Computing's Future | False | By Katie Hafner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/garden/house-proud-flights-of-fancy-room-by-room.html | HOUSE PROUD; Flights of Fancy, Room by Room | False | By Elaine Louie | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/IHT-road-deaths-ignite-korean-antiamericanism.html | Road deaths ignite Korean anti-Americanism | False | By Don Kirk, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/l-ancient-rock-huggers-191191.html | Ancient Rock Huggers | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/classified/paid-notice-deaths-tauber-dr-laszlo.html | Paid Notice: Deaths TAUBER, DR. LASZLO | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/handling-of-penny-stock-plan-is-under-inquiry-in-hong-kong.html | Handling of Penny Stock Plan Is Under Inquiry in Hong Kong | False | By Keith Bradsher | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/world-business-briefing-europe-france-jobless-rate-rises.html | World Business Briefing | Europe: France: Jobless Rate Rises | False | By Kerry Shaw (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/us/traces-terror-security-chief-administration-insists-control-over-new-agency-s.html | TRACES OF TERROR: THE SECURITY CHIEF; Administration Insists on Control Over New Agency's Labor Rules | False | By Elizabeth Becker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/travel/chili-today.html | Chili Today... | False | By Joseph Siano | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/a-plan-to-ship-garbage-but-no-destination.html | A Plan to Ship Garbage, but No Destination | False | By Michael Cooper | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/weekinreview/article-200208019261748220-no-title.html | Article 200208019261748220 -- No Title | False | By Nytimes.com | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/power-cuts-put-mta-and-con-ed-at-odds.html | Power Cuts Put M.T.A. And Con Ed At Odds | False | By Jayson Blair | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/gymnastics-twists-and-turns-in-bid-to-compete.html | GYMNASTICS; Twists and Turns In Bid to Compete | False | By Frank Litsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/rock-review-the-who-on-a-us-tour-start-a-gig-at-the-garden.html | ROCK REVIEW; The Who, on a U.S. Tour, Start a Gig at the Garden | False | By Jon Pareles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/metro-briefing-new-york-manhattan-young-killer-denied-parole.html | Metro Briefing | New York: Manhattan: Young Killer Denied Parole | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/readersopinions/iraq-lets-roll.html | Iraq â€šÃ„Â® Let's Roll? | False | By Nytimes.com | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/IHT-pace-misses-target-as-other-data-show-deeper-2001-recession-us-growth.html | Pace misses target as other data show deeper 2001 recession : U.S. growth slows to 1.1% | False | By Eric Pfanner, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/us/national-briefing-midwest-michigan-bias-suit.html | National Briefing | Midwest: Michigan: Bias Suit | False | By Jeremy W. Peters (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/classified/paid-notice-deaths-tapper-david-md.html | Paid Notice: Deaths TAPPER, DAVID, MD | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/news/road-deaths-ignite-korean-antiamericanism.html | Road deaths ignite Korean anti-Americanism | False | By Don Kirk, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/broken-glass-nifty-trophy-little-league-team-harlem-has-that-championship.html | From Broken Glass To a Nifty Trophy; Little League Team From Harlem Has That Championship Feeling | False | By Dan Barry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/horse-racing-busy-time-for-baffert-a-wedding-and-a-race.html | HORSE RACING; Busy Time For Baffert: A Wedding And a Race | False | By Bill Finley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/classified/paid-notice-deaths-kamnitz-gail.html | Paid Notice: Deaths KAMNITZ, GAIL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/IHT-the-future-of-the-muslim-world-letters-to-the-editor-93501636675.html | The future of the Muslim world : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/l-the-baghdad-option-a-debate-gathers-steam-206385.html | The Baghdad Option: A Debate Gathers Steam | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/metro-briefing-new-york-part-of-manhattan-bridge-to-close.html | Metro Briefing \| New York; Part Of Manhattan Bridge To Close | False | By Randy Kennedy (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/us-initiates-investigation-of-accounting-at-aol-unit.html | U.S. Initiates Investigation Of Accounting At AOL Unit | False | By David D. Kirkpatrick With Saul Hansell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/news-watch-photography-tiny-digital-camera-with-a-tiny-price-and-many-features.html | NEWS WATCH: PHOTOGRAPHY; Tiny Digital Camera With a Tiny Price And Many Features | False | By J. D. Biersdorfer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/q-a-shielding-a-computer-from-summer-s-sizzle.html | Q & A; Shielding a Computer From Summer's Sizzle | False | By J. D. Biersdorfer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/l-the-baghdad-option-a-debate-gathers-steam-206350.html | The Baghdad Option: A Debate Gathers Steam | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/world/bolstering-faith-of-indians-pope-gives-mexico-a-saint.html | Bolstering Faith of Indians, Pope Gives Mexico a Saint | False | By Frank Bruni and Ginger Thompson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/figure-skating-possible-criminal-link-jars-skating.html | FIGURE SKATING; Possible Criminal Link Jars Skating | False | By Amy Rosewater | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/news-summary-204340.html | NEWS SUMMARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/garden/currents-tableware-czech-takeout-anyone-settings-from-the-world-over.html | CURRENTS: TABLEWARE; Czech Takeout, Anyone? Settings From the World Over | False | By Donna Paul | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/clip-n-paste-celebrity-no-name-web-stars.html | Clip 'n' Paste Celebrity: No-Name Web Stars | False | By Marcia Biederman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/politics/senate-passes-broad-trade-powers-for-president.html | Senate Passes Broad Trade Powers for President | False | By David Firestone | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/inside-204811.html | INSIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/classified/paid-notice-deaths-crooks-edwin-smith.html | Paid Notice: Deaths CROOKS, EDWIN SMITH | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/us/traces-of-terror-the-prisoners-judge-rebuffs-detainees-at-guantanamo.html | TRACES OF TERROR: THE PRISONERS; Judge Rebuffs Detainees at Guantánamo | False | By Neil A. Lewis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/classified/paid-notice-deaths-bloome-gertrude-rosenthal.html | Paid Notice: Deaths BLOOME, GERTRUDE ROSENTHAL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By David D. Kirkpatrick | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/us/traces-of-terror-intelligence-gathering-bid-to-ease-spying-curbs-in-terrorism.html | TRACES OF TERROR: INTELLIGENCE GATHERING; Bid to Ease Spying Curbs In Terrorism | False | By James Risen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/IHT-talking-back-to-kagan-some-strategies-work-better-than-force.html | Talking back to Kagan : Some strategies work better than force | False | By Steven Everts, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/classified/paid-notice-deaths-lewis-dr-edmund-r.html | Paid Notice: Deaths LEWIS, DR. EDMUND R. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/c-corrections-207322.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/basics-the-desktop-computer-as-live-tv-recorder.html | BASICS; The Desktop Computer As Live-TV Recorder | False | By Neil McManus | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/l-no-parent-households-192848.html | No-Parent Households | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/classified/paid-notice-deaths-sneddon-kristine.html | Paid Notice: Deaths SNEDDON, KRISTINE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/garden/some-tools-of-the-trade.html | Some Tools of the Trade | False | By Elaine Louie | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/classified/paid-notice-deaths-kimmel-arnold.html | Paid Notice: Deaths KIMMEL, ARNOLD | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/l-the-baghdad-option-a-debate-gathers-steam-206407.html | The Baghdad Option: A Debate Gathers Steam | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/weekinreview/girl-power.html | Girl Power | False | By Nytimes.com | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/yourmoney/are-higher-rates-what-the-market-needs.html | Are Higher Rates What the Market Needs? | False | By Jonathan Fuerbringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/quotation-of-the-day-202193.html | QUOTATION OF THE DAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/classified/paid-notice-deaths-quadracci-harry.html | Paid Notice: Deaths QUADRACCI, HARRY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/handwriting-is-it-on-the-wall.html | Handwriting: Is It on the Wall? | False | By Michel Marriott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/whatever-they-may-call-it-the-mayor-is-in-charge-of-it.html | Whatever They May Call It, The Mayor Is in Charge of It | False | By Anemona Hartocollis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/garden/currents-structures-they-propped-it-up-then-it-fell-down-perfect-they-said.html | CURRENTS: STRUCTURES; They Propped It Up. Then It Fell Down. Perfect, They Said. | False | By Vicky Richardson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/circuits-ensnared-by-google.html | Ensnared by Google | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/classified/paid-notice-deaths-irwin-david-k.html | Paid Notice: Deaths IRWIN, DAVID K. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/l-the-baghdad-option-a-debate-gathers-steam-206326.html | The Baghdad Option: A Debate Gathers Steam | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/dr-david-m-maurice-80-eye-specialist-and-professor.html | Dr. David M. Maurice, 80, Eye Specialist and Professor | False | By Anahad O'Connor | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/christmas-in-this-heat-well-hey-it-s-just-a-job.html | Christmas? In This Heat? Well, Hey, It's Just a Job | False | By Lydia Polgreen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/us/train-sticks-to-schedule-as-commuter-stricken-dies.html | Train Sticks To Schedule As Commuter, Stricken, Dies | False | By Fox Butterfield | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/world/as-israel-eases-its-grip-palestinians-in-nablus-say-curfew-what-curfew.html | As Israel Eases Its Grip, Palestinians in Nablus Say: 'Curfew? What Curfew?' | False | By Joel Greenberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/world-business-briefing-asia-japan-nissan-to-make-more-cars.html | World Business Briefing | Asia: Japan: Nissan To Make More Cars | False | By Ken Belson (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/technology-briefing-telecommunications.html | Technology Briefing Telecommunications | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/IHT-address-the-backlash-hard-choices-to-keep-growth.html | Address the backlash : Hard choices to keep growth | False | By Robert Rubin, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/us/national-briefing-south-florida-pollution-guilty-plea.html | National Briefing | South: Florida: Pollution Guilty Plea | False | By Matthew L. Wald (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/pageoneplus/corrections.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/for-collectors-a-race-for-a-space-age-heirloom.html | For Collectors, a Race for a Space-Age Heirloom | False | By Roy Furchgott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/us/because-of-9-11-a-uniting-river-now-divides.html | Because of 9/11, a Uniting River Now Divides | False | By Jim Yardley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/l-more-than-a-restaurant-192830.html | More Than a Restaurant | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/metro-briefing-new-york-queens-movers-plead-guilty-to-fraud.html | Metro Briefing | New York: Queens: Movers Plead Guilty To Fraud | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/l-the-baghdad-option-a-debate-gathers-steam-206415.html | The Baghdad Option: A Debate Gathers Steam | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/pro-football-parcells-to-join-espn-s-nfl-team.html | PRO FOOTBALL; Parcells to Join ESPN's N.F.L. Team | False | By Gerald Eskenazi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/one-man-can-t-fix-new-york-s-schools.html | One Man Can't Fix New York's Schools | False | By Arthur Greenberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/accusation-of-conflicts-at-a-supplier-to-hospitals.html | Accusation Of Conflicts At a Supplier To Hospitals | False | By Mary Williams Walsh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/l-the-baghdad-option-a-debate-gathers-steam-206369.html | The Baghdad Option: A Debate Gathers Steam | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/garden/currents-easel-any-painting-is-improved-by-a-colorful-background.html | CURRENTS: EASEL; Any Painting Is Improved By a Colorful Background | False | By Marianne Rohrlich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/news-watch-software-microsoft-word-formats-brought-into-full-view.html | NEWS WATCH: SOFTWARE; Microsoft Word Formats Brought Into Full View | False | By Ian Austen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/garden/currents-bedding-for-dreaming-4-patterns-and-a-pump.html | CURRENTS: BEDDING; For Dreaming 4 Patterns and a Pump | False | By Marianne Rohrlich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/news/senators-urge-caution-on-plans-for-iraq-war.html | Senators urge caution on plans for Iraq war | False | By Brian Knowlton, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/representatives-ask-ins-to-add-workers-to-new-york-office.html | Representatives Ask I.N.S. to Add Workers to New York Office | False | By Susan Sachs | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/stocks-fall-amid-renewed-fears-about-the-economy.html | Stocks Fall Amid Renewed Fears About the Economy | False | By Jonathan Fuerbringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/what-the-senator-did-not-say.html | What the Senator Did Not Say | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/international/un-report-rejects-jenin-massacre-claim.html | U.N. Report Rejects Jenin Massacre Claim | False | By James Bennet | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/international/middleeast/bush-is-furious-at-american-toll-in-latest-bombing.html | Bush Is 'Furious' at American Toll in Latest Bombing | False | By Elisabeth Bumiller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/theater/drama-dmz-israel-arab-jewish-actors-share-stage-partners-provocative-works.html | Drama as a DMZ in Israel; Arab and Jewish Actors Share the Stage as Partners in Provocative Works | False | By Samuel G. Freedman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/garden/nature-an-adman-whose-fantasy-was-hardly-the-hamptons.html | NATURE; An Adman Whose Fantasy Was Hardly the Hamptons | False | By Anne Raver | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/arts/television-review-hindsight-makes-actors-the-butt-of-the-jokes.html | TELEVISION REVIEW; Hindsight Makes Actors The Butt of the Jokes | False | By Caryn James | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/world-business-briefing-europe-britain-profit-for-b-sky-b.html | World Business Briefing \| Europe: Britain: Profit For B Sky B | False | By Suzanne Kapner (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/c-corrections-207349.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/the-smallest-digital-camera-card-yet.html | The Smallest Digital Camera Card Yet | False | By Michel Marriott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/charges-are-expected-in-worldcom-case.html | Charges Are Expected in WorldCom Case | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/garden/joy-rides-and-hayrides-for-weekend-farmers.html | Joy Rides (and Hayrides) for Weekend Farmers | False | By Ralph Gardner Jr. | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/us/after-bitter-dispute-newspaper-changes-hands.html | After Bitter Dispute, Newspaper Changes Hands | False | By Felicity Barringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/plus-college-football-bloom-practicing-before-court-date.html | PLUS: COLLEGE FOOTBALL; Bloom Practicing Before Court Date | False | By Grace Lichtenstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/a-chatty-doll-of-a-different-kind.html | A Chatty Doll of a Different Kind | False | By Rebecca Fairley Raney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/i-get-rid-of-the-bar-car-193038.html | Get Rid of the Bar Car | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/company-briefs-206563.html | COMPANY BRIEFS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/IHT-the-future-of-the-muslim-world-letters-to-the-editor.html | The future of the Muslim world : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/l-the-gentle-founder-193062.html | The Gentle Founder | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/garden/turf-quandary-to-hold-haggle-or-sell.html | TURF; Quandary: To Hold, Haggle Or Sell? | False | By Tracie Rozhon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/classified/paid-notice-deaths-arps-ruth.html | Paid Notice: Deaths ARPS, RUTH | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/movies/film-review-hard-life-in-gaza-through-13-year-old-eyes.html | FILM REVIEW; Hard Life in Gaza, Through 13-Year-Old Eyes | False | By A. O. Scott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/classified/paid-notice-deaths-greiff-samuel.html | Paid Notice: Deaths GREIFF, SAMUEL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/classified/paid-notice-deaths-greenfield-betty.html | Paid Notice: Deaths GREENFIELD, BETTY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/baseball-players-optimistic-after-a-talk-with-fehr.html | BASEBALL; Players Optimistic After a Talk With Fehr | False | By Tyler Kepner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/us/national-briefing-south-mississippi-dispute-on-prisons.html | National Briefing \| South: Mississippi: Dispute On Prisons | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/classified/paid-notice-deaths-tobar-theodore-ted.html | Paid Notice: Deaths TOBAR, THEODORE (TED) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/senate-moves-against-tax-haven-companies.html | Senate Moves Against Tax-Haven Companies | False | By Carl Hulse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/world/new-york-woman-among-those-killed.html | New York Woman Among Those Killed | False | By Jennifer Medina | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/gotbaum-urges-halt-to-charter-revision-drive.html | Gotbaum Urges Halt to Charter Revision Drive | False | By Jennifer Steinhauer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/world/at-least-7-killed-as-militants-bomb-jerusalem-campus.html | AT LEAST 7 KILLED AS MILITANTS BOMB JERUSALEM CAMPUS | False | By James Bennet and John Kifner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/garden/personal-shopper-safety-steps-for-the-tyke-brigade.html | PERSONAL SHOPPER; Safety Steps for the Tyke Brigade | False | By Marianne Rohrlich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/l-the-synchronized-family-207055.html | The Synchronized Family | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/classified/paid-notice-deaths-berkelhammer-dr-albert-m.html | Paid Notice: Deaths BERKELHAMMER, DR. ALBERT M. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/us/delays-seen-in-superfund-cleanup-projects.html | Delays Seen in Superfund Cleanup Projects | False | By Katharine Q. Seelye | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/new-report-shows-us-economy-slowed-significantly-for-quarter.html | New Report Shows U.S. Economy Slowed Significantly for Quarter | False | By David Leonhardt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/mccall-criticizes-cuomo-s-plans-to-use-his-father-s-help-in-the-campaign.html | McCall Criticizes Cuomo's Plans to Use His Father's Help in the Campaign | False | By Randal C. Archibold | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/watch-video-games-televisions-that-reduce-cable-clutter-for-xbox-aficionados.html | NEWS WATCH: VIDEO GAMES; Televisions That Reduce Cable Clutter for Xbox Aficionados | False | By Ian Austen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/economic-scene-tales-manipulation-design-flaws-crypt-auction-history.html | Economic Scene; Tales of manipulation and design flaws from the crypt of auction history. | False | By Hal R. Varian | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/world/rare-place-for-jews-and-arabs-to-meet.html | Rare Place For Jews And Arabs To Meet | False | By James Bennet | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/books/editors-note-making-books.html | Editors' Note; Making Books | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/technology-briefing-internet.html | Technology Briefing: Internet | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/IHT-1902canine-courage-in-our-pages100-75-and-50-years-ago.html | 1902:Canine Courage : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/company-news-p-o-princess-cruises-rejects-meeting-with-carnival.html | COMPANY NEWS; P & O PRINCESS CRUISES REJECTS MEETING WITH CARNIVAL | False | By Suzanne Kapner (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/garden/currents-who-knew-noguchi-lighting-at-prices-that-aren-t-quite-so-blinding.html | CURRENTS: WHO KNEW?; Noguchi Lighting at Prices That Aren't Quite So Blinding | False | By Marianne Rohrlich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/pro-football-fire-burns-in-a-giant-finally-playing-full-time.html | PRO FOOTBALL; Fire Burns in a Giant, Finally Playing Full Time | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/drug-coverage-failure.html | Drug Coverage Failure | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/classified/paid-notice-deaths-klur-sandra-roslyn.html | Paid Notice: Deaths KLUR, SANDRA ROSLYN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/judge-faces-charges-of-dwi.html | Judge Faces Charges Of D.W.I. | False | By Alan Feuer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/after-easy-victories-brooklyn-state-senator-faces-a-tough-primary-battle.html | After Easy Victories, Brooklyn State Senator Faces a Tough Primary Battle | False | By Jonathan P. Hicks | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/world/world-briefing-asia-japan-talk-with-north-korea.html | World Briefing | Asia: Japan: Talk With North Korea | False | By Agence France-Presse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/classified/paid-notice-deaths-verini-gregory.html | Paid Notice: Deaths VERINI, GREGORY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/l-the-baghdad-option-a-debate-gathers-steam-206377.html | The Baghdad Option: A Debate Gathers Steam | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/classified/paid-notice-deaths-kapetanakis-betty.html | Paid Notice: Deaths KAPETANAKIS, BETTY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/l-ensnared-by-google-207012.html | Ensnared by Google | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/the-media-business-advertising-addenda-people-206717.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By David D. Kirkpatrick | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/garden/currents-security-a-guardhouse-to-make-deep-thinkers-think-twice.html | CURRENTS: SECURITY; A Guardhouse to Make Deep Thinkers Think Twice | False | By Eve M. Kahn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/world-business-briefing-europe-germany-postal-blues.html | World Business Briefing | Europe: Germany: Postal Blues | False | By Victor Homola (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/circuits/skipping-commercials-not-so-fast.html | Skipping Commercials? Not So Fast. | False | By David Pogue | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/the-ad-campaign-golisano-focus-job-creation.html | THE AD CAMPAIGN; Golisano Focus: Job Creation | False | By Jonathan P. Hicks | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/technology-briefing-internet-new-music-service-is-planned.html | Technology Briefing | Internet: New Music Service Is Planned | False | By Amy Harmon (NYT COMPILED BY GARY BRADFORD) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/uruguay-closes-all-banks-after-currency-falls-by-half.html | Uruguay Closes All Banks After Currency Falls by Half | False | By Tony Smith | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/IHT-senators-urge-caution-on-plans-for-iraq-war.html | Senators urge caution on plans for Iraq war | False | By Brian Knowlton, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/cheney-s-role-in-acquisition-under-scrutiny.html | Cheney's Role In Acquisition Under Scrutiny | False | By Jeff Gerth and Richard W. Stevenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/article-foreman-louima-trial-says-single-juror-appearing-biased-blocked.html | In Article, Foreman in Louima Trial Says Single Juror, Appearing Biased, Blocked Conviction | False | By William Glaberson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/technology-briefing-software.html | Technology Briefing: Software | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/the-markets-market-place-ge-joining-move-toward-new-way-to-count-options.html | THE MARKETS: Market Place; G.E. Joining Move Toward New Way To Count Options | False | By Floyd Norris | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/world/world-briefing-europe-britain-a-royal-gesture.html | World Briefing | Europe: Britain: A Royal Gesture | False | By Agence France-Presse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/books/books-of-the-times-tale-of-a-quirky-creature-from-a-quirky-chronicler.html | BOOKS OF THE TIMES; Tale of a Quirky Creature From a Quirky Chronicler | False | By Janet Maslin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/world/in-powell-s-tour-brevity-as-the-soul-of-diplomacy.html | In Powell's Tour, Brevity As the Soul of Diplomacy | False | By Todd S. Purdum | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/national/drug-bill-goals.html | Drug Bill Goals | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/jersey-city-man-captured-canadian-border-arrested-slayings-wife-2-laws.html | Jersey City Man, Captured at Canadian Border, Is Arrested in Slayings of Wife and 2 In-Laws | False | By Richard Lezin Jones | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/world/experts-warn-of-high-risk-for-american-invasion-of-iraq.html | Experts Warn of High Risk for American Invasion of Iraq | False | By James Dao | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/classified/paid-notice-deaths-schwartz-henry-chick.html | Paid Notice: Deaths SCHWARTZ, HENRY CHICK | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/state-of-the-art-tv-magic-made-more-magical-still.html | STATE OF THE ART; TV Magic, Made More Magical Still | False | By David Pogue | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/world-business-briefing-americas-canada-mining-bid-setback.html | World Business Briefing | Americas: Canada: Mining Bid Setback | False | By Bernard Simon (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/great-idea-for-trash-if-it-works-most-say.html | Great Idea For Trash, If It Works, Most Say | False | By Eric Lipton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/world/world-briefing-europe-russia-orthodox-church-berates-vatican.html | World Briefing | Europe: Russia: Orthodox Church Berates Vatican | False | By Sophia Kishkovsky (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/world/korean-lawmakers-reject-president-s-choice-for-prime-minister.html | Korean Lawmakers Reject President's Choice for Prime Minister | False | By Don Kirk | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/metro-briefing-connecticut-hartford-poll-shows-race-narrowing.html | Metro Briefing | Connecticut: Hartford: Poll Shows Race Narrowing | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/us/maxfeld-parrish-murals-stolen-from-gallery.html | Maxfeld Parrish Murals Stolen From Gallery | False | By Rick Lyman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/garden/article-20020801904056644929-no-title.html | Article 20020801904056644929 -- No Title | False | By | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/c-corrections-207330.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/us/senate-kills-plan-for-drug-benefits-through-medicare.html | SENATE KILLS PLAN FOR DRUG BENEFITS THROUGH MEDICARE | False | By Robert Pear | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/ethics-ruling-puts-torricelli-in-a-tight-spot.html | Ethics Ruling Puts Torricelli In a Tight Spot | False | By David Kocieniewski | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/baseball-rangers-rough-up-mussina-and-yanks.html | BASEBALL; Rangers Rough Up Mussina And Yanks | False | By Tyler Kepner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/IHT-un-rights-chief-cites-us-role-in-departure.html | UN rights chief cites U.S. role in departure | False | By Brian Knowlton, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/l-celebrating-puerto-rico-191183.html | Celebrating Puerto Rico | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/classified/paid-notice-deaths-cassidy-david-e.html | Paid Notice: Deaths CASSIDY, DAVID E. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/classified/paid-notice-deaths-colloton-john-edmund.html | Paid Notice: Deaths COLLOTON, JOHN EDMUND | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/bringing-congo-s-great-war-to-an-end.html | Bringing Congo's Great War to an End | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/op-art-206318.html | Op-Art | False | By Lauren Redniss | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/us/gerald-gunther-legal-scholar-dies-at-75.html | Gerald Gunther, Legal Scholar, Dies at 75 | False | By Ari L. Goldman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/garden/a-few-pinpricks-and-voil.html | A Few Pinpricks, and Voilà'šâ€ | False | By Elaine Louie | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/bush-criticized-by-lawmakers-on-corporate-governance.html | Bush Criticized by Lawmakers on Corporate Governance | False | By Elisabeth Bumiller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/mcdonalds-expands-relationship-with-ddb-worldwide.html | McDonald's Expands Relationship With DDB Worldwide | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/c-corrections-207306.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/in-hebron-death-and-life.html | In Hebron, Death and Life | False | By June Leavitt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/us/snakebite-advice-is-close-to-snake-oil.html | Snakebite Advice Is Close to Snake Oil | False | By Anahad O'Connor | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/world/world-briefing-asia-bangladesh-regrets-by-pakistani.html | World Briefing | Asia: Bangladesh: 'Regrets' By Pakistani | False | By Amy Waldman (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/us/traces-terror-fugitive-search-starts-for-man-who-said-he-sold-id-s-hijackers.html | TRACES OF TERROR: THE FUGITIVE; Search Starts for Man Who Said He Sold ID's to Hijackers | False | By Robert Hanley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/business/world-business-briefing-europe-britain-pay-package-is-endorsed.html | World Business Briefing | Europe: Britain: Pay Package Is Endorsed | False | By Alan Cowell (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/l-coaxing-out-the-truth-207039.html | Coaxing Out the Truth | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/news-watch-peripherals-can-t-sleep-on-the-red-eye-burn-a-bunch-of-cd-s-instead.html | NEWS WATCH: PERIPHERALS; Can't Sleep on the Red-Eye? Burn a Bunch of CD's Instead | False | By Susan Stellin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/garden/first-look-a-little-brush-reborn.html | FIRST LOOK; A Little Brush, Reborn | False | By Chee Pearlman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/IHT-1927return-of-the-prophetess-in-our-pages100-75-and-50-years-ago.html | 1927:Return of the Prophetess : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/metro-briefing-new-york-brooklyn-cameras-at-judge-s-plea.html | Metro Briefing | New York: Brooklyn: Cameras At Judge's Plea | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-01 | 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/last-of-42nd-street-s-peep-shows-closes.html | Last of 42nd Street's Peep Shows Closes | False | By Marc Santora | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-deaths-casson-ann-bard.html | Paid Notice: Deaths CASSON, ANN BARD | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/books/books-of-the-times-one-was-the-obsessive-genius-and-oh-so-was-the-other-one.html | BOOKS OF THE TIMES; One Was the Obsessive Genius, and, Oh, So Was the Other One | False | By James R. Oestreich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-deaths-coulter-janis.html | Paid Notice: Deaths COULTER, JANIS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/movies/tv-weekend-a-romantic-inside-a-sharkskin-suit.html | TV WEEKEND; A Romantic Inside a Sharkskin Suit | False | By Julie Salamon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/opinion/l-a-soaring-monument-279420.html | A Soaring Monument | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/pro-football-ferguson-happy-to-be-the-man-in-the-middle.html | PRO FOOTBALL; Ferguson Happy to Be The Man in the Middle | False | By Judy Battista | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/opinion/l-no-vote-for-felons-280224.html | No Vote for Felons | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/c-corrections-290416.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/movies/film-review-finding-faith-or-something-in-a-cornfield.html | FILM REVIEW; Finding Faith, or Something, in a Cornfield | False | By A. O. Scott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/world/10-asian-nations-join-with-us-in-pledge-to-fight-terrorism.html | 10 Asian Nations Join With U.S. in Pledge to Fight Terrorism | False | By Todd S. Purdum | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/us/apartment-searched-anew-in-fbi-s-anthrax-inquiry.html | Apartment Searched Anew In F.B.I.'s Anthrax Inquiry | False | By David Johnston | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/opinion/l-the-days-of-terror-in-jerusalem-290459.html | The Days of Terror in Jerusalem | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/news-summary-289191.html | NEWS SUMMARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/international/middleeast/israeli-forces-enter-nablus-in-reprisal-raid.html | Israeli Forces Enter Nablus in Reprisal Raid | False | By James Bennet | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/world/scandal-over-frequent-flier-miles-shakes-up-german-politics.html | Scandal Over Frequent-Flier Miles Shakes Up German Politics | False | By Desmond Butler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-deaths-flynn-stephen-a.html | Paid Notice: Deaths FLYNN, STEPHEN A. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/plus-pro-basketball-jackson-looks-forward-to-move.html | PLUS: PRO BASKETBALL; JACKSON LOOKS FORWARD TO MOVE | False | By Chris Broussard | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/business/us-in-shift-says-it-backs-latin-bailouts.html | U.S., in Shift, Says It Backs Latin Bailouts | False | By Richard W. Stevenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/sports-media-michaels-expects-easy-adjustment-with-madden.html | SPORTS MEDIA; Michaels Expects Easy Adjustment With Madden | False | By Richard Sandomir | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/opinion/IHT-getting-rid-of-saddam-hussein-letters-to-the-editor.html | Getting rid of Saddam Hussein : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/us/golf-group-withdraws-plan-for-resort-near-san-antonio.html | Golf Group Withdraws Plan For Resort Near San Antonio | False | By Jim Yardley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/horse-racing-street-cry-is-whitney-s-unsung-favorite.html | HORSE RACING; Street Cry Is Whitney's Unsung Favorite | False | By Joe Drape | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/world/experts-put-large-price-tag-on-rebuilding-of-iraq.html | Experts Put Large Price Tag on Rebuilding of Iraq | False | By James Dao | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/arts/art-in-review-keith-haring-tarps.html | ART IN REVIEW; Keith Haring -- 'Tarps' | False | By Roberta Smith | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-deaths-seidenberg-paul.html | Paid Notice: Deaths SEIDENBERG, PAUL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/arts/art-in-review-architecture.html | ART IN REVIEW; 'Architecture' | False | By Ken Johnson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/style/IHT-arts-guide.html | ARTS GUIDE | False | Compiled by Elisabeth Hopkins, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/us/again-election-confusion-for-the-florida-secretary-of-state.html | Again, Election Confusion for the Florida Secretary of State | False | By Dana Canedy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/arts/theater/ironiciconic-architecture-keith-haring.html | 'Ironic/Iconic'; 'Architecture'; Keith Haring | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/movies/way-into-movies.html | Way Into Movies | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-deaths-berkley-sandra-dejur.html | Paid Notice: Deaths BERKLEY, SANDRA DEJUR | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/movies/christmas-rush-is-ready-to-roll.html | Christmas Rush Is Ready to Roll | False | By Peter M. Nichols | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/opinion/take-our-trash-please.html | Take Our Trash, Please | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/arts/art-in-review-yes-we-re-excerpts.html | ART IN REVIEW; 'Yes, We're Excerpts' | False | By Roberta Smith | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/the-ad-campaign-solemnly-seeking-forgiveness.html | THE AD CAMPAIGN; Solemnly Seeking Forgiveness | False | By David Kocieniewski | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/c-corrections-290378.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/opinion/l-bush-s-baseball-stake-279285.html | Bush's Baseball Stake | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/baseball-delay-in-setting-a-strike-date.html | BASEBALL; Delay in Setting a Strike Date | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/us/white-house-and-senate-hit-impasse-on-patients-rights.html | White House and Senate Hit Impasse on Patients' Rights | False | By Robert Pear | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/opinion/l-riots-in-india-279501.html | Riots in India | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/metro-briefing-new-york-albany-mccall-criticizes-oversight-of-adult-homes.html | Metro Briefing | New York: Albany: McCall Criticizes Oversight Of Adult Homes | False | By Clifford J. Levy (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/arts/art-review-a-summer-trove-of-klimt-and-schiele.html | ART REVIEW; A Summer Trove of Klimt and Schiele | False | By Roberta Smith | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/travel/journey-36-hours-portland-me.html | JOURNEY; 36 Hours | Portland, Me. | False | By Deirdre Fanning | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/business/business-digest-286664.html | BUSINESS DIGEST | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/world/booby-trapped-lunch-box-kills-a-worker-in-northern-ireland.html | Booby-Trapped Lunch Box Kills a Worker in Northern Ireland | False | By Brian Lavery | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/c-corrections-290432.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/world/death-campus-israelis-big-israeli-force-heads-into-nablus-reprisal-raid.html | DEATH ON THE CAMPUS: THE ISRAELIS; BIG ISRAELI FORCE HEADS INTO NABLUS IN REPRISAL RAID | False | By James Bennet and Joel Greenberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/metro-briefing-new-jersey-ewing-mayor-s-firm-plans-2nd-jersey-office.html | Metro Briefing | New Jersey: Ewing: Mayor's Firm Plans 2nd Jersey Office | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/plus-pro-basketball-mcdyess-asks-for-help-at-center.html | PLUS: PRO BASKETBALL; McDYESS ASKS FOR HELP AT CENTER | False | By Steve Popper | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/movies/new-video-releases-273783.html | New Video Releases | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/opinion/l-is-the-roof-leaking-she-s-the-one-to-call-277495.html | Is the Roof Leaking? She's the One to Call | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/boldface-names-284394.html | BOLDFACE NAMES | False | By Andrew Jacobs | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/style/IHT-the-frequent-traveler-business-travel-via-video-link.html | The Frequent TRAVELER : Business travel, via video link | False | By Roger Collis, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/state-clears-mayor-s-choice-of-businessman-for-schools-chief.html | State Clears Mayor's Choice of Businessman for Schools Chief | False | By Karen W. Arenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/business/world-business-briefing-europe-britain-bank-s-profit-falls.html | World Business Briefing | Europe: Britain: Bank's Profit Falls | False | By Alan Cowell (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/movies/pop-review-a-regular-guy-and-friends-just-touring.html | POP REVIEW; A Regular Guy and Friends, Just Touring | False | By Kelefa Sanneh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/world/death-on-the-campus-the-victims-maelstrom-swallows-5-americans-on-a-quest.html | DEATH ON THE CAMPUS: THE VICTIMS; Maelstrom Swallows 5 Americans On a Quest | False | By Robert D. McFadden | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/us/california-verdict-weighs-on-campaign-for-governor.html | California Verdict Weighs on Campaign for Governor | False | By James Sterngold | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/baseball-clemens-much-sharper-in-second-outing.html | Clemens Much Sharper in Second Outing | False | By Jack Cavanaugh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/pageoneplus/corrections.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/business/company-news-liberty-is-buying-cable-company-from-france-telecom.html | COMPANY NEWS; LIBERTY IS BUYING CABLE COMPANY FROM FRANCE TÃ©lÃ©COM | False | By Kerry Shaw (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/us/fbi-inquiry-on-9-11-leak-upsets-lawmakers-on-committees.html | F.B.I. Inquiry on 9/11 Leak Upsets Lawmakers on Committees | False | By Christopher Marquis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-deaths-tobar-theodore-ted.html | Paid Notice: Deaths TOBAR, THEODORE (TED) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/c-corrections-290351.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romano | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-deaths-parodneck-pauline-nee-budinoff.html | Paid Notice: Deaths PARODNECK, PAULINE (NEE BUDINOFF) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-deaths-pek-jessie.html | Paid Notice: Deaths PEK, JESSIE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/opinion/l-the-days-of-terror-in-jerusalem-290475.html | The Days of Terror in Jerusalem | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/business/as-other-markets-founder-south-korea-s-remains-solid.html | As Other Markets Founder, South Korea's Remains Solid | False | By Don Kirk | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/business/israeli-cable-outlets-get-permission-to-remove-cnn.html | Israeli Cable Outlets Get Permission to Remove CNN | False | By Jim Rutenberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/basketball-with-pizazz-changing-harlem-stars-marketers-join-playground-crowd.html | Basketball With Pizazz In a Changing Harlem; Stars and Marketers Join a Playground Crowd | False | By Corey Kilgannon and Vincent M. Mallozzi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/baseball-angels-are-in-a-rare-place-contention.html | BASEBALL; Angels Are in a Rare Place: Contention | False | By Tyler Kepner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-deaths-maxwell-james-k.html | Paid Notice: Deaths MAXWELL, JAMES K. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/business/weak-job-growth-puts-strength-of-recovery-in-question.html | Weak Job Growth Puts Strength of Recovery in Question | False | By Kenneth N. Gilpin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/stock-exchange-abandons-plans-for-a-new-headquarters-building-across-the-street.html | Stock Exchange Abandons Plans for a New Headquarters Building Across the Street | False | By Edward Wyatt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/movies/film-review-a-mild-mannered-man-who-is-born-to-spoof.html | FILM REVIEW; A Mild-Mannered Man Who Is Born to Spoof | False | By Elvis Mitchell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-deaths-ring-timothy.html | Paid Notice: Deaths RING, TIMOTHY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/residential-real-estate-peanuts-to-million-dollar-condos.html | Residential Real Estate; Peanuts to Million-Dollar Condos | False | By Rachelle Garbarine | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/opinion/IHT-reform-at-stake-stop-snubbing-indonesias-military.html | Reform at stake : Stop snubbing Indonesia's military | False | By Angel M. Rabasa, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/world/world-briefing-europe-scotland-lockerbie-bomber-to-stay.html | World Briefing | Europe: Scotland: Lockerbie Bomber To Stay | False | By Alan Cowell (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/opinion/l-un-conferences-wasted-breath-280208.html | U.N. Conferences: Wasted Breath? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/opinion/l-church-s-abuse-panel-279250.html | Church's Abuse Panel | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/metro-briefing-new-jersey-freehold-disabled-device-led-to-elevator-deaths.html | Metro Briefing \| New Jersey: Freehold: Disabled Device Led To Elevator Deaths | False | By Iver Peterson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/metro-briefing-new-york-queens-toddler-killed-in-accidental-shooting.html | Metro Briefing \| New York: Queens: Toddler Killed In Accidental Shooting | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-deaths-tauber-dr-laszlo.html | Paid Notice: Deaths TAUBER, DR. LASZLO | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-deaths-schiffer-morton-a-md.html | Paid Notice: Deaths SCHIFFER, MORTON A., MD. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/trash-plan-alters-mix-of-winners-and-losers.html | Trash Plan Alters Mix Of Winners and Losers | False | By Kirk Johnson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/arts/photography-review-the-evolution-of-alfred-stieglitz-ever-the-perfectionist.html | PHOTOGRAPHY REVIEW; The Evolution of Alfred Stieglitz, Ever the Perfectionist | False | By Sarah Boxer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/business/russia-withdraws-sale-of-lukoil-calling-price-too-low.html | Russia Withdraws Sale of Lukoil, Calling Price Too Low | False | By Sabrina Tavernise | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/business/big-board-announces-new-standards-for-boards-and-options.html | Big Board Announces New Standards for Boards and Options | False | By Jonathan D. Glater | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/world/senate-grants-bush-authority-on-trade-deals.html | Senate Grants Bush Authority On Trade Deals | False | By David Firestone | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-deaths-kapetanakis-betty.html | Paid Notice: Deaths KAPETANAKIS, BETTY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/bishop-alerts-3-dioceses-to-pornography-case.html | Bishop Alerts 3 Dioceses to Pornography Case | False | By Anthony Depalma | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/travel/shopping-list-roll-on-or-carry-on-the-jauntiest-luggage.html | SHOPPING LIST; Roll-On or Carry-On, The Jauntiest Luggage | False | By Suzanne Hamlin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-memorials-ackerman-martin-s.html | Paid Notice: Memorials ACKERMAN, MARTIN S. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/world/death-campus-bombers-hamas-says-it-regrets-american-toll-attack-but-hails.html | DEATH ON THE CAMPUS: THE BOMBERS; Hamas Says It Regrets American Toll in Attack, But Hails Bombing as Success | False | By John Kifner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/business/corning-s-desperate-deal-destroys-value.html | Corning's Desperate Deal Destroys Value | False | By Floyd Norris | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/inside-289604.html | INSIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/world/shanghai-journal-neither-snow-nor-rain-nor-for-that-matter-mao.html | Shanghai Journal; Neither Snow Nor Rain Nor, for That Matter, Mao | False | By Craig S. Smith | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/arts/dolores-olmedo-a-patron-to-diego-rivera-dies-at-88.html | Dolores Olmedo, a Patron to Diego Rivera, Dies at 88 | False | By Jonathan Kandell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/arts/art-in-review-eduardo-abaroa-jedediah-caesar-and-abraham-cruzvillegas.html | ART IN REVIEW; Eduardo Abaroa, Jedediah Caesar and Abraham Cruzvillegas | False | By Holland Cotter | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/baseball-mets-wild-card-run-stalls-as-astacio-is-hit-hard-early.html | BASEBALL; Mets' Wild-Card Run Stalls as Astacio Is Hit Hard Early | False | By Dave Caldwell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-deaths-nislow-frederick-and-beatrice.html | Paid Notice: Deaths NISLOW, FREDERICK AND BEATRICE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/arts/photography-review-creating-visual-poetry-from-industrial-grit.html | PHOTOGRAPHY REVIEW; Creating Visual Poetry From Industrial Grit | False | By Ken Johnson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/movies/diner-s-journal.html | DINER'S JOURNAL | False | By Eric Asimov | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/business/worries-about-economy-fuel-another-selloff-on-wall-street.html | Worries About Economy Fuel Another Selloff on Wall Street | False | By Jonathan Fuerbringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/movies/film-review-make-a-movie-about-a-movie-repeat.html | FILM REVIEW; Make a Movie About a Movie. Repeat. | False | By A. O. Scott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/world/iran-nuclear-issue-sours-us-russian-talks-on-energy.html | Iran Nuclear Issue Sours U.S.-Russian Talks on Energy | False | By Steven Lee Myers and Sabrina Tavernise | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/movies/taking-the-children-276782.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/style/IHT-back-burner.html | BACK BURNER | False | By Patricia Wells, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/travel/driving-buy-a-yacht-without-going-overboard.html | DRIVING; Buy a Yacht, Without Going Overboard | False | By Catherine Chatham | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/arts/design/ironiciconic-architecture-keith-haring.html | 'Ironic/Iconic'; 'Architecture'; Keith Haring | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/figure-skating-russians-see-conspiracy-one-of-tainted-gold.html | FIGURE SKATING; Russians See Conspiracy, One of Tainted Gold | False | By Steven Lee Myers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/baseball-mets-notebook-going-from-thin-air-to-thick-of-a-race.html | BASEBALL: METS NOTEBOOK; Going From Thin Air To Thick of a Race | False | By Dave Caldwell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/figure-skating-details-begin-to-emerge-of-man-arrested-in-plot.html | FIGURE SKATING; Details Begin to Emerge Of Man Arrested in Plot | False | By John Tagliabue | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/movies/film-review-a-comedian-offers-flashbacks-and-words-of-advice.html | FILM REVIEW; A Comedian Offers Flashbacks and Words of Advice | False | By Elvis Mitchell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-deaths-kamnitz-gail.html | Paid Notice: Deaths KAMNITZ, GAIL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/movies/television-review-pity-the-middle-aged-male-just-watch-him-squirm.html | TELEVISION REVIEW; Pity the Middle-Aged Male. Just Watch Him Squirm! | False | By Ron Wertheimer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-deaths-allen-john-milton.html | Paid Notice: Deaths ALLEN, JOHN MILTON | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/harry-walker-85-founder-of-guest-speakers-agency.html | Harry Walker, 85, Founder Of Guest Speakers' Agency | False | By Ari L. Goldman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/business/world-business-briefing-americas-canada-air-canada-s-profit-falls.html | World Business Briefing | Americas: Canada: Air Canada's Profit Falls | False | By Bernard Simon (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/solemnly-seeking-forgiveness.html | Solemnly Seeking Forgiveness | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/us/surveillance-rules-are-needed-to-save-privacy-senators-say.html | Surveillance Rules Are Needed To Save Privacy, Senators Say | False | By Adam Clymer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/IHT-update-un-iraq-role-asked.html | UPDATE : UN Iraq role asked | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/movies/home-video-christmas-rush-is-ready-to-roll.html | HOME VIDEO; Christmas Rush Is Ready to Roll | False | By Peter M. Nichols | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/arts/art-review-a-brazilian-s-work-in-the-70-s-now-looks-new.html | ART REVIEW; A Brazilian's Work in the 70's Now Looks New | False | By Michael Kimmelman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-deaths-kimmel-arnold.html | Paid Notice: Deaths KIMMEL, ARNOLD | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/horse-racing-baffert-cashing-in-on-war-emblem.html | HORSE RACING; Baffert Cashing In on War Emblem | False | By Bill Finley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/metro-briefing-new-york-queens-officer-charged-in-theft-from-suspect.html | Metro Briefing | New York: Queens: Officer Charged In Theft From Suspect | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/on-pro-football-tempers-soaring-with-the-temperature.html | ON PRO FOOTBALL; Tempers Soaring With the Temperature | False | By Bill Pennington | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/business/handcuffs-make-strange-politics-you-say-but-not-in-washington.html | Handcuffs Make Strange Politics, You Say? But Not in Washington | False | By Stephen Labaton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/arts/spare-times-278483.html | SPARE TIMES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/us/national-briefing-midwest-illinois-promoting-failures-prompts-review.html | National Briefing | Midwest: Illinois: Promoting Failures Prompts Review | False | By Jo Napolitano (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/quotation-of-the-day-287210.html | QUOTATION OF THE DAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/business/stanley-works-backs-away-from-a-move-to-avoid-taxes.html | Stanley Works Backs Away From A Move To Avoid Taxes | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/opinion/dubya-s-double-dip.html | Dubya's Double Dip? | False | By Paul Krugman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-deaths-stock-howard-f-md.html | Paid Notice: Deaths STOCK, HOWARD F., M.D. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/us-official-says-passaic-sheriff-damaged-a-federal-inquiry.html | U.S. Official Says Passaic Sheriff Damaged a Federal Inquiry | False | By Robert Hanley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/disabled-device-led-to-girls-deaths-in-elevator.html | Disabled Device Led to Girls' Deaths in Elevator | False | By Iver Peterson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/sweeping-changes-pushed-for-code-on-city-high-rises.html | SWEEPING CHANGES PUSHED FOR CODE ON CITY HIGH-RISES | False | By Eric Lipton and James Glanz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/world/death-campus-students-abroad-study-israel-american-jews-feel-tremors-worry.html | DEATH ON THE CAMPUS: STUDENTS ABROAD; Study in Israel: American Jews Feel the Tremors and Worry | False | By Joseph Berger With Jennifer Medina | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-deaths-greiff-samuel.html | Paid Notice: Deaths GREIFF, SAMUEL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/metro-briefing-new-york-manhattan-city-harassment-suit-settled.html | Metro Briefing | New York: Manhattan: City Harassment Suit Settled | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/business/media-business-advertising-disney-s-growth-lags-offerings-fail-draw-crowds.html | THE MEDIA BUSINESS: ADVERTISING; Disney's Growth Lags as Offerings Fail to Draw Crowds | False | By Laura M. Holson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/style/IHT-dining-serving-up-the-pic-of-the-local-crop.html | DINING : Serving up the Pic of the local crop | False | By Patricia Wells, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/travel/haven-weekender-prudence-island-ri.html | HAVEN; Weekender | Prudence Island, R.I. | False | By Gail Braccidiferro | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/national/judge-orders-names-of-sept-11-detainees-released.html | Judge Orders Names of Sept. 11 Detainees Released | False | By Neil A. Lewis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/travel/rituals-christmas-ornaments-from-afar.html | RITUALS; Christmas Ornaments From Afar | False | By Susan Stellin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/opinion/hillary-clinton-s-real-world.html | Hillary Clinton's 'Real World' | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/in-new-ad-torricelli-apologizes-for-poor-judgment-92987619429.html | In New Ad, Torricelli Apologizes for 'Poor Judgment' | False | By Laura Mansnerus | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/business/bp-increases-its-investment-in-gulf-of-mexico-oil-fields.html | BP Increases Its Investment In Gulf of Mexico Oil Fields | False | By Neela Banerjee | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/movies/rock-review-the-song-isn-t-over-for-the-who-aging-but-defiant.html | ROCK REVIEW; The Song Isn't Over for the Who, Aging but Defiant | False | By Jon Pareles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/business/world-business-briefing-europe-interest-rates-are-unchanged.html | World Business Briefing | Europe: Interest Rates Are Unchanged | False | By Alan Cowell (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/opinion/struggling-to-end-africa-s-world-war.html | Struggling to End Africa's World War | False | By Makau Mutua | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/opinion/what-was-moussaoui-s-crime.html | What Was Moussaoui's Crime? | False | By Dahlia Lithwick | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/national/va-stops-advertising-for-patients.html | V.A. Stops Advertising for Patients | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/news/stark-history-some-see-a-stunt-memory-becomes-battleground-in-budapests.html | Stark history / Some see a stunt : Memory becomes battleground in Budapest's House of Terror | False | By Thomas Fuller, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/minor-leagues-minor-deals-can-provide-big-trades.html | MINOR LEAGUES; Minor Deals Can Provide Big Trades | False | By Jim Luttrell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-deaths-mackler-harry.html | Paid Notice: Deaths MACKLER, HARRY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/business/at-america-online-old-media-veteran-in-familiar-task.html | At America Online, Old-Media Veteran In Familiar Task | False | By David Carr With David D. Kirkpatrick | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/business/aetna-strategy-results-in-tenfold-jump-in-quarterly-profit.html | Aetna Strategy Results in Tenfold Jump in Quarterly Profit | False | By Joseph B. Treaster | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-deaths-cohen-elliott-a.html | Paid Notice: Deaths COHEN, ELLIOTT A. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/opinion/judging-on-thin-ice.html | Judging on Thin Ice | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/movies/theater-review-into-the-inspired-chaos-another-group-ventures.html | THEATER REVIEW; Into the Inspired Chaos Another Group Ventures | False | By Ben Brantley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/travel/haven-living-here-adobe-homes-a-classic-southwestern-abode-in-sun-baked-glory.html | HAVEN; LIVING HERE; Adobe Homes: A Classic Southwestern Abode, in Sun-Baked Glory | False | Interview by George Gene Gustines | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/c-corrections-290408.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-deaths-hamilton-t-stewart-md.html | Paid Notice: Deaths HAMILTON, T. STEWART, M.D. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/pataki-announces-safety-review-of-indian-point-plant.html | Pataki Announces Safety Review of Indian Point Plant | False | By RICHARD PéŕšÁéREZ-PEéŕšÁ«A | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/factory-defies-order-to-rehire-worker-fired-in-overtime-inquiry.html | Factory Defies Order to Rehire Worker Fired in Overtime Inquiry | False | By Jason Begny | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-deaths-klur-sandra.html | Paid Notice: Deaths KLUR, SANDRA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/travel/following-the-herring.html | Following the Herring | False | By Joseph Siano | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/business/e-mail-gaps-may-mean-fines-for-big-firms.html | E-Mail Gaps May Mean Fines for Big Firms | False | By Patrick McGeehan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/plus-pro-basketball-childs-returning-to-nets.html | PLUS: PRO BASKETBALL; Childs Returning to Nets | False | By Steve Popper | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/us/senate-easily-passes-355-billion-bill-for-military-spending.html | Senate Easily Passes $355 Billion Bill for Military Spending | False | By Carl Hulse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/world/death-on-the-campus-the-university-a-blow-to-security-and-to-tolerance.html | DEATH ON THE CAMPUS: THE UNIVERSITY; A Blow to Security, and to Tolerance | False | By Joel Greenberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-memorials-achsen-david.html | Paid Notice: Memorials ACHSEN, DAVID | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/arts/art-guide.html | ART GUIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/business/the-markets-stocks-bonds-economic-reports-are-disappointing-and-shares-plunge.html | THE MARKETS: STOCKS & BONDS; Economic Reports Are Disappointing, and Shares Plunge | False | By Jonathan Fuerbringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/judge-won-t-reopen-hearings-on-naming-narcotics-officers.html | Judge Won't Reopen Hearings On Naming Narcotics Officers | False | By Susan Saulny | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-deaths-gordon-barbara.html | Paid Notice: Deaths GORDON, BARBARA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/travel/driving-bells-whistles-this-radio-can-travel.html | DRIVING; BELLS & WHISTLES; This Radio Can Travel | False | By Michelle Krebs | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/international/asia/north-korea-in-surprise-asks-for-talks-with-us-general.html | North Korea, in Surprise, Asks for Talks With U.S. General | False | By Don Kirk | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/business/company-briefs-290386.html | COMPANY BRIEFS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/us/nevadans-weigh-proposal-to-make-marijuana-legal.html | Nevadans Weigh Proposal To Make Marijuana Legal | False | By Michael Janofsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/business/new-tyco-international-head-ousts-chief-financial-officer.html | New Tyco International Head Ousts Chief Financial Officer | False | By Andrew Ross Sorkin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/IHT-he-calls-peace-possible-but-israel-has-to-defend-herself-bush-expresses.html | He calls peace possible, but 'Israel has to defend herself' : Bush expresses 'fury' at attack in Jerusalem | False | By Brian Knowlton, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/world/death-on-the-campus-jenin-un-report-rejects-claims-of-a-massacre-of-refugees.html | DEATH ON THE CAMPUS; JENIN; U.N. Report Rejects Claims Of a Massacre Of Refugees | False | By James Bennet | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/us/with-unfinished-agenda-congress-juggles-compromise-and-confrontation.html | With Unfinished Agenda, Congress Juggles Compromise and Confrontation | False | By Alison Mitchell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/c-corrections-290424.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/us/ice-block-takes-the-cake-at-a-zoo-s-panda-party.html | Ice Block Takes the Cake At a Zoo's Panda Party | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/pro-football-giants-try-to-put-fight-at-team-dinner-behind-them.html | PRO FOOTBALL; Giants Try to Put Fight at Team Dinner Behind Them | False | By Bill Pennington | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/international/asia/president-of-china-to-visit-bushs-ranch-in-texas.html | President of China to Visit Bush's Ranch in Texas | False | By David Stout | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/us/national-briefing-west-hawaii-police-endorse-republican.html | National Briefing | West: Hawaii: Police Endorse Republican | False | By Michelle Kayal (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/business/promise-of-land-reform-unfulfilled.html | Promise of Land Reform Unfulfilled | False | By Wayne Arnold | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/movies/dance-review-introspective-and-stormy-spanish-style.html | DANCE REVIEW; Introspective And Stormy, Spanish Style | False | By Jack Anderson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/arts/art-in-review-banks-violette-arroyo-grande-7-22-95.html | ART IN REVIEW; Banks Violette -- 'Arroyo Grande 7-22-95' | False | By Ken Johnson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/arts/art-in-review-ironic-iconic-kira-lynn-harris-adia-millett-and-kehinde-wiley.html | ART IN REVIEW; 'Ironic/Iconic' -- Kira Lynn Harris, Adia Millett and Kehinde Wiley | False | By Holland Cotter | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-deaths-cassvan-arminius-md.html | Paid Notice: Deaths CASSVAN, ARMINIUS, M.D. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/business/world-business-briefing-asia-south-korea-profit-at-phone-company.html | World Business Briefing | Asia: South Korea: Profit At Phone Company | False | By Don Kirk (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/movies/theater-guide.html | THEATER GUIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/opinion/IHT-growing-international-fears-of-war-voiced-at-conference-russia-and-china.html | Growing international fears of war voiced at conference : Russia and China call for UN lead on Iraqi policy | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/business/a-strategist-and-cost-cutter-seeks-to-steer-citigroup-through-scandals.html | A Strategist and Cost-Cutter Seeks to Steer Citigroup Through Scandals | False | By Riva D. Atlas | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/opinion/IHT-1952pius-xii-sees-globetrotters-in-our-pages100-75-and-50-years.html | 1952:Pius XII Sees Globetrotters : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/most-jurors-thought-schwarz-aided-attack-foreman-says.html | Most Jurors Thought Schwarz Aided Attack, Foreman Says | False | By William Glaberson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/opinion/IHT-the-war-on-terror-letters-to-the-editor.html | The War on Terror : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/c-corrections-290394.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/governor-plays-referee-role-in-democratic-primary-race.html | Governor Plays Referee Role In Democratic Primary Race | False | By Shaila K. Dewan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/pataki-rival-files-for-spot-in-conservative-primary.html | Pataki Rival Files for Spot in Conservative Primary | False | By RICHARD PéŕŠÁéREZ-PÉŕŠÁvA | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/public-lives-still-tilting-at-windmills-and-fighting-for-rights.html | PUBLIC LIVES; Still Tilting at Windmills, and Fighting for Rights | False | By Chris Hedges | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/baseball-yanks-knock-on-door-but-percival-shuts-it.html | BASEBALL; Yanks Knock On Door, but Percival Shuts It | False | By Tyler Kepner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/opinion/IHT-1902execution-by-guillotine-in-our-pages100-75-and-50-years-ago.html | 1902:Execution by Guillotine : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/travel/driving-where-the-chitty-chitty-meets-the-bang-bang.html | DRIVING; Where the Chitty Chitty Meets the Bang Bang | False | By Dan McCosh and George Gene Gustines | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/world/the-pilgrim-pope-fondly-bids-the-mexicans-farewell.html | The 'Pilgrim Pope' Fondly Bids the Mexicans Farewell | False | By Ginger Thompson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/world/rich-but-not-comfortable-in-south-africa-s-black-elite.html | Rich, but Not Comfortable, In South Africa's Black Elite | False | By Rachel L Swarns | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/world/death-on-the-campus-the-white-house-bush-furious-over-us-toll-in-hamas-blast.html | DEATH ON THE CAMPUS: THE WHITE HOUSE; Bush 'Furious' Over U.S. Toll In Hamas Blast | False | By Elisabeth Bumiller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/business/technology-earlier-safety-reviews-proposed-for-gene-altered-crops.html | TECHNOLOGY; Earlier Safety Reviews Proposed for Gene-Altered Crops | False | By Andrew Pollack | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/travel/havens-gilt-by-association-less-status-more-room.html | HAVENS; Gilt by Association: Less Status, More Room | False | By Aaron Donovan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/movies/editors-note-on-stage-and-off.html | Editors' Note; On Stage and Off | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/opinion/l-a-kurdish-solution-279765.html | A Kurdish Solution | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/metro-briefing-new-york-manhattan-new-group-supports-charter-revision.html | Metro Briefing | New York: Manhattan: New Group Supports Charter Revision | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/arts/where-urban-and-untamed-still-coexist.html | Where Urban and Untamed Still Coexist | False | By Margaret Mittelbach and Michael Crewdson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/business/world-business-briefing-europe-germany-promising-bank-results.html | World Business Briefing | Europe: Germany: Promising Bank Results | False | By Mark Landler (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-deaths-gesner-clark.html | Paid Notice: Deaths GESNER, CLARK | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/us/eggs-of-endangered-turtles-fall-prey-to-florida-dealers.html | Eggs of Endangered Turtles Fall Prey to Florida Dealers | False | By Dana Canedy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/four-face-arraignment-in-identity-theft-ring.html | Four Face Arraignment in Identity-Theft Ring | False | By Michael Wilson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/readersopinions/a-fans-notes-on-jets-training-camp.html | A Fan's Notes: On Jets Training Camp | False | By Robert M. Raitano | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/trenton-court-upholds-law-on-moderately-priced-housing.html | Trenton Court Upholds Law On Moderately Priced Housing | False | By Maria Newman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/transactions-289760.html | TRANSACTIONS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-deaths-thaler-beatrice.html | Paid Notice: Deaths THALER, BEATRICE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/no-longer-vandals-at-gate-but-a-city-wrecking-crew.html | No Longer Vandals at Gate, but a City Wrecking Crew | False | By Anthony Depalma | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/us/2-girls-are-found-alive-12-hours-after-kidnapping.html | 2 Girls Are Found Alive 12 Hours After Kidnapping | False | By Nick Madigan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/movies/pop-and-jazz-guide-278092.html | POP AND JAZZ GUIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/movies/quartet-backs-strikers.html | Quartet Backs Strikers | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-deaths-vollmerhausen-claire-nee-murphy.html | Paid Notice: Deaths VOLLMERHAUSEN, CLAIRE (NEE MURPHY) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-deaths-robert-r-michael.html | Paid Notice: Deaths ROBERT, R. MICHAEL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/opinion/l-don-t-blame-gen-mtv-279412.html | Don't Blame Gen MTV | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-deaths-davis-louis.html | Paid Notice: Deaths DAVIS, LOUIS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/in-new-ad-torricelli-apologizes-for-poor-judgment.html | In New Ad, Torricelli Apologizes for 'Poor Judgment' | False | By Laura Mansnerus | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/us/national-briefing-midwest-minnesota-christians-one-up-on-ventura.html | National Briefing | Midwest: Minnesota: Christians One Up On Ventura | False | By Jo Napolitano (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/business/car-sales-in-surprise-jump-and-gm-leads-the-pack.html | Car Sales in Surprise Jump, And G.M. Leads the Pack | False | By Michelle Krebs | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/yonkers-plans-to-lay-off-158-from-schools-to-cut-costs.html | Yonkers Plans To Lay Off 158 From Schools To Cut Costs | False | By Winnie Hu | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-deaths-gati-john.html | Paid Notice: Deaths GATI, JOHN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/opinion/IHT-1927farm-program-drafted-in-our-pages100-75-and-50-years-ago.html | 1927:Farm Program Drafted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/classified/paid-notice-deaths-daniels-david.html | Paid Notice: Deaths DANIELS, DAVID | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/sports-of-the-times-a-world-of-sports-and-trouble.html | Sports of The Times; A World Of Sports, And Trouble | False | By Harvey Araton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/c-corrections-290335.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/world/world-briefing-asia-kashmir-19-die-in-renewed-violence.html | World Briefing | Asia: Kashmir: 19 Die In Renewed Violence | False | By Amy Waldman (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/IHT-stark-history-some-see-a-stunt-memory-becomes-battleground-in-budapests.html | Stark history / Some see a stunt : Memory becomes battleground in Budapest's House of Terror | False | By Thomas Fuller, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/world/iraqis-reversing-course-ask-to-meet-un-arms-inspectors.html | Iraqis, Reversing Course, Ask to Meet U.N. Arms Inspectors | False | By Barbara Crossette | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/figure-skating-possible-mob-link-stuns-skating.html | FIGURE SKATING; Possible Mob Link Stuns Skating | False | By Selena Roberts | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/opinion/solidarity-helps-ensure-security.html | Solidarity Helps Ensure Security | False | By Jacqueline Jones | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/movies/opera-review-imperious-her-eyes-ablaze-the-very-image-of-tosca.html | OPERA REVIEW; Imperious, Her Eyes Ablaze, The Very Image of Tosca | False | By Anne Midgette | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/world/world-briefing-the-americas-brazil-weak-economy-shortens-draft.html | World Briefing | The Americas: Brazil: Weak Economy Shortens Draft | False | By Larry Rohter (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/business/2-ex-officials-at-worldcom-are-charged-in-huge-fraud.html | 2 Ex-Officials at WorldCom Are Charged in Huge Fraud | False | By Kurt Eichenwald | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/international/europe/russia-indicates-it-might-reconsider-iran-nuclear.html | Russia Indicates It Might Reconsider Iran Nuclear Plants Plan | False | By Steven Lee Myers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/opinion/l-the-days-of-terror-in-jerusalem440.html | The Days of Terror in Jerusalem | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/travel/journeys-in-the-dells-where-youth-and-nostalgia-ski-side-by-side.html | JOURNEYS; In the Dells, Where Youth And Nostalgia Ski Side by Side | False | By Sara Rimer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-02 | 2002-08-02 | https://www.nytimes.com/2002/08/02/opinion/l-the-days-of-terror-in-jerusalem290467.html | The Days of Terror in Jerusalem | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/world/eyes-on-iraq-the-opposition-a-microcosm-of-terror-in-a-torn-kurdish-city.html | EYES ON IRAQ; THE OPPOSITION; A Microcosm of Terror In a Torn Kurdish City | False | By John F. Burns | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/business/bottled-water-is-still-pure-but-it-s-not-simple-anymore.html | Bottled Water Is Still Pure, But It's Not Simple Anymore | False | By Sherri Day | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/opinion/notes-from-washington-a-mayor-who-s-good-at-government-but-not-at-politics.html | Notes From Washington; A Mayor Who's Good at Government but Not at Politics | False | By Erik Wemple | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/world/world-briefing-europe-france-gunman-fit-to-stand-trial.html | World Briefing | Europe: France: Gunman Fit To Stand Trial | False | By Alan Riding (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/national/national-briefing-south.html | National Briefing: South | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/world/world-briefing-asia-india-kashmir-elections-set.html | World Briefing | Asia: India: Kashmir Elections Set | False | By Amy Waldman (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/us/drug-agency-is-studying-ear-implants-links-to-meningitis.html | Drug Agency Is Studying Ear Implants' Links to Meningitis | False | By Philip J. Hilts | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/opinion/l-soft-star-that-shines-at-night-308390.html | 'Soft Star That Shines at Night' | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/business/musical-chairs-on-tax-havens-now-it-s-ireland.html | Musical Chairs On Tax Havens: Now It's Ireland | False | By David Cay Johnston | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/pageoneplus/corrections.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/classified/paid-notice-memorials-alpert-a-elliot.html | Paid Notice: Memorials ALPERT, A. ELLIOT | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/us/backing-bush-all-the-way-up-to-but-not-into-iraq.html | Backing Bush All the Way, Up to but Not Into Iraq | False | By Michael Janofsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/business/world-business-briefing-europe-germany-luxury-auto-planned.html | World Business Briefing \| Europe: Germany : Luxury Auto Planned | False | By Victor Homola (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/books/master-storyteller-or-master-deceiver.html | Master Storyteller or Master Deceiver? | False | By Dinitia Smith | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/sports/pro-basketball-notebook-hawks-gain-a-scorer-in-trade-for-robinson.html | PRO BASKETBALL: NOTEBOOK; Hawks Gain a Scorer In Trade for Robinson | False | By Chris Broussard | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/us/beliefs-this-postmodern-world-what-religious-thinkers-may-need-scholarly-new.html | Beliefs; In this postmodern world, what religious thinkers may need is a scholarly new postcolonial posting. | False | By Peter Steinfels | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/opinion/l-the-best-medicine-291323.html | The Best Medicine? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/arts/philharmonic-review-a-breezy-midsummer-night-s-music.html | PHILHARMONIC REVIEW; A Breezy Midsummer Night's Music | False | By Allan Kozinn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/opinion/soft-star-that-shines-at-night.html | 'Soft Star That Shines at Night' | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/world/us-to-resume-aid-to-train-indonesia-s-military-forces.html | U.S. to Resume Aid to Train Indonesia's Military Forces | False | By Todd S. Purdum | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/business/company-briefs-238724.html | COMPANY BRIEFS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/your-money/IHT-world-of-investing-how-to-know-when-to-sell.html | World of Investing : How to know when to sell | False | By James K. Glassman, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/arts/in-cincinnati-art-bows-to-the-privacy-of-death.html | In Cincinnati, Art Bows to the Privacy of Death | False | By Stephen Kinzer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/opinion/l-9-11-trauma-referrals-296767.html | 9/11 Trauma Referrals | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/classified/paid-notice-deaths-grossman-herbert.html | Paid Notice: Deaths GROSSMAN, HERBERT | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/arts/mostly-mozart-settles-but-concerts-are-lost.html | Mostly Mozart Settles, But Concerts Are Lost | False | By Robin Pogrebin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/us/7-arrested-in-chicago-in-beating-death-of-2.html | 7 Arrested in Chicago In Beating Death of 2 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/world/mexico-drops-planned-airport-after-protests-from-peasants.html | Mexico Drops Planned Airport After Protests From Peasants | False | By Ginger Thompson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/c-corrections-239542.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/business/jobless-data-exposes-cracks-in-recovery.html | Jobless Data Exposes Cracks in Recovery | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/sports/boxing-official-sues-over-melee.html | BOXING; Official Sues Over Melee | False | By Richard Sandomir | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/us/judge-orders-us-to-release-names-of-9-11-detainees.html | JUDGE ORDERS U.S. TO RELEASE NAMES OF 9/11 DETAINEES | False | By Neil A. Lewis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/classified/paid-notice-deaths-klinger-beulah.html | Paid Notice: Deaths KLINGER, BEULAH | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/fire-dept-lapses-on-9-11-are-cited.html | FIRE DEPT. LAPSES ON 9/11 ARE CITED | False | By Kevin Flynn and Jim Dwyer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/us/bush-will-travel-to-the-3-sites-to-commemorate-sept-11.html | Bush Will Travel to the 3 Sites To Commemorate Sept. 11 | False | By Elisabeth Bumiller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/dna-evidence-ties-2-brothers-to-woman-s-death-in-1999.html | DNA Evidence Ties 2 Brothers To Woman's Death in 1999 | False | By Marc Santora | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/world/world-briefing-africa-madagascar-virus-kills-scores.html | World Briefing \| Africa: Madagascar: Virus Kills Scores | False | By Agence France-Presse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/us/administration-approves-stiff-penalties-for-diesel-engine-emissions-angering.html | Administration Approves Stiff Penalties for Diesel Engine Emissions, Angering Industry | False | By Katharine Q. Seelye | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/tilling-community-gardens-and-keeping-builders-at-bay.html | Tilling Community Gardens and Keeping Builders at Bay | False | By Anne Raver | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/c-corrections-239526.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/opinion/congress-s-mixed-handiwork.html | Congress's Mixed Handiwork | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/diplomats-cars-will-be-towed-if-illegally-parked-mayor-says.html | Diplomats' Cars Will Be Towed If Illegally Parked, Mayor Says | False | By Diane Cardwell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/c-corrections-239550.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/us/shuttle-repairs-will-be-quick-nasa-says.html | Shuttle Repairs Will Be Quick, NASA Says | False | By Warren E Leary | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/world/gerhard-wessel-88-german-espionage-chief.html | Gerhard Wessel, 88, German Espionage Chief | False | By Douglas Martin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/world/world-business-briefing-europe-france-bank-s-profit-falls.html | World Business Briefing \| Europe: France: Bank's Profit Falls | False | By Kerry Shaw (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/sports/pro-basketball-liberty-gets-some-revenge-against-road-weary-team.html | PRO BASKETBALL; Liberty Gets Some Revenge Against Road-Weary Team | False | By Frank Litsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/opinion/l-soft-star-that-shines-at-night-308382.html | 'Soft Star That Shines at Night' | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/opinion/op-art-297968.html | Op-Art | False | By James Stevenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/classified/paid-notice-deaths-goldman-rev-ezra.html | Paid Notice: Deaths GOLDMAN, REV. EZRA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/books/shelf-life-the-mysterious-meme-a-seductive-metaphor.html | SHELF LIFE; The Mysterious Meme, A Seductive Metaphor | False | By Edward Rothstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/opinion/IHT-1952korean-air-fight-in-our-pages100-75-and-50-years-ago.html | 1952:Korean Air Fight : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/arts/bridge-down-one-wins-the-board-making-a-slam-is-good-too.html | BRIDGE; Down One Wins the Board. Making a Slam Is Good Too. | False | By Alan Truscott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/us/national-briefing-health-and-science-mother-earth-s-midriff-bulge.html | National Briefing \| Health And Science: Mother Earth's Midriff Bulge | False | By Anahad O'Connor (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/world/eyes-iraq-us-policy-senators-want-know-unknowable-iraq-time-running.html | EYES ON IRAQ: U.S. POLICY; Senators Want to Know the Unknowable on Iraq, and Time Is Running Out | False | By James Dao | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/classified/paid-notice-deaths-mcauliffe-virginia.html | Paid Notice: Deaths MCAULIFFE, VIRGINIA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/world/world-briefing-asia-afghanistan-protests-and-fighting.html | World Briefing \| Asia: Afghanistan: Protests And Fighting | False | By Ian Fisher (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/c-corrections-239569.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/sports/golf-birdie-run-gives-irwin-sore-back-and-the-lead.html | GOLF; Birdie Run Gives Irwin Sore Back and the Lead | False | By Gerald Eskenazi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/classified/paid-notice-deaths-wimbush-william.html | Paid Notice: Deaths WIMBUSH, WILLIAM | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/us/smithsonian-is-planning-9-11-exhibit.html | Smithsonian Is Planning 9/11 Exhibit | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/business/world-business-briefing-europe-britain-profit-at-airline.html | World Business Briefing \| Europe: Britain: Profit At Airline | False | By Alan Cowell (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/style/IHT-when-the-alpine-hills-were-alive-with-the-arts.html | When the Alpine hills were alive with the arts | False | By Roderick Conway Morris, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/business/two-subsidiaries-of-enron-face-scrutiny-over-loans.html | Two Subsidiaries of Enron Face Scrutiny Over Loans | False | By Daniel Altman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/c-corrections-239500.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/arts/with-huge-gift-the-whitney-is-no-longer-a-poor-cousin.html | With Huge Gift, the Whitney Is No Longer a Poor Cousin | False | By Carol Vogel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/sports/baseball-mets-notebook-kazmir-experiences-a-taste-of-the-major-leagues.html | BASEBALL: METS NOTEBOOK; Kazmir Experiences a Taste of the Major Leagues | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/world/eyes-iraq-united-nations-annan-weighs-reply-iraq-invitation-inspectors.html | EYES ON IRAQ; UNITED NATIONS; Annan Weighs Reply to Iraq On Invitation To Inspectors | False | By Barbara Crossette | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/us/boston-s-cardinal-defends-abandoning-abuse-accord.html | Boston's Cardinal Defends Abandoning Abuse Accord | False | By Pam Belluck | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/sports/horse-racing-notebook-baffert-to-donate-half-of-appearance-fee.html | HORSE RACING: NOTEBOOK; Baffert to Donate Half of Appearance Fee | False | By Joe Drape | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/your-money/IHT-investement-picks-and-pans-secondquarter-scoreboard-it-has.html | Investement picks and pans / Second-quarter scoreboard : It has come to this:celebrating survival | False | By Anne Bagamery, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/us/stephen-g-cary-dies-at-86-long-a-leading-quaker.html | Stephen G. Cary Dies at 86; Long a Leading Quaker | False | By Ari L Goldman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/sports/harness-racing-andover-hall-the-favorite-for-the-77th-hambletonian.html | HARNESS RACING; Andover Hall the Favorite For the 77th Hambletonian | False | By Alex Yannis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/torricelli-asks-constituents-to-forgive-his-mistakes.html | Torricelli Asks Constituents To Forgive His 'Mistakes' | False | By Richard Lezin Jones | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/business/world-business-briefing-europe-germany-insurer-cuts-back.html | World Business Briefing | Europe: Germany: Insurer Cuts Back | False | By Victor Homola (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/opinion/a-folk-festival-s-idol-returns.html | A Folk Festival's Idol Returns | False | By George Wein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/opinion/l-a-mideast-parallel-296325.html | A Mideast 'Parallel'? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/world/israelis-clamp-down-on-nablus-hunting-suspects.html | Israelis Clamp Down on Nablus, Hunting Suspects | False | By James Bennet | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/frolicking-in-a-hydrant-s-spray-is-fun-and-illegal.html | Frolicking in a Hydrant's Spray Is Fun, and Illegal | False | By Lydia Polgreen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/quotation-of-the-day-235652.html | QUOTATION OF THE DAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/arts/louis-owens-54-american-indian-novelist-and-literary-critic.html | Louis Owens, 54, American Indian Novelist and Literary Critic | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/sports/football-improving-testaverde-is-to-play-in-preseason-opener.html | FOOTBALL; Improving Testaverde Is to Play in Preseason Opener | False | By Judy Battista | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/your-money/IHT-investement-picks-and-pans-secondquarter-scoreboard-same-time.html | Investement picks and pans / Second-quarter scoreboard : Same time, last year:stocks that improved with age | False | By Anne Bagamery, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/city-proposes-a-land-swap-to-control-trade-center-site.html | City Proposes a Land Swap To Control Trade Center Site | False | By Edward Wyatt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/business/business-digest-234460.html | BUSINESS DIGEST | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/world/no-headline-229067.html | No Headline | False | By Larry Rohter | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/meet-flavors-month-after-making-bachelors-list-brothers-queens-get-calls.html | Meet the Flavors Of the Month; After Making Bachelors List, Brothers in Queens Get Calls | False | By Sarah Kershaw | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |